

**Business** *Red Barn Motors, Inc. (61099)*

| Buyer Number | Buyer Name | Stock Number | Unit VIN | Unit Year Make Model | Floorplan Status | Payee | Unit Purchase Date | Flooring Date | Completed Date | Term Plan Description | Seller/Auction Name | Purchase Amount | Financed Amount | Floor Fees * | Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61099 | Red Barn Motors, Inc. | 8 | JM3LW28G410174428 | 2001 Mazda MPV LX | Voided | Seller | 08/02/2012 | 08/02/2011 | . | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Louisiana's 1st Choice Auto Auction | $2,825.00 | $2,825.00 | $.00 | $.00 |
| 61099 | Red Barn Motors, Inc. | 74 | 1FTYR44U02TA46524 | 2002 Ford Ranger XLT | Voided | Seller | 09/14/2011 | 09/14/2011 | . | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Long Beach Auto Auction | $4,540.00 | $4,540.00 | $.00 | $.00 |
| 61099 | Red Barn Motors, Inc. | 82 | 1FMNU40S7YED24561 | 2000 Ford Excursion XLT | Voided | Buyer | 08/10/2011 | 10/05/2011 | . | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | Manheim New Orleans (NOAA) | $5,570.00 | $2,025.00 | $.00 | $.00 |
| 61099 | Red Barn Motors, Inc. | 104 | 1LNLM81W6SY725749 | 1995 lincoln town car | Voided | Seller | 10/21/2011 | 10/21/2011 | . | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,300.00 | $2,300.00 | $.00 | $.00 |
| 61099 | Red Barn Motors, Inc. | 111 | 1GKCS13W312198533 | 2001 GMC Jimmy SLE - Convenience | Voided | Seller | 11/04/2011 | 11/04/2011 | . | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $4,025.00 | $4,025.00 | $.00 | $.00 |
| 61099 | Red Barn Motors, Inc. | 112 | 1FAFP33P2YW410572 | 2000 Ford Focus LX | Voided | Seller | 11/04/2011 | 11/04/2011 | . | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,675.00 | $3,675.00 | $.00 | $.00 |
| 61099 | Red Barn Motors, Inc. | 113 | 5GZCZ63BX2S820031 | 2002 Saturn VUE | Voided | Seller | 11/04/2011 | 11/04/2011 | . | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,850.00 | $2,850.00 | $.00 | $.00 |
| 61099 | Red Barn Motors, Inc. | 264 | 2C3HE66G31H546188 | 2001 Chrysler 300M | Voided | Seller | 05/08/2012 | 05/08/2012 | . | D90 - F135 - R3.5 - C%10 | Louisiana's 1st Choice Auto Auction | $3,370.00 | $3,370.00 | $.00 | $.00 |
| 61099 | Red Barn Motors, Inc. | 286 | 1N4AL11D95N475682 | 2005 Nissan Altima SL | Denied | Buyer | 04/26/2012 | 06/12/2012 | . | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | Trade-in | $6,000.00 | $3,150.00 | $.00 | $.00 |
| 61099 | Red Barn Motors, Inc. | 287 | 1G2HX52K15U119299 | 2005 Pontiac Bonneville SE | Denied | Buyer | 02/10/2012 | 06/12/2012 | . | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $7,085.00 | $5,375.00 | $.00 | $.00 |
| 61099 | Red Barn Motors, Inc. | 288 | 1FTHX25F5TEB36610 | 1996 Ford F250 XLT | Denied | Buyer | 02/21/2012 | 06/12/2012 | . | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | Trade-in | $4,200.00 | $3,225.00 | $.00 | $.00 |
| 61099 | Red Barn Motors, Inc. | 289 | 2GCEC13T441423912 | 2004 Chevrolet Silverado 1500 LT | Denied | Buyer | 02/09/2012 | 06/12/2012 | . | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | Trade-in | $6,900.00 | $6,900.00 | $.00 | $.00 |
| 61099 | Red Barn Motors, Inc. | 290 | 285W835ZXTK170360 | 1996 Dodge 5835 | Denied | Buyer | 05/02/2012 | 06/12/2012 | . | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | Crider Motors | $3,500.00 | $.90 | $.00 | $.00 |
| 61099 | Red Barn Motors, Inc. | 291 | 4USCH3349YLF41660 | 2000 BMW Z3 | Denied | Buyer | 04/26/2012 | 06/12/2012 | . | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | Trade-in | $6,001.00 | $5,445.00 | $.00 | $.00 |
| 61099 | Red Barn Motors, Inc. | 292 | 1GCCS138768184717 | 2006 Chevrolet Colorado LT | Denied | Buyer | 02/09/2012 | 06/12/2012 | . | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | Trade-in | $6,950.00 | $6,950.00 | $.00 | $.00 |
| 61099 | Red Barn Motors, Inc. | 293 | 2MEFM75W6XX673471 | 1999 Mercury Grand Marquis LS | Denied | Buyer | 05/08/2012 | 06/12/2012 | . | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | Trade-in | $4,000.00 | $4,000.00 | $.00 | $.00 |
| 61099 | Red Barn Motors, Inc. | 294 | 1FMEU63E97UB05073 | 2007 Ford Explorer XLT | Denied | Buyer | 05/21/2012 | 06/12/2012 | . | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | Trade-in | $11,000.00 | $10,850.00 | $.00 | $.00 |
| 61099 | Red Barn Motors, Inc. | 301 | 2C3HE66G23H564250 | 2003 Chrysler 300M | Voided | Seller | 07/13/2012 | 07/13/2012 | . | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $4,825.00 | $4,825.00 | $.00 | $.00 |
| 61099 | Red Barn Motors, Inc. | 356 | 3MEFM08116R606068 | 2006 Mercury Milan Premier | Voided | Seller | 09/14/2012 | 09/14/2012 | . | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $4,275.00 | $4,275.00 | $.00 | $.00 |
| 61099 | Red Barn Motors, Inc. | 380 | 3GNEC16ZX2G339038 | 2002 Chevrolet Suburban 1500 LS | Voided | Seller | 10/19/2012 | 10/19/2012 | . | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,175.00 | $3,175.00 | $.00 | $.00 |
| 61099 | Red Barn Motors, Inc. | 400 | 1FAHP28186G109867 | 2006 Ford Five Hundred Limited | Voided | Seller | 11/02/2012 | 11/02/2012 | . | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $6,595.00 | $6,595.00 | $.00 | $.00 |
| 61099 | Red Barn Motors, Inc. | 504 | 1FAFP56295A235144 | 2005 Ford Taurus SEL | Voided | Seller | 02/12/2013 | 02/12/2013 | . | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Louisiana's 1st Choice Auto Auction | $1,995.00 | $1,995.00 | $.00 | $.00 |
| Total for - | | | | | | | | | | | | $105,656.00 | $92,370.90 | $.00 | $.00 |
| 61099 | Red Barn Motors, Inc. | 1 | 1D7HA18D13S263982 | 2003 Dodge Ram 1500 Laramie | Completed | Buyer | 07/29/2011 | 08/01/2011 | 11/08/2011 | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | Trade-in | $6,750.00 | $6,750.00 | $265.00 | $169.98 |
| Total for - 08/03/2011 | | | | | | | | | | | | $6,750.00 | $6,750.00 | $265.00 | $169.98 |
| 61099 | Red Barn Motors, Inc. | 9 | 4A3AJ56G1RE046498 | 1994 mitsu galant | Completed | Seller | 08/04/2011 | 08/04/2011 | 09/20/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Manheim New Orleans (NOAA) | $2,030.00 | $2,030.00 | $85.00 | $26.38 |
| 61099 | Red Barn Motors, Inc. | 10 | 1FMZU77E42UA94624 | 2002 FORD EXPL 4X4 TRC | Completed | Seller | 08/03/2011 | 08/03/2011 | 11/11/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Manheim New Orleans (NOAA) | $4,615.00 | $4,615.00 | $225.00 | $117.35 |
| Total for - 08/04/2011 | | | | | | | | | | | | $6,645.00 | $6,645.00 | $310.00 | $143.73 |
| 61099 | Red Barn Motors, Inc. | 5 | 1G8AJ55F96Z122642 | 2006 Saturn Ion 2 | Completed | Seller | 07/29/2011 | 07/29/2011 | 08/23/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $4,075.00 | $4,075.00 | $85.00 | $27.44 |
| Total for - 08/05/2011 | | | | | | | | | | | | $4,075.00 | $4,075.00 | $85.00 | $27.44 |
| 61099 | Red Barn Motors, Inc. | 7 | JACDJ58X517J00194 | 2001 Isuzu Trooper S | Completed | Seller | 08/02/2011 | 08/02/2011 | 08/17/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Louisiana's 1st Choice Auto Auction | $1,550.00 | $1,550.00 | $85.00 | $6.46 |
| Total for - 08/08/2011 | | | | | | | | | | | | $1,550.00 | $1,550.00 | $85.00 | $6.46 |

**EXHIBIT B**

NGR_000011

| Buyer Number | Buyer Name | Stock Number | Unit VIN | Unit Year Make Model | Floorplan Status | Payee | Purchase Date | Flooring Date | Completed Date | Term Plan Description | Seller/Auction Name | Purchase Amount | Financed Amount | Floor Fees * | Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61099 | Red Barn Motors, Inc. | 3 | JHLRD1859VC047781 | 1997 Honda CR-V | Completed | Seller | 07/29/2011 | 07/29/2011 | 08/31/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,850.00 | $2,850.00 | $85.00 | $25.58 |
| 61099 | Red Barn Motors, Inc. | 15 | 2C3HD46R8YH288088 | 2000 CHRYSLER CONCORDE LX | Completed | Seller | 08/10/2011 | 08/10/2011 | 09/23/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Manheim New Orleans (NOAA) | $2,640.00 | $2,640.00 | $85.00 | $31.77 |
| 61099 | Red Barn Motors, Inc. | 16 | 1D4HR58N23F603963 | 2003 DODGE DURANGO SLT | Completed | Seller | 08/10/2011 | 08/10/2011 | 08/25/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Manheim New Orleans (NOAA) | $3,715.00 | $3,715.00 | $85.00 | $15.02 |
| 61099 | Red Barn Motors, Inc. | 17 | 1FMNU40S7YED24561 | 2000 Ford Excursion XLT | Completed | Seller | 08/11/2011 | 08/11/2011 | 09/23/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Manheim New Orleans (NOAA) | $5,595.00 | $5,595.00 | $85.00 | $64.66 |
| **Total for - 08/11/2011** | | | | | | | | | | | | **$14,800.00** | **$14,800.00** | **$340.00** | **$137.03** |
| 61099 | Red Barn Motors, Inc. | 19 | 2MEFM75W6XX673471 | 1999 Mercury Grand Marquis LS | Completed | Buyer | 07/08/2011 | 08/15/2011 | 09/12/2011 | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $4,375.00 | $3,175.00 | $125.00 | $24.39 |
| **Total for - 08/15/2011** | | | | | | | | | | | | **$4,375.00** | **$3,175.00** | **$125.00** | **$24.39** |
| 61099 | Red Barn Motors, Inc. | 18 | 1FAFP52U0WA233226 | 1998 Ford Taurus SE | Completed | Buyer | 02/22/2011 | 08/16/2011 | 11/14/2011 | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | Louisiana's 1st Choice Auto Auction | $2,725.00 | $1,675.00 | $195.00 | $41.47 |
| 61099 | Red Barn Motors, Inc. | 25 | 2MELM74W1TX622197 | 1996 Mercury Grand Marquis | Completed | Buyer | 05/24/2011 | 08/16/2011 | 09/07/2011 | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,550.00 | $1,550.00 | $125.00 | $9.72 |
| 61099 | Red Barn Motors, Inc. | 26 | 1GNDX03E54D102808 | 2004 Chevrolet Venture LS | Completed | Buyer | 02/22/2011 | 08/16/2011 | 09/02/2011 | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | ROYAL PALM TOYOTA | $4,081.46 | $4,081.46 | $125.00 | $18.85 |
| 61099 | Red Barn Motors, Inc. | 27 | JA4LS21H92J033691 | 2002 Mitsubishi Montero Sport LS | Completed | Buyer | 07/08/2011 | 08/16/2011 | 10/19/2011 | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,425.00 | $3,425.00 | $195.00 | $60.29 |
| **Total for - 08/16/2011** | | | | | | | | | | | | **$12,781.46** | **$10,731.46** | **$640.00** | **$130.33** |
| 61099 | Red Barn Motors, Inc. | 14 | 1B3EL36X64N363495 | 2004 Dodge Stratus SE | Completed | Seller | 08/09/2011 | 08/09/2011 | 08/29/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Louisiana's 1st Choice Auto Auction | $4,405.00 | $4,405.00 | $85.00 | $23.68 |
| **Total for - 08/17/2011** | | | | | | | | | | | | **$4,405.00** | **$4,405.00** | **$85.00** | **$23.68** |
| 61099 | Red Barn Motors, Inc. | 6 | 1N4AB42D1TC518262 | 1996 NISSAN 200SX | Completed | Seller | 08/02/2011 | 08/02/2011 | 08/26/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Louisiana's 1st Choice Auto Auction | $1,550.00 | $1,550.00 | $85.00 | $10.35 |
| 61099 | Red Barn Motors, Inc. | 13 | 1G8ZK5272YZ178583 | 2000 Saturn S-Series SL2 | Completed | Seller | 08/05/2011 | 08/05/2011 | 08/17/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,250.00 | $2,250.00 | $85.00 | $7.38 |
| 61099 | Red Barn Motors, Inc. | 30 | 1G4HP54K4Y4114302 | 2000 Buick LeSabre Custom | Completed | Seller | 08/18/2011 | 08/18/2011 | 12/15/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Louisiana's 1st Choice Auto Auction | $4,255.00 | $4,255.00 | $225.00 | $124.14 |
| **Total for - 08/18/2011** | | | | | | | | | | | | **$8,055.00** | **$8,055.00** | **$395.00** | **$141.87** |
| 61099 | Red Barn Motors, Inc. | 11 | JM1TA222811710392 | 2001 Mazda Millenia s | Completed | Seller | 08/05/2011 | 08/05/2011 | 10/06/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,650.00 | $2,650.00 | $155.00 | $44.90 |
| 61099 | Red Barn Motors, Inc. | 22 | 3GNEC16T21G154170 | 2001 Chevrolet Suburban 1500 LT | Completed | Seller | 08/12/2011 | 08/12/2011 | 08/29/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $5,995.00 | $5,995.00 | $85.00 | $27.24 |
| 61099 | Red Barn Motors, Inc. | 29 | 1GKCS13W312177861 | 2001 GMC Jimmy SL | Completed | Seller | 08/18/2011 | 08/18/2011 | 09/23/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Louisiana's 1st Choice Auto Auction | $4,405.00 | $4,405.00 | $85.00 | $42.73 |
| 61099 | Red Barn Motors, Inc. | 37 | 1C3EJ46X9YN302355 | 2000 Chrysler Cirrus LX | Completed | Seller | 08/19/2011 | 08/19/2011 | 09/23/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $1,650.00 | $1,650.00 | $85.00 | $16.05 |
| **Total for - 08/23/2011** | | | | | | | | | | | | **$14,700.00** | **$14,700.00** | **$410.00** | **$130.92** |
| 61099 | Red Barn Motors, Inc. | 28 | 1FMDU32X4VZB29469 | 1997 Ford Explorer XL | Completed | Seller | 08/18/2011 | 08/18/2011 | 11/23/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Louisiana's 1st Choice Auto Auction | $1,250.00 | $1,250.00 | $225.00 | $32.65 |
| **Total for - 08/24/2011** | | | | | | | | | | | | **$1,250.00** | **$1,250.00** | **$225.00** | **$32.65** |
| 61099 | Red Barn Motors, Inc. | 2 | 1B4HR38N52F148524 | 2002 Dodge Durango Sport | Completed | Seller | 07/29/2011 | 07/29/2011 | 10/07/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,175.00 | $3,175.00 | $155.00 | $59.66 |
| **Total for - 08/29/2011** | | | | | | | | | | | | **$3,175.00** | **$3,175.00** | **$155.00** | **$59.66** |
| 61099 | Red Barn Motors, Inc. | 38 | 1G8ZH5288YZ183570 | 2000 Saturn S-Series SL1 | Completed | Seller | 08/31/2011 | 08/31/2011 | 10/19/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Long Beach Auto Auction | $1,290.00 | $1,290.00 | $85.00 | $17.92 |
| 61099 | Red Barn Motors, Inc. | 39 | 1G1JC5249Y7104314 | 2000 Chevrolet Cavalier | Completed | Seller | 08/31/2011 | 08/31/2011 | 09/29/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Long Beach Auto Auction | $2,360.00 | $2,360.00 | $85.00 | $18.72 |
| 61099 | Red Barn Motors, Inc. | 40 | 3VWCA21C5XM438791 | 1999 Volkswagen New Beetle GLS | Completed | Seller | 08/31/2011 | 08/31/2011 | 10/31/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Long Beach Auto Auction | $3,785.00 | $3,785.00 | $85.00 | $62.73 |
| 61099 | Red Barn Motors, Inc. | 41 | 1G1ND52F25M221438 | 2005 Chevrolet Malibu Classic | Completed | Seller | 08/31/2011 | 08/31/2011 | 10/18/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Long Beach Auto Auction | $3,885.00 | $3,885.00 | $85.00 | $50.51 |
| 61099 | Red Barn Motors, Inc. | 42 | 1LNHM82W4YY816774 | 2000 Lincoln Town Car Signature | Completed | Seller | 08/31/2011 | 08/31/2011 | 10/31/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Long Beach Auto Auction | $2,865.00 | $2,865.00 | $85.00 | $47.85 |
| **Total for - 09/01/2011** | | | | | | | | | | | | **$14,185.00** | **$14,185.00** | **$425.00** | **$197.73** |
| 61099 | Red Barn Motors, Inc. | 12 | 1B7FL16X22S621212 | 2002 Dodge Dakota SXT | Completed | Seller | 08/05/2011 | 08/05/2011 | 09/12/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,050.00 | $3,050.00 | $85.00 | $31.51 |
| 61099 | Red Barn Motors, Inc. | 20 | 1GCCS148858284354 | 2005 Chevrolet Colorado | Completed | Seller | 08/12/2011 | 08/12/2011 | 10/07/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $5,075.00 | $5,075.00 | $85.00 | $76.65 |
| 61099 | Red Barn Motors, Inc. | 45 | 1D7HA16N52J217992 | 2002 Dodge Ram 1500 Laramie SLT | Completed | Buyer | 08/13/2011 | 09/02/2011 | 01/03/2012 | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | Trade-in | $3,500.00 | $3,500.00 | $265.00 | $105.83 |

*Page 2*

NGR_000012

| Buyer Number | Buyer Name | Stock Number | Unit VIN | Unit Year Make Model | Floorplan Status | Payee | Purchase Date | Flooring Date | Completed Date | Term Plan Description | Seller/Auction Name | Purchase Amount | Financed Amount | Floor Fees * | Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61099 | Red Barn Motors, Inc. | 46 | 1C3EL56R12N212321 | 2002 Chrysler Sebring LXi | Completed | Buyer | 07/06/2011 | 09/02/2011 | 12/15/2011 | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | Trade-in | $4,789.00 | $2,750.00 | $265.00 | $73.54 |
| 61099 | Red Barn Motors, Inc. | 47 | 2FAFP71W13X101481 | 2003 Ford Crown Victoria | Completed | Buyer | 08/15/2011 | 09/02/2011 | 10/04/2011 | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | Trade-in | $6,100.00 | $1,625.00 | $125.00 | $14.80 |
| 61099 | Red Barn Motors, Inc. | 48 | 1G1AK55F877115822 | 2007 Chevrolet Cobalt LS | Completed | Buyer | 08/17/2011 | 09/02/2011 | 09/20/2011 | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | Trade-in | $4,495.00 | $4,495.00 | $125.00 | $21.92 |
| 61099 | Red Barn Motors, Inc. | 49 | 2G1WN52K5W9322826 | 1998 Chevrolet Lumina LTZ | Completed | Buyer | 05/11/2011 | 09/02/2011 | 01/03/2012 | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | Trade-in | $6,893.79 | $2,775.00 | $265.00 | $84.69 |
| **Total for - 09/02/2011** | | | | | | | | | | | | **$33,902.79** | **$23,270.00** | **$1,215.00** | **$408.94** |
| 61099 | Red Barn Motors, Inc. | 34 | 1GKCS18W8YK297285 | 2000 GMC Jimmy SLS - Base | Completed | Seller | 08/19/2011 | 08/19/2011 | 09/12/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,700.00 | $2,700.00 | $85.00 | $17.63 |
| 61099 | Red Barn Motors, Inc. | 50 | 1G6KD52YXTU274142 | 1996 Cadillac Deville | Completed | Buyer | 09/05/2011 | 09/06/2011 | 10/24/2011 | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | Trade-in | $2,555.55 | $1,937.00 | $125.00 | $26.28 |
| **Total for - 09/06/2011** | | | | | | | | | | | | **$5,255.55** | **$4,637.00** | **$210.00** | **$43.91** |
| 61099 | Red Barn Motors, Inc. | 33 | 1G1JC5245W7145150 | 1998 Chevrolet Cavalier | Completed | Seller | 08/19/2011 | 08/19/2011 | 10/18/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $1,500.00 | $1,500.00 | $85.00 | $25.33 |
| 61099 | Red Barn Motors, Inc. | 36 | JM1BJ225821608470 | 2002 Mazda Protege DX | Completed | Seller | 08/19/2011 | 08/19/2011 | 08/31/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,875.00 | $3,875.00 | $85.00 | $12.52 |
| 61099 | Red Barn Motors, Inc. | 43 | 2FMDA58294BA16232 | 2004 Ford Freestar Vans Limited | Completed | Seller | 08/31/2011 | 08/31/2011 | 10/27/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Long Beach Auto Auction | $3,685.00 | $3,685.00 | $85.00 | $57.06 |
| 61099 | Red Barn Motors, Inc. | 44 | 1G8AM12F44Z169580 | 2004 Saturn Ion 2 | Completed | Seller | 08/31/2011 | 08/31/2011 | 11/28/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Long Beach Auto Auction | $2,765.00 | $2,765.00 | $155.00 | $65.10 |
| 61099 | Red Barn Motors, Inc. | 57 | 4T3ZF19C72U483526 | 2002 Toyota Sienna CE | Completed | Seller | 08/26/2011 | 08/26/2011 | 12/21/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $4,875.00 | $4,875.00 | $225.00 | $139.96 |
| **Total for - 09/08/2011** | | | | | | | | | | | | **$16,700.00** | **$16,700.00** | **$635.00** | **$299.97** |
| 61099 | Red Barn Motors, Inc. | 51 | 1FMYU60E6YUB07334 | 2000 Ford Explorer Sport | Completed | Seller | 09/02/2011 | 09/02/2011 | 09/16/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,250.00 | $2,250.00 | $85.00 | $8.61 |
| 61099 | Red Barn Motors, Inc. | 60 | 1FALP54P2RA260846 | 1994 Ford Taurus | Completed | Buyer | 07/08/2011 | 09/09/2011 | 02/08/2012 | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | Trade-in | $2,050.00 | $825.00 | $410.00 | $31.00 |
| 61099 | Red Barn Motors, Inc. | 61 | WPDAB0949HN477643 | 1987 Porsche 944 | Completed | Buyer | 07/29/2011 | 09/09/2011 | 11/04/2011 | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | Trade-in | $2,500.00 | $2,500.00 | $125.00 | $39.07 |
| 61099 | Red Barn Motors, Inc. | 62 | 1GNCS13W3WK110753 | 1998 Chevrolet Blazer | Completed | Buyer | 09/02/2011 | 09/09/2011 | 10/19/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Trade-in | $1,700.00 | $1,700.00 | $85.00 | $19.34 |
| 61099 | Red Barn Motors, Inc. | 63 | 1G1ND52J816211256 | 2001 Chevrolet Malibu | Completed | Buyer | 08/15/2011 | 09/09/2011 | 10/21/2011 | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | Trade-in | $1,800.00 | $1,700.00 | $125.00 | $20.32 |
| **Total for - 09/09/2011** | | | | | | | | | | | | **$10,300.00** | **$8,975.00** | **$830.00** | **$118.34** |
| 61099 | Red Barn Motors, Inc. | 53 | 1GNEC13ZX2R187265 | 2002 Chevrolet Tahoe LS | Completed | Seller | 09/02/2011 | 09/02/2011 | 09/12/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $5,295.00 | $5,295.00 | $85.00 | $14.17 |
| 61099 | Red Barn Motors, Inc. | 59 | JHLRD2846XC007710 | 1999 Honda CR-V LX | Completed | Seller | 08/26/2011 | 08/26/2011 | 09/23/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,150.00 | $2,150.00 | $85.00 | $16.52 |
| 61099 | Red Barn Motors, Inc. | 64 | JM1BK12F961461596 | 2006 Mazda Mazda3 i | Completed | Buyer | 09/10/2011 | 09/12/2011 | 10/21/2011 | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | Trade-in | $5,000.00 | $5,000.00 | $125.00 | $52.87 |
| 61099 | Red Barn Motors, Inc. | 65 | 5N1ED28T01C557118 | 2001 Nissan Xterra SE | Completed | Buyer | 09/02/2011 | 09/12/2011 | 09/23/2011 | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | Trade-in | $4,375.00 | $4,175.00 | $125.00 | $12.46 |
| 61099 | Red Barn Motors, Inc. | 66 | 1G6KD54Y2XU805577 | 1999 Cadillac DeVille | Completed | Buyer | 08/27/2011 | 09/12/2011 | 10/07/2011 | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | Trade-in | $2,500.00 | $2,500.00 | $125.00 | $17.31 |
| **Total for - 09/12/2011** | | | | | | | | | | | | **$19,320.00** | **$19,120.00** | **$545.00** | **$113.33** |
| 61099 | Red Barn Motors, Inc. | 4 | 5N1ED28T54C642105 | 2004 Nissan Xterra SE | Completed | Seller | 07/29/2011 | 07/29/2011 | 09/07/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $4,275.00 | $4,275.00 | $85.00 | $46.13 |
| 61099 | Red Barn Motors, Inc. | 70 | WDBKK47FXWF040319 | 1998 Mercedes-Benz SLK Class SLK230 | Completed | Seller | 09/09/2011 | 09/09/2011 | 01/06/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $4,975.00 | $4,975.00 | $225.00 | $144.51 |
| 61099 | Red Barn Motors, Inc. | 75 | 1B3ES56C05D208220 | 2005 Dodge Neon SXT | Completed | Seller | 09/14/2011 | 09/14/2011 | 12/14/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Long Beach Auto Auction | $2,285.00 | $2,285.00 | $155.00 | $55.29 |
| **Total for - 09/15/2011** | | | | | | | | | | | | **$11,535.00** | **$11,535.00** | **$465.00** | **$245.93** |
| 61099 | Red Barn Motors, Inc. | 21 | 1B3EL46X06N167139 | 2006 Dodge Stratus SXT | Completed | Seller | 08/12/2011 | 08/12/2011 | 11/14/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,875.00 | $3,875.00 | $225.00 | $94.25 |
| 61099 | Red Barn Motors, Inc. | 24 | 1N4AB42D4WC500827 | 1998 Nissan 200SX SE | Completed | Seller | 08/12/2011 | 08/12/2011 | 09/07/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $1,600.00 | $1,600.00 | $85.00 | $11.56 |
| **Total for - 09/16/2011** | | | | | | | | | | | | **$5,475.00** | **$5,475.00** | **$310.00** | **$105.81** |
| 61099 | Red Barn Motors, Inc. | 73 | 1G1JC52F047282303 | 2004 Chevrolet Cavalier | Completed | Seller | 09/14/2011 | 09/14/2011 | 01/13/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Long Beach Auto Auction | $2,665.00 | $2,665.00 | $85.00 | $79.87 |
| **Total for - 09/19/2011** | | | | | | | | | | | | **$2,665.00** | **$2,665.00** | **$225.00** | **$79.87** |
| 61099 | Red Barn Motors, Inc. | 31 | 2P4FP25B3XR447123 | 1999 Plymouth Voyager | Completed | Seller | 08/19/2011 | 08/19/2011 | 10/18/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $900.00 | $900.00 | $85.00 | $15.79 |
| 61099 | Red Barn Motors, Inc. | 32 | 3C4FY58B53T651234 | 2003 Chrysler PT Cruiser Touring Edition | Completed | Seller | 08/19/2011 | 08/19/2011 | 09/16/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $1,900.00 | $1,900.00 | $85.00 | $14.67 |

NGR_000013

| Buyer Number | Buyer Name | Stock Number | Unit VIN | Unit Year Make Model | Floorplan Status | Payee | Purchase Date | Flooring Date | Completed Date | Term Plan Description | Seller/Auction Name | Purchase Amount | Financed Amount | Floor Fees * | Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total for - 09/20/2011** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | $2,800.00 | $2,800.00 | $170.00 | $30.46 |
| 61099 | Red Barn Motors, Inc. | 56 | 1FALP67L0SK191556 | 1995 ford contour | Completed | Seller | 08/26/2011 | 08/26/2011 | 12/27/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $1,050.00 | $1,050.00 | $225.00 | $33.39 |
| **Total for - 09/22/2011** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | $1,050.00 | $1,050.00 | $225.00 | $33.39 |
| 61099 | Red Barn Motors, Inc. | 35 | 1FMDU32X7TUA43681 | 1996 ford explorer xlt | Completed | Seller | 08/19/2011 | 08/19/2011 | 08/26/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $1,550.00 | $1,550.00 | $85.00 | $3.01 |
| **Total for - 09/26/2011** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | $1,550.00 | $1,550.00 | $85.00 | $3.01 |
| 61099 | Red Barn Motors, Inc. | 68 | YV1SW53D212036064 | 2001 Volvo V70 T5 | Completed | Seller | 09/09/2011 | 09/09/2011 | 01/04/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,875.00 | $3,875.00 | $225.00 | $111.62 |
| 61099 | Red Barn Motors, Inc. | 72 | KNDUP132656716552 | 2005 Kia Sedona EX | Completed | Seller | 09/14/2011 | 09/14/2011 | 11/23/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Long Beach Auto Auction | $3,475.00 | $3,475.00 | $155.00 | $65.27 |
| **Total for - 09/27/2011** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | $7,350.00 | $7,350.00 | $380.00 | $176.89 |
| 61099 | Red Barn Motors, Inc. | 69 | 1G1JC524XW7132250 | 1998 Chevrolet Cavalier | Completed | Seller | 09/09/2011 | 09/09/2011 | 10/07/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $1,600.00 | $1,600.00 | $85.00 | $12.45 |
| **Total for - 09/28/2011** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | $1,600.00 | $1,600.00 | $85.00 | $12.45 |
| 61099 | Red Barn Motors, Inc. | 52 | 1G2NE52T01M554147 | 2001 Pontiac Grand Am SE | Completed | Seller | 09/02/2011 | 09/02/2011 | 01/03/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,300.00 | $2,300.00 | $225.00 | $70.10 |
| 61099 | Red Barn Motors, Inc. | 55 | 3G2JB5243XS855181 | 1999 Pontiac Sunfire SE | Completed | Seller | 08/26/2011 | 08/26/2011 | 12/19/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $1,700.00 | $1,700.00 | $225.00 | $49.72 |
| **Total for - 09/29/2011** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | $4,000.00 | $4,000.00 | $450.00 | $119.82 |
| 61099 | Red Barn Motors, Inc. | 71 | 1FMNU42L31EA19277 | 2001 Ford Excursion Limited | Completed | Seller | 09/09/2011 | 09/09/2011 | 11/14/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $5,320.00 | $5,320.00 | $155.00 | $93.73 |
| 61099 | Red Barn Motors, Inc. | 76 | 4A3AC44G11E199054 | 2001 Mitsubishi Eclipse GS | Completed | Seller | 09/16/2011 | 09/16/2011 | 01/17/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,875.00 | $3,875.00 | $225.00 | $116.16 |
| 61099 | Red Barn Motors, Inc. | 77 | 1J4GX78YXWC209566 | 1998 Jeep Grand Cherokee Limited | Completed | Seller | 09/30/2011 | 09/30/2011 | 11/28/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,200.00 | $2,200.00 | $85.00 | $35.85 |
| **Total for - 10/04/2011** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | $11,395.00 | $11,395.00 | $465.00 | $245.74 |
| 61099 | Red Barn Motors, Inc. | 80 | JHLRD2846XC007710 | 1999 Honda CR-V LX | Completed | Buyer | 08/26/2011 | 10/05/2011 | 11/08/2011 | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,175.00 | $2,150.00 | $125.00 | $20.45 |
| 61099 | Red Barn Motors, Inc. | 81 | 1N4BU31D7TC194311 | 1996 Nissan Altima | Completed | Buyer | 09/16/2011 | 10/05/2011 | 10/18/2011 | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | Trade-in | $2,500.00 | $1,325.00 | $125.00 | $4.97 |
| 61099 | Red Barn Motors, Inc. | 83 | 1FMPU16L81LA10863 | 2001 Ford Expedition XLT | Completed | Buyer | 08/29/2011 | 10/05/2011 | 10/28/2011 | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | KCE Empire | $3,000.00 | $2,750.00 | $125.00 | $17.44 |
| **Total for - 10/05/2011** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | $7,675.00 | $6,225.00 | $375.00 | $42.86 |
| 61099 | Red Barn Motors, Inc. | 67 | 3C3EL55H2YT204570 | 2000 Chrysler Sebring JXi | Completed | Seller | 09/09/2011 | 09/09/2011 | 11/23/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,875.00 | $3,875.00 | $155.00 | $77.14 |
| 61099 | Red Barn Motors, Inc. | 84 | 1FMNU40S7YED24561 | 2000 Ford Excursion XLT | Completed | Buyer | 08/10/2011 | 10/06/2011 | 02/03/2012 | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | Manheim New Orleans (NOAA) | $5,570.00 | $3,800.00 | $265.00 | $112.40 |
| 61099 | Red Barn Motors, Inc. | 86 | 1J4GX48S33C504238 | 2003 Jeep Grand Cherokee Laredo | Completed | Seller | 10/05/2011 | 10/05/2011 | 01/03/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Long Beach Auto Auction | $3,885.00 | $3,885.00 | $155.00 | $91.62 |
| 61099 | Red Barn Motors, Inc. | 87 | 5N1ED28TX2C588068 | 2002 Nissan Xterra SE | Completed | Seller | 10/05/2011 | 10/05/2011 | 12/05/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Manheim New Orleans (NOAA) | $4,115.00 | $4,115.00 | $85.00 | $68.06 |
| **Total for - 10/06/2011** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | $17,445.00 | $15,675.00 | $660.00 | $349.22 |
| 61099 | Red Barn Motors, Inc. | 58 | 1FMDU32E3VUC73123 | 1997 Ford Explorer XLT | Completed | Seller | 08/26/2011 | 08/26/2011 | 09/12/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $1,200.00 | $1,200.00 | $85.00 | $5.76 |
| 61099 | Red Barn Motors, Inc. | 85 | 1FTSW31L3YEE30461 | 2000 Ford F350SD XL | Completed | Seller | 10/05/2011 | 10/05/2011 | 10/27/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Long Beach Auto Auction | $5,300.00 | $5,300.00 | $85.00 | $31.24 |
| 61099 | Red Barn Motors, Inc. | 88 | 1GCCS195728248648 | 2002 Chevrolet S10 | Completed | Seller | 10/07/2011 | 10/07/2011 | 01/19/2012 | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | Trade-in | $4,000.00 | $4,000.00 | $265.00 | $105.65 |
| 61099 | Red Barn Motors, Inc. | 89 | 1G6EL12Y8TU601050 | 1996 Cadillac Eldorado | Completed | Buyer | 10/07/2011 | 10/07/2011 | 01/04/2012 | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | Yarden Enterprises | $3,050.00 | $1,975.00 | $195.00 | $47.67 |
| **Total for - 10/07/2011** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | $13,550.00 | $12,475.00 | $630.00 | $190.32 |
| 61099 | Red Barn Motors, Inc. | 90 | 1C3EL46RX2N211789 | 2002 Chrysler Sebring LX | Completed | Seller | 10/07/2011 | 10/07/2011 | 01/19/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,550.00 | $2,550.00 | $225.00 | $67.74 |
| 61099 | Red Barn Motors, Inc. | 92 | 2G1WL52M0X9210184 | 1999 Chevrolet Lumina | Completed | Seller | 10/07/2011 | 10/07/2011 | 01/27/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,250.00 | $2,250.00 | $225.00 | $63.62 |
| **Total for - 10/11/2011** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | $4,800.00 | $4,800.00 | $450.00 | $131.36 |

NGR_000014

| Buyer Number | Buyer Name | Stock Number | Unit VIN | Unit Year Make Model | Floorplan Status | Payee | Purchase Date | Flooring Date | Completed Date | Term Plan Description | Seller/Auction Name | Purchase Amount | Financed Amount | Floor Fees * | Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61099 | Red Barn Motors, Inc. | 54 | 1GNDS13S622412467 | 2002 Chevrolet Trailblazer LS | Completed | Seller | 09/02/2011 | 09/02/2011 | 11/28/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $4,475.00 | $4,475.00 | $155.00 | $101.81 |
| 61099 | Red Barn Motors, Inc. | 79 | JT2BG12K1T0371772 | 1996 toyota camry le | Completed | Seller | 09/30/2011 | 09/30/2011 | 12/14/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,950.00 | $2,950.00 | $155.00 | $59.14 |
| 61099 | Red Barn Motors, Inc. | 97 | 1FTRX17242NA69442 | 2002 Ford F150 XLT | Completed | Seller | 10/12/2011 | 10/12/2011 | 11/29/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Long Beach Auto Auction | $4,290.00 | $4,290.00 | $85.00 | $55.65 |
| **Total for - 10/13/2011** | | | | | | | | | | | | **$11,715.00** | **$11,715.00** | **$395.00** | **$216.60** |
| 61099 | Red Barn Motors, Inc. | 78 | 1G1ND52JX3M533640 | 2003 Chevrolet Malibu | Completed | Seller | 09/30/2011 | 09/30/2011 | 10/21/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,350.00 | $2,350.00 | $85.00 | $13.48 |
| 61099 | Red Barn Motors, Inc. | 99 | 2B3HD46R34H700196 | 2004 Dodge Intrepid SE | Completed | Seller | 10/18/2011 | 10/18/2011 | 01/19/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Louisiana's 1st Choice Auto Auction | $2,280.00 | $2,280.00 | $225.00 | $56.25 |
| **Total for - 10/18/2011** | | | | | | | | | | | | **$4,630.00** | **$4,630.00** | **$310.00** | **$69.73** |
| 61099 | Red Barn Motors, Inc. | 102 | 4N2XN11T3XD838764 | 1999 Nissan Quest SE | Completed | Seller | 10/19/2011 | 10/19/2011 | 01/19/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Long Beach Auto Auction | $2,560.00 | $2,560.00 | $225.00 | $62.13 |
| **Total for - 10/20/2011** | | | | | | | | | | | | **$2,560.00** | **$2,560.00** | **$225.00** | **$62.13** |
| 61099 | Red Barn Motors, Inc. | 103 | 1FAFP23135G132521 | 2005 Ford Five Hundred SE | Completed | Seller | 10/19/2011 | 10/19/2011 | 01/27/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Long Beach Auto Auction | $3,350.00 | $3,350.00 | $225.00 | $85.96 |
| **Total for - 10/21/2011** | | | | | | | | | | | | **$3,350.00** | **$3,350.00** | **$225.00** | **$85.96** |
| 61099 | Red Barn Motors, Inc. | 95 | 1G2NE52F02C191589 | 2002 Pontiac Grand Am SE | Completed | Seller | 10/07/2011 | 10/07/2011 | 12/20/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,275.00 | $3,275.00 | $155.00 | $64.86 |
| 61099 | Red Barn Motors, Inc. | 105 | 1FMZU63E11ZA74395 | 2001 Ford Explorer XLT | Completed | Seller | 10/21/2011 | 10/21/2011 | 11/21/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,550.00 | $2,550.00 | $85.00 | $21.57 |
| 61099 | Red Barn Motors, Inc. | 106 | 2GBEK19R6W1175118 | 1998 chevrolet k1500 | Completed | Seller | 10/21/2011 | 10/21/2011 | 11/29/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,875.00 | $3,875.00 | $85.00 | $40.84 |
| **Total for - 10/25/2011** | | | | | | | | | | | | **$9,700.00** | **$9,700.00** | **$325.00** | **$127.27** |
| 61099 | Red Barn Motors, Inc. | 98 | JT3FJ80W5M0026601 | 1991 TOYOTA LANDCRUISER | Completed | Seller | 10/18/2011 | 10/18/2011 | 02/17/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Louisiana's 1st Choice Auto Auction | $1,680.00 | $1,680.00 | $225.00 | $51.80 |
| **Total for - 10/27/2011** | | | | | | | | | | | | **$1,680.00** | **$1,680.00** | **$225.00** | **$51.80** |
| 61099 | Red Barn Motors, Inc. | 101 | 1G8JU54F62Y538236 | 2002 Saturn L-Series L200 | Completed | Seller | 10/19/2011 | 10/19/2011 | 11/28/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Long Beach Auto Auction | $2,410.00 | $2,410.00 | $85.00 | $26.42 |
| **Total for - 10/28/2011** | | | | | | | | | | | | **$2,410.00** | **$2,410.00** | **$85.00** | **$26.42** |
| 61099 | Red Barn Motors, Inc. | 23 | 1FMZU62K15UA72639 | 2005 Ford Explorer XLS | Completed | Seller | 08/12/2011 | 08/12/2011 | 11/08/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $4,275.00 | $4,275.00 | $155.00 | $98.11 |
| 61099 | Red Barn Motors, Inc. | 93 | 1G4CU5211X4641449 | 1999 Buick Park Avenue Ultra | Completed | Seller | 10/07/2011 | 10/07/2011 | 02/06/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $4,375.00 | $4,375.00 | $225.00 | $129.97 |
| **Total for - 11/02/2011** | | | | | | | | | | | | **$8,650.00** | **$8,650.00** | **$380.00** | **$228.08** |
| 61099 | Red Barn Motors, Inc. | 107 | 1GNCT18W81K115803 | 2001 Chevrolet Blazer LS | Completed | Seller | 10/21/2011 | 10/21/2011 | 11/29/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,950.00 | $2,950.00 | $85.00 | $31.31 |
| **Total for - 11/03/2011** | | | | | | | | | | | | **$2,950.00** | **$2,950.00** | **$85.00** | **$31.31** |
| 61099 | Red Barn Motors, Inc. | 94 | 1G1JC524917190973 | 2001 Chevrolet Cavalier | Completed | Seller | 10/07/2011 | 10/07/2011 | 12/13/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $1,200.00 | $1,200.00 | $155.00 | $22.66 |
| 61099 | Red Barn Motors, Inc. | 100 | 1B4HR38N82F182179 | 2002 Dodge Durango Sport | Completed | Seller | 10/19/2011 | 10/19/2011 | 11/08/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Long Beach Auto Auction | $1,755.00 | $1,755.00 | $85.00 | $9.70 |
| 61099 | Red Barn Motors, Inc. | 108 | 1FALP52U2VG105522 | 1997 Ford Taurus GL | Completed | Seller | 10/21/2011 | 10/21/2011 | 01/13/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,200.00 | $2,200.00 | $155.00 | $49.42 |
| 61099 | Red Barn Motors, Inc. | 110 | JT6GF10U8Y0076056 | 2000 Lexus RX 300 | Completed | Seller | 10/21/2011 | 10/21/2011 | 02/27/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $4,575.00 | $4,575.00 | $370.00 | $141.13 |
| 61099 | Red Barn Motors, Inc. | 115 | 1GKCS13W312198533 | 2001 GMC Jimmy SLE - Convenience | Completed | Seller | 11/04/2011 | 11/15/2011 | 12/14/2011 | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $4,025.00 | $4,025.00 | $125.00 | $31.77 |
| **Total for - 11/15/2011** | | | | | | | | | | | | **$13,755.00** | **$13,755.00** | **$890.00** | **$254.68** |
| 61099 | Red Barn Motors, Inc. | 121 | 1G3NL52E33C195632 | 2003 Oldsmobile Alero GL | Completed | Seller | 11/16/2011 | 11/16/2011 | 01/03/2012 | D60 - F60 - R4.5 - C%7.5 | Long Beach Auto Auction | $3,275.00 | $3,275.00 | $60.00 | $42.45 |
| 61099 | Red Barn Motors, Inc. | 122 | 2MEFM74W2YX727724 | 2000 Mercury Grand Marquis GS | Completed | Seller | 11/15/2011 | 11/15/2011 | 01/03/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Louisiana's 1st Choice Auto Auction | $2,180.00 | $2,180.00 | $85.00 | $29.45 |
| **Total for - 11/17/2011** | | | | | | | | | | | | **$5,455.00** | **$5,455.00** | **$145.00** | **$71.90** |
| 61099 | Red Barn Motors, Inc. | 109 | JT6HF10U3X0089476 | 1999 Lexus RX 300 | Completed | Seller | 10/21/2011 | 10/21/2011 | 02/08/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $1,750.00 | $1,750.00 | $225.00 | $49.31 |

*Page  5*

NGR_000015

| Buyer Number | Buyer Name | Stock Number | Unit VIN | Unit Year Make Model | Floorplan Status | Payee | Purchase Date | Flooring Date | Completed Date | Term Plan Description | Seller/Auction Name | Purchase Amount | Financed Amount | Floor Fees * | Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61099 | Red Barn Motors, Inc. | 118 | 4T1BG22K61U802718 | 2001 Toyota Camry LE | Completed | Seller | 11/11/2011 | 11/11/2011 | 12/16/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $5,075.00 | $5,075.00 | $85.00 | $47.71 |
| Total for - 11/21/2011 | | | | | | | | | | | | $6,825.00 | $6,825.00 | $310.00 | $97.02 |
| 61099 | Red Barn Motors, Inc. | 120 | 2C3HE66G11H612057 | 2001 Chrysler 300M | Completed | Seller | 11/16/2011 | 11/16/2011 | 01/03/2012 | D60 - F60 - R4.5 - C%7.5 | Long Beach Auto Auction | $3,735.00 | $3,735.00 | $60.00 | $48.28 |
| Total for - 11/22/2011 | | | | | | | | | | | | $3,735.00 | $3,735.00 | $60.00 | $48.28 |
| 61099 | Red Barn Motors, Inc. | 130 | 1GTCS14W318178032 | 2001 GMC Sonoma SLS | Completed | Seller | 11/22/2011 | 11/22/2011 | 12/20/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,875.00 | $3,875.00 | $85.00 | $29.27 |
| Total for - 11/23/2011 | | | | | | | | | | | | $3,875.00 | $3,875.00 | $85.00 | $29.27 |
| 61099 | Red Barn Motors, Inc. | 114 | 6MMAP67P73T005615 | 2003 Mitsubishi Diamante LS | Completed | Seller | 11/15/2011 | 11/15/2011 | 12/22/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Louisiana's 1st Choice Auto Auction | $4,410.00 | $4,410.00 | $85.00 | $43.98 |
| Total for - 11/25/2011 | | | | | | | | | | | | $4,410.00 | $4,410.00 | $85.00 | $43.98 |
| 61099 | Red Barn Motors, Inc. | 116 | 1FAFP33P2YW410572 | 2000 Ford Focus LX | Completed | Seller | 11/04/2011 | 11/15/2011 | 12/22/2011 | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,675.00 | $3,675.00 | $125.00 | $37.19 |
| Total for - 11/28/2011 | | | | | | | | | | | | $3,675.00 | $3,675.00 | $125.00 | $37.19 |
| 61099 | Red Barn Motors, Inc. | 126 | 1G8ZK52752Z292021 | 2002 Saturn S-Series SL2 | Completed | Seller | 11/18/2011 | 11/18/2011 | 12/16/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $1,650.00 | $1,650.00 | $85.00 | $12.82 |
| 61099 | Red Barn Motors, Inc. | 131 | 2GCEC19T421244533 | 2002 Chevrolet Silverado 1500 LS | Completed | Seller | 11/22/2011 | 11/22/2011 | 02/22/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $5,295.00 | $5,295.00 | $155.00 | $126.86 |
| 61099 | Red Barn Motors, Inc. | 132 | 3B7HF13Z41M567571 | 2001 Dodge Ram 1500 Laramie SLT | Completed | Seller | 11/22/2011 | 11/22/2011 | 01/03/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $4,475.00 | $4,475.00 | $85.00 | $50.69 |
| Total for - 12/06/2011 | | | | | | | | | | | | $11,420.00 | $11,420.00 | $325.00 | $190.37 |
| 61099 | Red Barn Motors, Inc. | 125 | JTEHH20VX26064397 | 2002 Toyota Rav4 | Completed | Seller | 11/18/2011 | 11/18/2011 | 01/27/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $6,545.00 | $6,545.00 | $155.00 | $121.24 |
| Total for - 12/07/2011 | | | | | | | | | | | | $6,545.00 | $6,545.00 | $155.00 | $121.24 |
| 61099 | Red Barn Motors, Inc. | 96 | 2GTEC19Z0P1517527 | 1993 GMC SIERRA SLE | Completed | Seller | 10/12/2011 | 10/12/2011 | 12/16/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Long Beach Auto Auction | $2,560.00 | $2,560.00 | $155.00 | $45.39 |
| Total for - 12/09/2011 | | | | | | | | | | | | $2,560.00 | $2,560.00 | $155.00 | $45.39 |
| 61099 | Red Barn Motors, Inc. | 123 | 1GNEC13T91R148693 | 2001 Chevrolet Tahoe | Completed | Seller | 11/18/2011 | 11/18/2011 | 02/01/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $4,425.00 | $4,425.00 | $155.00 | $87.80 |
| 61099 | Red Barn Motors, Inc. | 129 | 2G4WS52J2Y1261777 | 2000 Buick Century Custom | Completed | Seller | 11/18/2011 | 11/18/2011 | 03/19/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $1,650.00 | $1,650.00 | $225.00 | $50.62 |
| Total for - 12/12/2011 | | | | | | | | | | | | $6,075.00 | $6,075.00 | $380.00 | $138.42 |
| 61099 | Red Barn Motors, Inc. | 119 | 1FTZX076XWKA23473 | 1998 Ford F150 Lariat | Completed | Seller | 11/16/2011 | 11/16/2011 | 12/16/2011 | D60 - F60 - R4.5 - C%7.5 | Long Beach Auto Auction | $3,525.00 | $3,525.00 | $60.00 | $28.39 |
| 61099 | Red Barn Motors, Inc. | 124 | 1HGCD560XVA060215 | 1997 Honda Accord SE | Completed | Seller | 11/18/2011 | 11/18/2011 | 03/19/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,050.00 | $2,050.00 | $225.00 | $62.27 |
| Total for - 12/14/2011 | | | | | | | | | | | | $5,575.00 | $5,575.00 | $285.00 | $90.66 |
| 61099 | Red Barn Motors, Inc. | 127 | 1YVGF22C325292940 | 2002 Mazda 626 LX | Completed | Seller | 11/18/2011 | 11/18/2011 | 01/13/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,750.00 | $2,750.00 | $85.00 | $42.16 |
| 61099 | Red Barn Motors, Inc. | 128 | 3MAPM148XPR616128 | 1993 mercury tracer | Completed | Seller | 11/18/2011 | 11/18/2011 | 01/27/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $1,650.00 | $1,650.00 | $155.00 | $31.79 |
| Total for - 12/27/2011 | | | | | | | | | | | | $4,400.00 | $4,400.00 | $240.00 | $73.95 |
| 61099 | Red Barn Motors, Inc. | 134 | 1J4GX48S44C436257 | 2004 Jeep Grand Cherokee Laredo | Completed | Seller | 12/23/2011 | 12/23/2011 | 03/20/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $5,195.00 | $5,195.00 | $155.00 | $119.32 |
| Total for - 12/28/2011 | | | | | | | | | | | | $5,195.00 | $5,195.00 | $155.00 | $119.32 |
| 61099 | Red Barn Motors, Inc. | 133 | 2MELM75W9VX663484 | 1997 Mercury Grand Marquis LS | Completed | Seller | 12/23/2011 | 12/23/2011 | 01/31/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,950.00 | $2,950.00 | $85.00 | $31.31 |
| 61099 | Red Barn Motors, Inc. | 151 | 5N1ED28T2YC567837 | 2000 Nissan Xterra SE | Completed | Seller | 01/04/2012 | 01/04/2012 | 05/04/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Long Beach Auto Auction | $3,735.00 | $3,735.00 | $225.00 | $110.92 |
| 61099 | Red Barn Motors, Inc. | 154 | 1GMDV33L56D230883 | 2006 Pontiac Montana SV6 | Completed | Seller | 01/04/2012 | 01/04/2012 | 04/26/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Long Beach Auto Auction | $6,335.00 | $6,335.00 | $225.00 | $176.50 |
| 61099 | Red Barn Motors, Inc. | 155 | 3G7DA03E31S526489 | 2001 Pontiac Aztek | Completed | Seller | 01/04/2012 | 01/04/2012 | 04/04/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Long Beach Auto Auction | $2,940.00 | $2,940.00 | $155.00 | $70.56 |

NGR_000016

| Buyer Number | Buyer Name | Stock Number | Unit VIN | Unit Year Make Model | Floorplan Status | Payee | Purchase Date | Flooring Date | Completed Date | Term Plan Description | Seller/Auction Name | Purchase Amount | Financed Amount | Floor Fees * | Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61099 | Red Barn Motors, Inc. | 156 | 5LMEU78H43ZJ26786 | 2003 Lincoln Aviator | Completed | Seller | 01/04/2012 | 01/04/2012 | 03/26/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Long Beach Auto Auction | $4,315.00 | $4,315.00 | $155.00 | $93.17 |
| Total for - 01/05/2012 | | | | | | | | | | | | $20,275.00 | $20,275.00 | $845.00 | $482.46 |
| 61099 | Red Barn Motors, Inc. | 138 | JA4LX31G43U061946 | 2003 Mitsubishi Outlander LS | Completed | Seller | 12/30/2011 | 12/30/2011 | 02/06/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $4,075.00 | $4,075.00 | $85.00 | $41.79 |
| 61099 | Red Barn Motors, Inc. | 150 | KMHCN4AC2AU452438 | 2010 Hyundai Accent GLS | Completed | Seller | 01/04/2012 | 01/04/2012 | 02/06/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Long Beach Auto Auction | $7,320.00 | $7,320.00 | $85.00 | $64.55 |
| Total for - 01/09/2012 | | | | | | | | | | | | $11,395.00 | $11,395.00 | $170.00 | $106.34 |
| 61099 | Red Barn Motors, Inc. | 146 | 1GCEC14W21Z250340 | 2001 Chevrolet Silverado 1500 | Completed | Seller | 12/30/2011 | 12/30/2011 | 03/26/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $5,495.00 | $5,495.00 | $155.00 | $124.57 |
| Total for - 01/12/2012 | | | | | | | | | | | | $5,495.00 | $5,495.00 | $155.00 | $124.57 |
| 61099 | Red Barn Motors, Inc. | 137 | 3C4FY58B84T318897 | 2004 Chrysler PT Cruiser Touring Edition | Completed | Seller | 12/30/2011 | 12/30/2011 | 02/27/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $4,775.00 | $4,775.00 | $85.00 | $76.11 |
| 61099 | Red Barn Motors, Inc. | 157 | 1MEFM50U22A652435 | 2002 Mercury Sable GS | Completed | Seller | 01/06/2012 | 01/06/2012 | 02/01/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,375.00 | $3,375.00 | $85.00 | $23.74 |
| 61099 | Red Barn Motors, Inc. | 158 | 1D4GP24R95B341264 | 2005 Dodge Grand Caravan SE | Completed | Seller | 01/06/2012 | 01/06/2012 | 05/07/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,275.00 | $3,275.00 | $225.00 | $97.95 |
| 61099 | Red Barn Motors, Inc. | 159 | 4S3BJ6321M9909937 | 1991 subaru legacy l | Completed | Seller | 01/06/2012 | 01/06/2012 | 04/23/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $1,400.00 | $1,400.00 | $225.00 | $39.35 |
| 61099 | Red Barn Motors, Inc. | 167 | 1B7MC33D8WJ161207 | 1998 Dodge Ram 3500 ST | Completed | Seller | 01/10/2012 | 01/10/2012 | 03/26/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Louisiana's 1st Choice Auto Auction | $5,010.00 | $5,010.00 | $155.00 | $100.77 |
| Total for - 01/13/2012 | | | | | | | | | | | | $17,835.00 | $17,835.00 | $775.00 | $337.92 |
| 61099 | Red Barn Motors, Inc. | 165 | JA4LS21HX1P031458 | 2001 Mitsubishi Montero Sport ES | Completed | Seller | 01/06/2012 | 01/06/2012 | 02/08/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,425.00 | $3,425.00 | $85.00 | $30.59 |
| 61099 | Red Barn Motors, Inc. | 168 | 1FTYR14V73PB08065 | 2003 Ford Ranger Edge | Completed | Seller | 01/11/2012 | 01/11/2012 | 04/11/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Long Beach Auto Auction | $4,035.00 | $4,035.00 | $155.00 | $96.04 |
| 61099 | Red Barn Motors, Inc. | 169 | 1GKDS13S622252443 | 2002 GMC Envoy SLT | Completed | Seller | 01/11/2012 | 01/11/2012 | 03/14/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Long Beach Auto Auction | $4,340.00 | $4,340.00 | $155.00 | $73.75 |
| Total for - 01/16/2012 | | | | | | | | | | | | $11,800.00 | $11,800.00 | $395.00 | $200.38 |
| 61099 | Red Barn Motors, Inc. | 177 | 3FAFP6633WM133342 | 1998 Ford Contour SE | Completed | Seller | 01/17/2012 | 01/17/2012 | 02/23/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Louisiana's 1st Choice Auto Auction | $1,555.00 | $1,555.00 | $85.00 | $16.07 |
| Total for - 01/17/2012 | | | | | | | | | | | | $1,555.00 | $1,555.00 | $85.00 | $16.07 |
| 61099 | Red Barn Motors, Inc. | 178 | 1GNDS13SX22309293 | 2002 Chevrolet Trailblazer LTZ | Completed | Buyer | 12/13/2011 | 01/19/2012 | 03/14/2012 | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | Trade-in | $3,606.37 | $3,325.00 | $125.00 | $50.37 |
| 61099 | Red Barn Motors, Inc. | 179 | 1FAFP56U56A221826 | 2006 Ford Taurus SEL | Completed | Buyer | 10/04/2011 | 01/19/2012 | 03/14/2012 | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | Louisiana's 1st Choice Auto Auction | $4,335.00 | $4,335.00 | $125.00 | $65.09 |
| Total for - 01/19/2012 | | | | | | | | | | | | $7,941.37 | $7,660.00 | $250.00 | $115.46 |
| 61099 | Red Barn Motors, Inc. | 136 | 1B7GL12X22S598864 | 2002 Dodge Dakota SXT | Completed | Seller | 12/30/2011 | 12/30/2011 | 02/08/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $4,025.00 | $4,025.00 | $85.00 | $43.48 |
| 61099 | Red Barn Motors, Inc. | 145 | 1HGCG66892A044019 | 2002 Honda Accord EX | Completed | Seller | 12/30/2011 | 12/30/2011 | 04/17/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,875.00 | $3,875.00 | $225.00 | $105.56 |
| 61099 | Red Barn Motors, Inc. | 166 | 2HKRL1868YH592114 | 2000 Honda Odyssey EX | Completed | Seller | 01/10/2012 | 01/10/2012 | 01/27/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Louisiana's 1st Choice Auto Auction | $2,980.00 | $2,980.00 | $85.00 | $13.73 |
| Total for - 01/23/2012 | | | | | | | | | | | | $10,880.00 | $10,880.00 | $395.00 | $162.77 |
| 61099 | Red Barn Motors, Inc. | 175 | 1FMPU17L4LA99582 | 2004 Ford Expedition Eddie Bauer | Completed | Seller | 01/17/2012 | 01/17/2012 | 04/17/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Louisiana's 1st Choice Auto Auction | $6,430.00 | $6,430.00 | $155.00 | $151.92 |
| 61099 | Red Barn Motors, Inc. | 182 | 3B7KC23D8VM527802 | 1997 Dodge Ram 2500 Laramie SLT | Completed | Seller | 01/20/2012 | 01/20/2012 | 05/21/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $4,275.00 | $4,275.00 | $225.00 | $127.05 |
| Total for - 01/24/2012 | | | | | | | | | | | | $10,705.00 | $10,705.00 | $380.00 | $278.97 |
| 61099 | Red Barn Motors, Inc. | 135 | 3VWCK21C13M421526 | 2003 Volkswagen New Beetle GLS | Completed | Seller | 12/23/2011 | 12/23/2011 | 02/28/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $6,695.00 | $6,695.00 | $155.00 | $119.39 |
| 61099 | Red Barn Motors, Inc. | 143 | 1FTZR15X9WPB66042 | 1998 Ford Ranger XLT | Completed | Seller | 12/30/2011 | 12/30/2011 | 02/27/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $4,525.00 | $4,525.00 | $85.00 | $72.20 |
| 61099 | Red Barn Motors, Inc. | 148 | 1GNEC16ZX4J162069 | 2004 Chevrolet Suburban 1500 LT | Completed | Seller | 12/30/2011 | 12/30/2011 | 04/17/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $8,110.00 | $8,110.00 | $225.00 | $218.37 |
| 61099 | Red Barn Motors, Inc. | 149 | JACDJ58X1X7925108 | 1999 Isuzu Trooper S | Completed | Seller | 12/30/2011 | 12/30/2011 | 01/27/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,175.00 | $3,175.00 | $85.00 | $24.09 |
| 61099 | Red Barn Motors, Inc. | 173 | 1FTRF2763WNB09219 | 1998 Ford F250 Lariat | Completed | Seller | 01/13/2012 | 01/13/2012 | 02/08/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,175.00 | $3,175.00 | $85.00 | $22.37 |
| Total for - 01/25/2012 | | | | | | | | | | | | $25,680.00 | $25,680.00 | $635.00 | $456.42 |

NGR_000017

| Buyer Number | Buyer Name | Stock Number | Unit VIN | Unit Year Make Model | Floorplan Status | Payee | Purchase Date | Flooring Date | Completed Date | Term Plan Description | Seller/Auction Name | Purchase Amount | Financed Amount | Floor Fees * | Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61099 | Red Barn Motors, Inc. | 147 | 1G4CW54K034137324 | 2003 Buick Park Avenue | Completed | Seller | 12/30/2011 | 12/30/2011 | 02/27/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $4,675.00 | $4,675.00 | $85.00 | $74.54 |
| 61099 | Red Barn Motors, Inc. | 172 | JH4DB7666WS005411 | 1998 Acura Integra GS | Completed | Seller | 01/13/2012 | 01/13/2012 | 01/25/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,625.00 | $3,625.00 | $85.00 | $11.73 |
| 61099 | Red Barn Motors, Inc. | 174 | 1B3EL36R54N233189 | 2004 Dodge Stratus SE | Completed | Seller | 01/13/2012 | 01/13/2012 | 05/08/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $4,075.00 | $4,075.00 | $225.00 | $116.45 |
| Total for - 01/26/2012 | | | | | | | | | | | | $12,375.00 | $12,375.00 | $395.00 | $202.72 |
| 61099 | Red Barn Motors, Inc. | 185 | 1B3HB28B07D279923 | 2007 Dodge Caliber | Completed | Seller | 01/25/2012 | 01/25/2012 | 03/20/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Long Beach Auto Auction | $4,565.00 | $4,565.00 | $85.00 | $67.85 |
| 61099 | Red Barn Motors, Inc. | 186 | 1FMZK03147GA07911 | 2007 Ford Freestyle Limited | Completed | Seller | 01/25/2012 | 01/25/2012 | 03/26/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Long Beach Auto Auction | $6,435.00 | $6,435.00 | $85.00 | $105.57 |
| 61099 | Red Barn Motors, Inc. | 187 | KL1TD56E99B616452 | 2009 Chevrolet Aveo LT | Completed | Seller | 01/25/2012 | 01/25/2012 | 04/17/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Long Beach Auto Auction | $7,040.00 | $7,040.00 | $155.00 | $152.51 |
| Total for - 01/27/2012 | | | | | | | | | | | | $18,040.00 | $18,040.00 | $325.00 | $325.93 |
| 61099 | Red Barn Motors, Inc. | 117 | 5GZCZ63BX2S820031 | 2002 Saturn VUE | Completed | Seller | 11/04/2011 | 11/15/2011 | 11/21/2011 | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,850.00 | $2,850.00 | $125.00 | $4.70 |
| Total for - 01/30/2012 | | | | | | | | | | | | $2,850.00 | $2,850.00 | $125.00 | $4.70 |
| 61099 | Red Barn Motors, Inc. | 170 | 5LMFU28R31LJ31123 | 2001 Lincoln Navigator | Completed | Seller | 01/11/2012 | 01/11/2012 | 02/17/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Long Beach Auto Auction | $5,805.00 | $5,805.00 | $85.00 | $57.60 |
| 61099 | Red Barn Motors, Inc. | 171 | JN1CA21D1XT821689 | 1999 Nissan Maxima SE | Completed | Seller | 01/11/2012 | 01/11/2012 | 03/12/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Long Beach Auto Auction | $4,035.00 | $4,035.00 | $85.00 | $66.74 |
| 61099 | Red Barn Motors, Inc. | 184 | 1D7HU18D44J114612 | 2004 Dodge Ram 1500 ST | Completed | Seller | 01/25/2012 | 01/25/2012 | 03/26/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Long Beach Auto Auction | $8,025.00 | $8,025.00 | $85.00 | $131.28 |
| Total for - 01/31/2012 | | | | | | | | | | | | $17,865.00 | $17,865.00 | $255.00 | $255.62 |
| 61099 | Red Barn Motors, Inc. | 181 | 1D4GP24343B110040 | 2003 Dodge Grand Caravan SE | Completed | Seller | 01/20/2012 | 01/20/2012 | 02/17/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,850.00 | $2,850.00 | $85.00 | $21.69 |
| Total for - 02/01/2012 | | | | | | | | | | | | $2,850.00 | $2,850.00 | $85.00 | $21.69 |
| 61099 | Red Barn Motors, Inc. | 140 | 1FMYU95H66KA69648 | 2006 Ford Escape Hybrid | Completed | Seller | 12/30/2011 | 12/30/2011 | 02/15/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $7,810.00 | $7,810.00 | $85.00 | $98.24 |
| 61099 | Red Barn Motors, Inc. | 144 | 2A8GM68416R606041 | 2006 Chrysler Pacifica Touring | Completed | Seller | 12/30/2011 | 12/30/2011 | 02/15/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $8,210.00 | $8,210.00 | $85.00 | $103.22 |
| 61099 | Red Barn Motors, Inc. | 160 | 5N1DD28T42C524748 | 2002 Nissan Xterra XE | Completed | Seller | 01/06/2012 | 01/06/2012 | 02/23/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,775.00 | $3,775.00 | $85.00 | $49.10 |
| 61099 | Red Barn Motors, Inc. | 161 | 1B7HF13Z11J207753 | 2001 Dodge Ram 1500 Laramie SLT | Completed | Seller | 01/06/2012 | 01/06/2012 | 05/07/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,050.00 | $3,050.00 | $225.00 | $91.38 |
| 61099 | Red Barn Motors, Inc. | 176 | 1FTWF32F5XEC77669 | 1999 Ford F350SD XL | Completed | Seller | 01/17/2012 | 01/17/2012 | 02/27/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Louisiana's 1st Choice Auto Auction | $5,730.00 | $5,730.00 | $85.00 | $63.09 |
| 61099 | Red Barn Motors, Inc. | 195 | 2G4WB55K311171340 | 2001 Buick Regal LS | Completed | Seller | 02/01/2012 | 02/01/2012 | 04/17/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Long Beach Auto Auction | $4,490.00 | $4,490.00 | $155.00 | $90.35 |
| Total for - 02/02/2012 | | | | | | | | | | | | $33,065.00 | $33,065.00 | $720.00 | $495.38 |
| 61099 | Red Barn Motors, Inc. | 183 | JN1CA31A7YT204732 | 2000 Nissan Maxima GLE | Completed | Seller | 01/25/2012 | 01/25/2012 | 02/08/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Long Beach Auto Auction | $5,400.00 | $5,400.00 | $85.00 | $20.23 |
| Total for - 02/03/2012 | | | | | | | | | | | | $5,400.00 | $5,400.00 | $85.00 | $20.23 |
| 61099 | Red Barn Motors, Inc. | 139 | 1G8AJ52F14Z173263 | 2004 Saturn Ion 2 | Completed | Seller | 12/30/2011 | 12/30/2011 | 02/08/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $4,475.00 | $4,475.00 | $85.00 | $48.24 |
| 61099 | Red Barn Motors, Inc. | 141 | 1G2JB5249W7571938 | 1998 Pontiac Sunfire SE | Completed | Seller | 12/30/2011 | 12/30/2011 | 02/28/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $1,800.00 | $1,800.00 | $85.00 | $30.10 |
| 61099 | Red Barn Motors, Inc. | 162 | 2B4GP74L12R658441 | 2002 Dodge Grand Caravan EX | Completed | Seller | 01/06/2012 | 01/06/2012 | 03/14/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,775.00 | $3,775.00 | $155.00 | $68.79 |
| 61099 | Red Barn Motors, Inc. | 188 | JT8GK13T1R0067321 | 1994 lexus es300 | Completed | Seller | 01/27/2012 | 01/27/2012 | 02/08/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,700.00 | $2,700.00 | $85.00 | $8.80 |
| 61099 | Red Barn Motors, Inc. | 192 | JNKDA31A12T010589 | 2002 Infiniti I35 | Completed | Seller | 01/27/2012 | 01/27/2012 | 03/26/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $5,795.00 | $5,795.00 | $85.00 | $92.06 |
| 61099 | Red Barn Motors, Inc. | 193 | 1B7HL48N22S533024 | 2002 Dodge Dakota SLT | Completed | Seller | 01/27/2012 | 01/27/2012 | 05/23/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $5,495.00 | $5,495.00 | $225.00 | $157.22 |
| Total for - 02/07/2012 | | | | | | | | | | | | $24,040.00 | $24,040.00 | $720.00 | $405.21 |
| 61099 | Red Barn Motors, Inc. | 152 | 1G8ZR12792Z186840 | 2002 Saturn S-Series SC2 | Completed | Seller | 01/04/2012 | 01/04/2012 | 05/04/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Long Beach Auto Auction | $1,390.00 | $1,390.00 | $225.00 | $42.89 |
| 61099 | Red Barn Motors, Inc. | 194 | 2GCEC19M2W1136457 | 1998 Chevrolet C/K1500 Cheyenne | Completed | Seller | 02/01/2012 | 02/01/2012 | 02/27/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Long Beach Auto Auction | $3,985.00 | $3,985.00 | $85.00 | $27.92 |
| 61099 | Red Barn Motors, Inc. | 196 | 2C3JA43R15H183225 | 2005 Chrysler 300 | Completed | Seller | 02/03/2012 | 02/03/2012 | 02/17/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $7,410.00 | $7,410.00 | $85.00 | $27.64 |
| Total for - 02/09/2012 | | | | | | | | | | | | $12,785.00 | $12,785.00 | $395.00 | $98.45 |

| Buyer Number | Buyer Name | Stock Number | Unit VIN | Unit Year Make Model | Floorplan Status | Payee | Purchase Date | Flooring Date | Completed Date | Term Plan Description | Seller/Auction Name | Purchase Amount | Financed Amount | Floor Fees * | Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61099 | Red Barn Motors, Inc. | 197 | 1D7HU16NX4J110477 | 2004 Dodge Ram 1500 Laramie | Completed | Buyer | 10/12/2011 | 02/10/2012 | 03/26/2012 | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | Manheim New Orleans (NOAA) | $3,690.00 | $3,690.00 | $125.00 | $45.49 |
| **Total for - 02/10/2012** | | | | | | | | | | | | **$3,690.00** | **$3,690.00** | **$125.00** | **$45.49** |
| 61099 | Red Barn Motors, Inc. | 163 | JNRDR09Y12W259290 | 2002 Infiniti QX4 | Completed | Seller | 01/06/2012 | 01/06/2012 | 05/07/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $6,395.00 | $6,395.00 | $225.00 | $188.78 |
| **Total for - 02/13/2012** | | | | | | | | | | | | **$6,395.00** | **$6,395.00** | **$225.00** | **$188.78** |
| 61099 | Red Barn Motors, Inc. | 199 | 1HGCD5632TA044257 | 1996 honda accord | Completed | Seller | 02/10/2012 | 02/10/2012 | 04/10/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,850.00 | $2,850.00 | $85.00 | $46.80 |
| 61099 | Red Barn Motors, Inc. | 206 | 1B7HL48N82S557389 | 2002 Dodge Dakota SLT | Completed | Seller | 02/14/2012 | 02/14/2012 | 06/11/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Louisiana's 1st Choice Auto Auction | $4,110.00 | $4,110.00 | $225.00 | $119.71 |
| 61099 | Red Barn Motors, Inc. | 207 | 2FAFP73WX5X126346 | 2005 Ford Crown Victoria | Completed | Seller | 02/14/2012 | 02/14/2012 | 06/11/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Louisiana's 1st Choice Auto Auction | $3,005.00 | $3,005.00 | $225.00 | $88.20 |
| **Total for - 02/14/2012** | | | | | | | | | | | | **$9,965.00** | **$9,965.00** | **$535.00** | **$254.71** |
| 61099 | Red Barn Motors, Inc. | 203 | 4T3ZF13C4WU070722 | 1998 Toyota Sienna LE | Completed | Seller | 02/10/2012 | 02/10/2012 | 02/27/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,950.00 | $2,950.00 | $85.00 | $13.60 |
| **Total for - 02/15/2012** | | | | | | | | | | | | **$2,950.00** | **$2,950.00** | **$85.00** | **$13.60** |
| 61099 | Red Barn Motors, Inc. | 209 | 1GNEK13R0XJ316431 | 1999 Chevrolet Tahoe LS | Completed | Seller | 02/14/2012 | 02/14/2012 | 06/15/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Louisiana's 1st Choice Auto Auction | $3,210.00 | $3,210.00 | $225.00 | $96.58 |
| 61099 | Red Barn Motors, Inc. | 212 | KNDJB72341S695912 | 2001 Kia Sportage | Completed | Seller | 02/14/2012 | 02/14/2012 | 04/25/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Louisiana's 1st Choice Auto Auction | $2,130.00 | $2,130.00 | $155.00 | $41.25 |
| **Total for - 02/16/2012** | | | | | | | | | | | | **$5,340.00** | **$5,340.00** | **$380.00** | **$137.83** |
| 61099 | Red Barn Motors, Inc. | 180 | 2C4GP343X2R560651 | 2002 Chrysler Town & Country eL | Completed | Seller | 01/20/2012 | 01/20/2012 | 02/27/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,475.00 | $3,475.00 | $85.00 | $35.77 |
| 61099 | Red Barn Motors, Inc. | 208 | 1FTRX18L5XKB06403 | 1999 Ford F150 Lariat | Completed | Seller | 02/14/2012 | 02/14/2012 | 05/23/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Louisiana's 1st Choice Auto Auction | $4,810.00 | $4,810.00 | $225.00 | $121.92 |
| **Total for - 02/20/2012** | | | | | | | | | | | | **$8,285.00** | **$8,285.00** | **$310.00** | **$157.69** |
| 61099 | Red Barn Motors, Inc. | 164 | 2T1CF28P0XC207772 | 1999 Toyota Camry Solara SE | Completed | Seller | 01/06/2012 | 01/06/2012 | 02/06/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $5,695.00 | $5,695.00 | $85.00 | $47.31 |
| 61099 | Red Barn Motors, Inc. | 191 | 3B7HC13Y8TG180006 | 1996 dodge ram 1500 slt | Completed | Seller | 01/27/2012 | 01/27/2012 | 02/27/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,450.00 | $2,450.00 | $85.00 | $20.75 |
| 61099 | Red Barn Motors, Inc. | 211 | 1FTRW07L82KA04620 | 2002 Ford F150 Lariat | Completed | Seller | 02/14/2012 | 02/14/2012 | 06/15/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Louisiana's 1st Choice Auto Auction | $5,430.00 | $5,430.00 | $225.00 | $161.56 |
| 61099 | Red Barn Motors, Inc. | 213 | 1C4GJ25B73B163397 | 2003 Chrysler Voyager LX | Completed | Seller | 02/14/2012 | 02/14/2012 | 03/26/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Louisiana's 1st Choice Auto Auction | $3,410.00 | $3,410.00 | $85.00 | $37.94 |
| **Total for - 02/21/2012** | | | | | | | | | | | | **$16,985.00** | **$16,985.00** | **$480.00** | **$267.56** |
| 61099 | Red Barn Motors, Inc. | 189 | 2MEFM74W8YX738534 | 2000 Mercury Grand Marquis GS | Completed | Seller | 01/27/2012 | 01/27/2012 | 02/27/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,850.00 | $2,850.00 | $85.00 | $24.02 |
| 61099 | Red Barn Motors, Inc. | 190 | 1G1ND52J23M695746 | 2003 Chevrolet Malibu | Completed | Seller | 01/27/2012 | 01/27/2012 | 02/27/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,850.00 | $2,850.00 | $85.00 | $24.02 |
| 61099 | Red Barn Motors, Inc. | 200 | 2B4GH2536RR792287 | 1994 dodge caravan | Completed | Seller | 02/10/2012 | 02/10/2012 | 04/10/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $1,650.00 | $1,650.00 | $85.00 | $27.71 |
| 61099 | Red Barn Motors, Inc. | 214 | JT3HP10V6V7066135 | 1997 Toyota Rav4 | Completed | Seller | 02/17/2012 | 02/17/2012 | 03/14/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,775.00 | $3,775.00 | $85.00 | $26.48 |
| **Total for - 02/22/2012** | | | | | | | | | | | | **$11,125.00** | **$11,125.00** | **$340.00** | **$102.23** |
| 61099 | Red Barn Motors, Inc. | 210 | 1G2NW52E8YM790702 | 2000 Pontiac Grand Am GT | Completed | Seller | 02/14/2012 | 02/14/2012 | 06/15/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Louisiana's 1st Choice Auto Auction | $2,480.00 | $2,480.00 | $225.00 | $75.22 |
| **Total for - 02/24/2012** | | | | | | | | | | | | **$2,480.00** | **$2,480.00** | **$225.00** | **$75.22** |
| 61099 | Red Barn Motors, Inc. | 91 | 1FTZF1728YNB32599 | 2000 Ford F150 Work Series | Completed | Seller | 10/07/2011 | 10/07/2011 | 11/23/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,650.00 | $2,650.00 | $85.00 | $34.07 |
| **Total for - 02/28/2012** | | | | | | | | | | | | **$2,650.00** | **$2,650.00** | **$85.00** | **$34.07** |
| 61099 | Red Barn Motors, Inc. | 198 | 2CNBE13C826946603 | 2002 Chevrolet Tracker | Completed | Seller | 02/10/2012 | 02/10/2012 | 05/10/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,325.00 | $3,325.00 | $155.00 | $78.59 |
| 61099 | Red Barn Motors, Inc. | 202 | 2B4GP44351R410867 | 2001 Dodge Grand Caravan Sport | Completed | Seller | 02/10/2012 | 02/10/2012 | 03/26/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,850.00 | $2,850.00 | $85.00 | $34.99 |
| **Total for - 02/29/2012** | | | | | | | | | | | | **$6,175.00** | **$6,175.00** | **$240.00** | **$113.58** |
| 61099 | Red Barn Motors, Inc. | 142 | 4A3AB26F04E150539 | 2004 Mitsubishi Galant DE | Completed | Seller | 12/30/2011 | 12/30/2011 | 02/15/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $6,695.00 | $6,695.00 | $85.00 | $84.37 |

NGR_000019

| Buyer Number | Buyer Name | Stock Number | Unit VIN | Unit Year Make Model | Floorplan Status | Payee | Purchase Date | Flooring Date | Completed Date | Term Plan Description | Seller/Auction Name | Purchase Amount | Financed Amount | Floor Fees * | Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total for - 03/02/2012** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | $6,695.00 | $6,695.00 | $85.00 | $84.37 |
| 61099 | Red Barn Motors, Inc. | 205 | 3B7KC23Z7YG157912 | 2000 Dodge Ram 2500 Laramie SLT | Completed | Seller | 02/10/2012 | 02/10/2012 | 06/11/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,600.00 | $3,600.00 | $225.00 | $107.39 |
| **Total for - 03/05/2012** | | | | | | | | | | | | $3,600.00 | $3,600.00 | $225.00 | $107.39 |
| 61099 | Red Barn Motors, Inc. | 218 | 2GTEC19R0T1558931 | 1996 gmc sierra slt | Completed | Seller | 03/02/2012 | 03/02/2012 | 04/25/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,150.00 | $2,150.00 | $85.00 | $32.06 |
| 61099 | Red Barn Motors, Inc. | 221 | 1GNDT13Z0N2165185 | 1992 chevrolet s10 | Completed | Seller | 03/02/2012 | 03/02/2012 | 03/26/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,350.00 | $2,350.00 | $85.00 | $15.42 |
| **Total for - 03/08/2012** | | | | | | | | | | | | $4,500.00 | $4,500.00 | $170.00 | $47.48 |
| 61099 | Red Barn Motors, Inc. | 153 | JM1NB353940409771 | 2004 Mazda MX-5 Miata | Completed | Seller | 01/04/2012 | 01/04/2012 | 03/30/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Long Beach Auto Auction | $4,695.00 | $4,695.00 | $155.00 | $105.75 |
| **Total for - 03/09/2012** | | | | | | | | | | | | $4,695.00 | $4,695.00 | $155.00 | $105.75 |
| 61099 | Red Barn Motors, Inc. | 201 | 1G6KD52Y5TU221431 | 1996 cadillac deville | Completed | Seller | 02/10/2012 | 02/10/2012 | 06/11/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,175.00 | $3,175.00 | $225.00 | $95.24 |
| 61099 | Red Barn Motors, Inc. | 204 | 1GNCS13X83K183525 | 2003 Chevrolet Blazer LS | Completed | Seller | 02/10/2012 | 02/10/2012 | 04/10/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,050.00 | $3,050.00 | $85.00 | $49.98 |
| **Total for - 03/14/2012** | | | | | | | | | | | | $6,225.00 | $6,225.00 | $310.00 | $145.22 |
| 61099 | Red Barn Motors, Inc. | 219 | JT2BG22K7X0292702 | 1999 Toyota Camry LE | Completed | Seller | 03/02/2012 | 03/02/2012 | 04/23/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,875.00 | $3,875.00 | $85.00 | $54.61 |
| 61099 | Red Barn Motors, Inc. | 225 | 4N2ZN15T02D803675 | 2002 Nissan Quest GXE | Completed | Seller | 03/14/2012 | 03/14/2012 | 04/17/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Long Beach Auto Auction | $2,560.00 | $2,560.00 | $85.00 | $23.77 |
| 61099 | Red Barn Motors, Inc. | 226 | KNADC125056366811 | 2005 Kia Rio | Completed | Seller | 03/14/2012 | 03/14/2012 | 04/17/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Long Beach Auto Auction | $3,015.00 | $3,015.00 | $85.00 | $27.85 |
| 61099 | Red Barn Motors, Inc. | 227 | 1D7HL42N33S314153 | 2003 Dodge Dakota SLT | Completed | Seller | 03/14/2012 | 03/14/2012 | 04/23/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Long Beach Auto Auction | $7,975.00 | $7,975.00 | $85.00 | $85.27 |
| **Total for - 03/15/2012** | | | | | | | | | | | | $17,425.00 | $17,425.00 | $340.00 | $191.50 |
| 61099 | Red Barn Motors, Inc. | 229 | 1GCCS19H738242375 | 2003 Chevrolet S10 LS | Completed | Seller | 03/14/2012 | 03/14/2012 | 07/13/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Long Beach Auto Auction | $5,325.00 | $5,325.00 | $225.00 | $157.01 |
| **Total for - 03/16/2012** | | | | | | | | | | | | $5,325.00 | $5,325.00 | $225.00 | $157.01 |
| 61099 | Red Barn Motors, Inc. | 217 | 1J4GX48S13C551476 | 2003 Jeep Grand Cherokee Laredo | Completed | Seller | 03/02/2012 | 03/02/2012 | 03/26/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $4,675.00 | $4,675.00 | $85.00 | $30.14 |
| 61099 | Red Barn Motors, Inc. | 222 | 1Y1SK5289XZ408890 | 1999 Chevrolet Prizm | Completed | Seller | 03/02/2012 | 03/02/2012 | 05/01/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $950.00 | $950.00 | $85.00 | $16.59 |
| 61099 | Red Barn Motors, Inc. | 228 | 1G2HX54K814262886 | 2001 Pontiac Bonneville SE | Completed | Seller | 03/14/2012 | 03/14/2012 | 04/23/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Long Beach Auto Auction | $3,935.00 | $3,935.00 | $85.00 | $42.55 |
| **Total for - 03/19/2012** | | | | | | | | | | | | $9,560.00 | $9,560.00 | $255.00 | $89.28 |
| 61099 | Red Barn Motors, Inc. | 215 | 3B7HC13Z71M289323 | 2001 Dodge Ram 1500 ST | Completed | Seller | 02/17/2012 | 02/17/2012 | 05/17/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,275.00 | $3,275.00 | $155.00 | $77.45 |
| **Total for - 03/22/2012** | | | | | | | | | | | | $3,275.00 | $3,275.00 | $155.00 | $77.45 |
| 61099 | Red Barn Motors, Inc. | 230 | WDBJF65F1WA700050 | 1998 Mercedes-Benz E Class E320 | Completed | Seller | 03/16/2012 | 03/16/2012 | 05/15/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $4,575.00 | $4,575.00 | $85.00 | $74.23 |
| **Total for - 03/26/2012** | | | | | | | | | | | | $4,575.00 | $4,575.00 | $85.00 | $74.23 |
| 61099 | Red Barn Motors, Inc. | 224 | KNDUP131326266524 | 2002 Kia Sedona LX | Completed | Seller | 03/02/2012 | 03/02/2012 | 07/02/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $1,950.00 | $1,950.00 | $225.00 | $59.36 |
| **Total for - 03/27/2012** | | | | | | | | | | | | $1,950.00 | $1,950.00 | $225.00 | $59.36 |
| 61099 | Red Barn Motors, Inc. | 234 | 46CFB2026CM015757 | 2012 cwtrail trailer | Completed | Seller | 03/23/2012 | 03/23/2012 | 07/23/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,650.00 | $2,650.00 | $225.00 | $79.74 |
| **Total for - 03/28/2012** | | | | | | | | | | | | $2,650.00 | $2,650.00 | $225.00 | $79.74 |
| 61099 | Red Barn Motors, Inc. | 235 | 2S3TE52V516100593 | 2001 Suzuki Vitara JLS | Completed | Seller | 03/23/2012 | 03/23/2012 | 05/03/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,650.00 | $2,650.00 | $85.00 | $29.68 |
| 61099 | Red Barn Motors, Inc. | 236 | 2FMDA58215BA26691 | 2005 Ford Freestar Vans Limited | Completed | Seller | 03/28/2012 | 03/28/2012 | 05/24/2012 | D90 - F100 - R3.5 - C%7.5 | Long Beach Auto Auction | $5,755.00 | $5,755.00 | $100.00 | $79.40 |
| 61099 | Red Barn Motors, Inc. | 238 | 1D4HR38N63F590610 | 2003 Dodge Durango Sport | Completed | Seller | 03/28/2012 | 03/28/2012 | 04/25/2012 | D90 - F100 - R3.5 - C%7.5 | Long Beach Auto Auction | $3,065.00 | $3,065.00 | $100.00 | $20.98 |

NGR_000020

| Buyer Number | Buyer Name | Stock Number | Unit VIN | Unit Year Make Model | Floorplan Status | Payee | Purchase Date | Flooring Date | Completed Date | Term Plan Description | Seller/Auction Name | Purchase Amount | Financed Amount | Floor Fees * | Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61099 | Red Barn Motors, Inc. | 239 | 1FAFP53U06A213833 | 2006 Ford Taurus SE | Completed | Seller | 03/28/2012 | 03/28/2012 | 10/26/2012 | D90 - F100 - R3.5 - C%7.5 | Long Beach Auto Auction | $4,390.00 | $4,390.00 | $325.00 | $217.81 |
| 61099 | Red Barn Motors, Inc. | 240 | 1G1AK55F367719387 | 2006 Chevrolet Cobalt LS | Completed | Seller | 03/28/2012 | 03/28/2012 | 05/23/2012 | D90 - F100 - R3.5 - C%7.5 | Long Beach Auto Auction | $4,085.00 | $4,085.00 | $100.00 | $55.78 |
| 61099 | Red Barn Motors, Inc. | 241 | 1FAFP53U86A228810 | 2006 Ford Taurus SE | Completed | Seller | 03/28/2012 | 03/28/2012 | 07/02/2012 | D90 - F100 - R3.5 - C%7.5 | Long Beach Auto Auction | $4,695.00 | $4,695.00 | $185.00 | $110.02 |
| 61099 | Red Barn Motors, Inc. | 242 | 2G1WW12E739303769 | 2003 Chevrolet Monte Carlo LS | Completed | Seller | 03/28/2012 | 03/28/2012 | 04/25/2012 | D90 - F100 - R3.5 - C%7.5 | Long Beach Auto Auction | $3,685.00 | $3,685.00 | $100.00 | $25.09 |
| **Total for - 03/29/2012** | | | | | | | | | | | | **$28,325.00** | **$28,325.00** | **$995.00** | **$538.76** |
| 61099 | Red Barn Motors, Inc. | 216 | KMHDN46D06U258326 | 2006 Hyundai Elantra Limited | Completed | Seller | 03/02/2012 | 03/02/2012 | 04/27/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,675.00 | $3,675.00 | $85.00 | $55.89 |
| 61099 | Red Barn Motors, Inc. | 233 | 1LNHM83W32Y657736 | 2002 Lincoln Town Car Cartier | Completed | Seller | 03/16/2012 | 03/16/2012 | 07/12/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $5,795.00 | $5,795.00 | $225.00 | $166.81 |
| **Total for - 04/02/2012** | | | | | | | | | | | | **$9,470.00** | **$9,470.00** | **$310.00** | **$222.70** |
| 61099 | Red Barn Motors, Inc. | 237 | 1FAFP45X63F444056 | 2003 Ford Mustang GT | Completed | Seller | 03/28/2012 | 03/28/2012 | 04/23/2012 | D90 - F100 - R3.5 - C%7.5 | Long Beach Auto Auction | $6,715.00 | $6,715.00 | $100.00 | $41.94 |
| 61099 | Red Barn Motors, Inc. | 243 | WDBJF65H9XA926615 | 1999 Mercedes-Benz E Class E320 | Completed | Seller | 03/28/2012 | 03/28/2012 | 07/17/2012 | D90 - F100 - R3.5 - C%7.5 | Long Beach Auto Auction | $5,200.00 | $5,200.00 | $185.00 | $140.97 |
| 61099 | Red Barn Motors, Inc. | 245 | 1FMPU17L43LC28235 | 2003 Ford Expedition Eddie Bauer | Completed | Seller | 03/29/2012 | 03/29/2012 | 07/30/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | TRA St. Louis | $4,450.00 | $4,450.00 | $225.00 | $133.00 |
| 61099 | Red Barn Motors, Inc. | 246 | JA4LS31H4YP019130 | 2000 Mitsubishi Montero Sport LS | Completed | Seller | 03/29/2012 | 03/29/2012 | 05/21/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | TRA St. Louis | $2,250.00 | $2,250.00 | $85.00 | $32.88 |
| 61099 | Red Barn Motors, Inc. | 248 | 1FAFP34N25W111186 | 2005 Ford Focus ZX4 S | Completed | Seller | 03/29/2012 | 03/29/2012 | 05/21/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | TRA St. Louis | $3,150.00 | $3,150.00 | $85.00 | $45.51 |
| 61099 | Red Barn Motors, Inc. | 249 | 1GNEC13V22R291844 | 2002 Chevrolet Tahoe LS | Completed | Seller | 03/29/2012 | 03/29/2012 | 06/28/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | TRA St. Louis | $6,250.00 | $6,250.00 | $155.00 | $147.67 |
| 61099 | Red Barn Motors, Inc. | 251 | 5LMFU27R14LJ08543 | 2004 Lincoln Navigator | Completed | Seller | 03/29/2012 | 03/29/2012 | 04/26/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | TRA St. Louis | $7,850.00 | $7,850.00 | $85.00 | $58.64 |
| **Total for - 04/03/2012** | | | | | | | | | | | | **$35,865.00** | **$35,865.00** | **$920.00** | **$600.61** |
| 61099 | Red Barn Motors, Inc. | 220 | 1B3ES56C55D266730 | 2005 Dodge Neon SXT | Completed | Seller | 03/02/2012 | 03/02/2012 | 03/26/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,850.00 | $2,850.00 | $85.00 | $18.58 |
| 61099 | Red Barn Motors, Inc. | 231 | 1GCDS198058245836 | 2005 Chevrolet Colorado | Completed | Seller | 03/16/2012 | 03/16/2012 | 06/14/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $7,610.00 | $7,610.00 | $155.00 | $177.27 |
| **Total for - 04/04/2012** | | | | | | | | | | | | **$10,460.00** | **$10,460.00** | **$240.00** | **$195.85** |
| 61099 | Red Barn Motors, Inc. | 253 | 1MEFM50U94A601405 | 2004 Mercury Sable GS | Completed | Seller | 04/04/2012 | 04/04/2012 | 05/21/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Long Beach Auto Auction | $2,765.00 | $2,765.00 | $85.00 | $35.52 |
| **Total for - 04/05/2012** | | | | | | | | | | | | **$2,765.00** | **$2,765.00** | **$85.00** | **$35.52** |
| 61099 | Red Barn Motors, Inc. | 250 | 1GNEC13Z53R159889 | 2003 Chevrolet Tahoe LS | Completed | Seller | 03/29/2012 | 03/29/2012 | 05/23/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | TRA St. Louis | $6,350.00 | $6,350.00 | $85.00 | $93.87 |
| **Total for - 04/11/2012** | | | | | | | | | | | | **$6,350.00** | **$6,350.00** | **$85.00** | **$93.87** |
| 61099 | Red Barn Motors, Inc. | 223 | 1GCGC29U3YE329958 | 2000 Chevrolet Silverado 2500 LS | Completed | Seller | 03/02/2012 | 03/02/2012 | 07/02/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $6,195.00 | $6,195.00 | $225.00 | $182.96 |
| **Total for - 04/17/2012** | | | | | | | | | | | | **$6,195.00** | **$6,195.00** | **$225.00** | **$182.96** |
| 61099 | Red Barn Motors, Inc. | 232 | YV1VS29503F931765 | 2003 Volvo S40 | Completed | Seller | 03/16/2012 | 03/16/2012 | 05/15/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $5,895.00 | $5,895.00 | $85.00 | $95.22 |
| **Total for - 04/20/2012** | | | | | | | | | | | | **$5,895.00** | **$5,895.00** | **$85.00** | **$95.22** |
| 61099 | Red Barn Motors, Inc. | 254 | WVGEM77L94D079195 | 2004 Volkswagen Touareg | Completed | Buyer | 01/05/2012 | 04/26/2012 | 09/24/2012 | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | Manheim Littleton | $11,250.00 | $11,250.00 | $410.00 | $381.46 |
| 61099 | Red Barn Motors, Inc. | 255 | 3GNEC12J17G154027 | 2007 Chevrolet Avalanche LTZ | Completed | Buyer | 12/29/2011 | 04/26/2012 | 08/07/2012 | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | Trade-in | $16,500.00 | $16,500.00 | $265.00 | $423.58 |
| **Total for - 04/26/2012** | | | | | | | | | | | | **$27,750.00** | **$27,750.00** | **$675.00** | **$805.04** |
| 61099 | Red Barn Motors, Inc. | 244 | 3FAFP07ZX6R162159 | 2006 Ford Fusion SE | Completed | Seller | 03/29/2012 | 03/29/2012 | 04/23/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | TRA St. Louis | $5,950.00 | $5,950.00 | $85.00 | $39.81 |
| 61099 | Red Barn Motors, Inc. | 252 | 1FMPU15505LA24135 | 2005 Ford Expedition XLT | Completed | Seller | 03/29/2012 | 03/29/2012 | 04/23/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | TRA St. Louis | $7,650.00 | $7,650.00 | $85.00 | $51.02 |
| **Total for - 04/27/2012** | | | | | | | | | | | | **$13,600.00** | **$13,600.00** | **$170.00** | **$90.83** |
| 61099 | Red Barn Motors, Inc. | 256 | WDBRF61J22E007553 | 2002 Mercedes-Benz C Class C240 | Completed | Seller | 04/27/2012 | 04/27/2012 | 08/07/2012 | D90 - F135 - R3.5 - C%10 | Oak View Auto Auction | $6,195.00 | $6,195.00 | $220.00 | $153.83 |

NGR_000021

| Buyer Number | Buyer Name | Stock Number | Unit VIN | Unit Year Make Model | Floorplan Status | Payee | Purchase Date | Flooring Date | Completed Date | Term Plan Description | Seller/Auction Name | Purchase Amount | Financed Amount | Floor Fees * | Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total for - 04/30/2012** | | | | | | | | | | | | **$6,195.00** | **$6,195.00** | **$220.00** | **$153.83** |
| 61099 | Red Barn Motors, Inc. | 257 | 4M2XV12T9YDJ15370 | 2000 Mercury Villager Sport | Completed | Seller | 04/27/2012 | 04/27/2012 | 07/12/2012 | D90 - F135 - R3.5 - C%10 | Oak View Auto Auction | $1,800.00 | $1,800.00 | $135.00 | $35.19 |
| **Total for - 05/02/2012** | | | | | | | | | | | | **$1,800.00** | **$1,800.00** | **$135.00** | **$35.19** |
| 61099 | Red Barn Motors, Inc. | 247 | KNDJD736475709366 | 2007 Kia Sorento LX | Completed | Seller | 03/29/2012 | 03/29/2012 | 07/30/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | TRA St. Louis | $6,950.00 | $6,950.00 | $225.00 | $206.85 |
| 61099 | Red Barn Motors, Inc. | 265 | 4M2DU86W65ZJ00147 | 2005 Mercury Mountaineer | Completed | Seller | 05/08/2012 | 05/08/2012 | 08/06/2012 | D90 - F135 - R3.5 - C%10 | Louisiana's 1st Choice Auto Auction | $4,245.00 | $4,245.00 | $135.00 | $94.27 |
| **Total for - 05/08/2012** | | | | | | | | | | | | **$11,195.00** | **$11,195.00** | **$360.00** | **$301.12** |
| 61099 | Red Barn Motors, Inc. | 259 | 1G2NF52E74C224157 | 2004 Pontiac Grand Am SE | Completed | Seller | 04/27/2012 | 04/27/2012 | 07/13/2012 | D90 - F135 - R3.5 - C%10 | Oak View Auto Auction | $4,075.00 | $4,075.00 | $135.00 | $77.37 |
| **Total for - 05/09/2012** | | | | | | | | | | | | **$4,075.00** | **$4,075.00** | **$135.00** | **$77.37** |
| 61099 | Red Barn Motors, Inc. | 267 | 1D7HA18D53J612549 | 2003 Dodge Ram 1500 ST | Completed | Seller | 05/04/2012 | 05/04/2012 | 07/12/2012 | D90 - F135 - R3.5 - C%10 | Oak View Auto Auction | $6,495.00 | $6,495.00 | $135.00 | $108.99 |
| **Total for - 05/14/2012** | | | | | | | | | | | | **$6,495.00** | **$6,495.00** | **$135.00** | **$108.99** |
| 61099 | Red Barn Motors, Inc. | 260 | 2MELM75W8SX700231 | 1995 MERCURY MARQUIS LS | Completed | Seller | 04/27/2012 | 04/27/2012 | 08/13/2012 | D90 - F135 - R3.5 - C%10 | Oak View Auto Auction | $3,050.00 | $3,050.00 | $220.00 | $81.93 |
| **Total for - 05/15/2012** | | | | | | | | | | | | **$3,050.00** | **$3,050.00** | **$220.00** | **$81.93** |
| 61099 | Red Barn Motors, Inc. | 261 | 2CNDL63F856080055 | 2005 Chevrolet Equinox LT | Completed | Seller | 05/08/2012 | 05/08/2012 | 12/05/2012 | D90 - F135 - R3.5 - C%10 | Louisiana's 1st Choice Auto Auction | $7,655.00 | $7,655.00 | $360.00 | $369.30 |
| 61099 | Red Barn Motors, Inc. | 262 | 5LMFU27R23LJ43378 | 2003 Lincoln Navigator | Completed | Seller | 05/08/2012 | 05/08/2012 | 09/05/2012 | D90 - F135 - R3.5 - C%10 | Louisiana's 1st Choice Auto Auction | $7,355.00 | $7,355.00 | $220.00 | $213.93 |
| **Total for - 05/16/2012** | | | | | | | | | | | | **$15,010.00** | **$15,010.00** | **$580.00** | **$583.23** |
| 61099 | Red Barn Motors, Inc. | 266 | 1FMCU22X5TUD84079 | 1996 FORD EXPLORER | Completed | Seller | 05/08/2012 | 05/08/2012 | 06/18/2012 | D90 - F135 - R3.5 - C%10 | Louisiana's 1st Choice Auto Auction | $1,790.00 | $1,790.00 | $135.00 | $18.77 |
| 61099 | Red Barn Motors, Inc. | 273 | JT8BF28G5Y5097956 | 2000 Lexus ES 300 | Completed | Seller | 05/04/2012 | 05/04/2012 | 06/18/2012 | D90 - F135 - R3.5 - C%10 | Oak View Auto Auction | $4,775.00 | $4,775.00 | $135.00 | $52.46 |
| **Total for - 05/17/2012** | | | | | | | | | | | | **$6,565.00** | **$6,565.00** | **$270.00** | **$71.23** |
| 61099 | Red Barn Motors, Inc. | 271 | 1FAFP34314W170937 | 2004 Ford Focus SE | Completed | Seller | 05/04/2012 | 05/04/2012 | 05/15/2012 | D90 - F135 - R3.5 - C%10 | Oak View Auto Auction | $3,575.00 | $3,575.00 | $135.00 | $9.64 |
| **Total for - 05/23/2012** | | | | | | | | | | | | **$3,575.00** | **$3,575.00** | **$135.00** | **$9.64** |
| 61099 | Red Barn Motors, Inc. | 276 | 1MEFM55S42A632145 | 2002 Mercury Sable LS Premium | Completed | Seller | 05/25/2012 | 05/25/2012 | 07/17/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $5,295.00 | $5,295.00 | $85.00 | $75.60 |
| **Total for - 05/30/2012** | | | | | | | | | | | | **$5,295.00** | **$5,295.00** | **$85.00** | **$75.60** |
| 61099 | Red Barn Motors, Inc. | 268 | 1GKDS13S022205537 | 2002 GMC Envoy SLT | Completed | Seller | 05/04/2012 | 05/04/2012 | 09/24/2012 | D90 - F135 - R3.5 - C%10 | Oak View Auto Auction | $5,295.00 | $5,295.00 | $220.00 | $184.71 |
| **Total for - 06/05/2012** | | | | | | | | | | | | **$5,295.00** | **$5,295.00** | **$220.00** | **$184.71** |
| 61099 | Red Barn Motors, Inc. | 263 | JTDBF32K620004581 | 2002 Toyota Camry SE | Completed | Seller | 05/08/2012 | 05/08/2012 | 07/13/2012 | D90 - F135 - R3.5 - C%10 | Louisiana's 1st Choice Auto Auction | $6,040.00 | $6,040.00 | $135.00 | $97.08 |
| 61099 | Red Barn Motors, Inc. | 269 | 1FTRW07L41KF13540 | 2001 Ford F150 Lariat | Completed | Seller | 05/04/2012 | 05/04/2012 | 09/24/2012 | D90 - F135 - R3.5 - C%10 | Oak View Auto Auction | $3,775.00 | $3,775.00 | $220.00 | $132.93 |
| **Total for - 06/06/2012** | | | | | | | | | | | | **$9,815.00** | **$9,815.00** | **$355.00** | **$230.01** |
| 61099 | Red Barn Motors, Inc. | 277 | 5TDZT38A92S117170 | 2002 Toyota Sequoia Limited | Completed | Seller | 05/25/2012 | 05/25/2012 | 09/24/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $8,710.00 | $8,710.00 | $225.00 | $256.46 |
| 61099 | Red Barn Motors, Inc. | 278 | 1G8JU54F32Y531762 | 2002 Saturn L-Series L200 | Completed | Seller | 05/25/2012 | 05/25/2012 | 07/12/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,275.00 | $3,275.00 | $85.00 | $42.75 |
| **Total for - 06/07/2012** | | | | | | | | | | | | **$11,985.00** | **$11,985.00** | **$310.00** | **$299.21** |
| 61099 | Red Barn Motors, Inc. | 270 | 1GNDT13S922232218 | 2002 Chevrolet Trailblazer LT | Completed | Seller | 05/04/2012 | 05/04/2012 | 06/25/2012 | D90 - F135 - R3.5 - C%10 | Oak View Auto Auction | $4,675.00 | $4,675.00 | $135.00 | $59.46 |

NGR_000022

| Buyer Number | Buyer Name | Stock Number | Unit VIN | Unit Year Make Model | Floorplan Status | Payee | Purchase Date | Flooring Date | Completed Date | Term Plan Description | Seller/Auction Name | Purchase Amount | Financed Amount | Floor Fees * | Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total for - 06/11/2012 | | | | | | | | | | | | $4,675.00 | $4,675.00 | $135.00 | $59.46 |
| 61099 | Red Barn Motors, Inc. | 275 | 1J4GX48NX2C187356 | 2002 Jeep Grand Cherokee Laredo | Completed | Seller | 05/25/2012 | 05/25/2012 | 06/18/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $4,775.00 | $4,775.00 | $85.00 | $30.77 |
| 61099 | Red Barn Motors, Inc. | 279 | 5TDZA23C65S377037 | 2005 Toyota Sienna LE | Completed | Seller | 06/08/2012 | 06/08/2012 | 09/06/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $7,210.00 | $7,210.00 | $155.00 | $168.28 |
| 61099 | Red Barn Motors, Inc. | 280 | 1FMPU17L54LB45043 | 2004 Ford Expedition Eddie Bauer | Completed | Seller | 06/08/2012 | 06/08/2012 | 09/05/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $7,095.00 | $7,095.00 | $155.00 | $163.93 |
| Total for - 06/14/2012 | | | | | | | | | | | | $19,080.00 | $19,080.00 | $395.00 | $362.98 |
| 61099 | Red Barn Motors, Inc. | 281 | 1FTYR14U32TA01950 | 2002 Ford Ranger XLT | Completed | Seller | 06/08/2012 | 06/08/2012 | 07/17/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $4,275.00 | $4,275.00 | $85.00 | $45.02 |
| Total for - 06/21/2012 | | | | | | | | | | | | $4,275.00 | $4,275.00 | $85.00 | $45.02 |
| 61099 | Red Barn Motors, Inc. | 258 | JT3GP10V3V7011878 | 1997 TOYOTA RAV4 | Completed | Seller | 04/27/2012 | 04/27/2012 | 06/18/2012 | D90 - F135 - R3.5 - C%10 | Oak View Auto Auction | $3,475.00 | $3,475.00 | $135.00 | $44.64 |
| Total for - 06/28/2012 | | | | | | | | | | | | $3,475.00 | $3,475.00 | $135.00 | $44.64 |
| 61099 | Red Barn Motors, Inc. | 285 | 1B3ES47C6XD158306 | 1999 Dodge Neon R/T | Completed | Seller | 06/08/2012 | 06/08/2012 | 08/07/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,050.00 | $2,050.00 | $85.00 | $34.30 |
| Total for - 07/09/2012 | | | | | | | | | | | | $2,050.00 | $2,050.00 | $85.00 | $34.30 |
| 61099 | Red Barn Motors, Inc. | 283 | 1GNEC16R1XJ414490 | 1999 Chevrolet Suburban 1500 LS | Completed | Seller | 06/08/2012 | 06/08/2012 | 07/12/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,550.00 | $2,550.00 | $85.00 | $23.68 |
| Total for - 07/10/2012 | | | | | | | | | | | | $2,550.00 | $2,550.00 | $85.00 | $23.68 |
| 61099 | Red Barn Motors, Inc. | 284 | 1GNES16P336186295 | 2003 Chevrolet Trailblazer LT | Completed | Seller | 06/08/2012 | 06/08/2012 | 08/07/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $6,895.00 | $6,895.00 | $85.00 | $111.35 |
| Total for - 07/11/2012 | | | | | | | | | | | | $6,895.00 | $6,895.00 | $85.00 | $111.35 |
| 61099 | Red Barn Motors, Inc. | 295 | 2GTEC19X131376217 | 2003 GMC Sierra 1500 SLE | Completed | Seller | 07/13/2012 | 07/13/2012 | 07/30/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,275.00 | $3,275.00 | $85.00 | $15.05 |
| Total for - 07/16/2012 | | | | | | | | | | | | $3,275.00 | $3,275.00 | $85.00 | $15.05 |
| 61099 | Red Barn Motors, Inc. | 296 | 1FMDU32P4VUB76966 | 1997 Ford Explorer XLT | Completed | Seller | 07/13/2012 | 07/13/2012 | 08/13/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,150.00 | $2,150.00 | $85.00 | $18.29 |
| Total for - 07/17/2012 | | | | | | | | | | | | $2,150.00 | $2,150.00 | $85.00 | $18.29 |
| 61099 | Red Barn Motors, Inc. | 302 | JT8BF12GXT0130961 | 1996 Lexus ES300 | Completed | Seller | 07/13/2012 | 07/13/2012 | 08/23/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,550.00 | $2,550.00 | $85.00 | $28.61 |
| Total for - 07/20/2012 | | | | | | | | | | | | $2,550.00 | $2,550.00 | $85.00 | $28.61 |
| 61099 | Red Barn Motors, Inc. | 298 | 1FMRU1764XLA02978 | 1999 Ford Expedition XLT | Completed | Seller | 07/13/2012 | 07/13/2012 | 07/30/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,850.00 | $2,850.00 | $85.00 | $13.15 |
| Total for - 07/24/2012 | | | | | | | | | | | | $2,850.00 | $2,850.00 | $85.00 | $13.15 |
| 61099 | Red Barn Motors, Inc. | 282 | KNAFE121065360983 | 2006 Kia Spectra EX | Completed | Seller | 06/08/2012 | 06/08/2012 | 08/27/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $4,275.00 | $4,275.00 | $155.00 | $90.32 |
| Total for - 07/25/2012 | | | | | | | | | | | | $4,275.00 | $4,275.00 | $155.00 | $90.32 |
| 61099 | Red Barn Motors, Inc. | 272 | 1G2JB12F637254978 | 2003 Pontiac Sunfire SE | Completed | Seller | 05/04/2012 | 05/04/2012 | 11/30/2012 | D90 - F135 - R3.5 - C%10 | Oak View Auto Auction | $2,050.00 | $2,050.00 | $360.00 | $102.50 |
| 61099 | Red Barn Motors, Inc. | 304 | 4T1BG22K51U766357 | 2001 Toyota Camry CE | Completed | Seller | 07/13/2012 | 07/13/2012 | 11/13/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $4,575.00 | $4,575.00 | $225.00 | $136.84 |
| Total for - 08/01/2012 | | | | | | | | | | | | $6,625.00 | $6,625.00 | $585.00 | $239.34 |
| 61099 | Red Barn Motors, Inc. | 307 | 1J4GX58N91C676626 | 2001 Jeep Grand Cherokee Limited | Completed | Seller | 07/27/2012 | 07/27/2012 | 08/07/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,775.00 | $3,775.00 | $85.00 | $11.18 |
| Total for - 08/02/2012 | | | | | | | | | | | | $3,775.00 | $3,775.00 | $85.00 | $11.18 |
| 61099 | Red Barn Motors, Inc. | 313 | 1GKCS13W612197005 | 2001 GMC Jimmy SLT - Base | Completed | Seller | 08/03/2012 | 08/03/2012 | 09/24/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,875.00 | $3,875.00 | $85.00 | $54.60 |

NGR_000023

| Buyer Number | Buyer Name | Stock Number | Unit VIN | Unit Year Make Model | Floorplan Status | Payee | Purchase Date | Flooring Date | Completed Date | Term Plan Description | Seller/Auction Name | Purchase Amount | Financed Amount | Floor Fees * | Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61099 | Red Barn Motors, Inc. | 314 | KNDUP131026206412 | 2002 Kia Sedona EX | Completed | Seller | 08/03/2012 | 08/03/2012 | 09/19/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,550.00 | $2,550.00 | $85.00 | $32.83 |
| Total for - 08/09/2012 | | | | | | | | | | | | $6,425.00 | $6,425.00 | $170.00 | $87.43 |
| 61099 | Red Barn Motors, Inc. | 274 | 3GKEC16Z43G297738 | 2003 GMC Yukon XL 1500 SLT | Completed | Seller | 05/04/2012 | 05/04/2012 | 06/18/2012 | D90 - F135 - R3.5 - C%10 | Oak View Auto Auction | $3,300.00 | $3,300.00 | $135.00 | $36.72 |
| Total for - 08/13/2012 | | | | | | | | | | | | $3,300.00 | $3,300.00 | $135.00 | $36.72 |
| 61099 | Red Barn Motors, Inc. | 315 | 1GNDS13S722417631 | 2002 Chevrolet Trailblazer LTZ | Completed | Seller | 08/03/2012 | 08/03/2012 | 08/27/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $5,995.00 | $5,995.00 | $85.00 | $38.49 |
| Total for - 08/14/2012 | | | | | | | | | | | | $5,995.00 | $5,995.00 | $85.00 | $38.49 |
| 61099 | Red Barn Motors, Inc. | 300 | 1FAFP34N95W250716 | 2005 Ford Focus ZX4 S | Completed | Seller | 07/13/2012 | 07/13/2012 | 08/14/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,175.00 | $3,175.00 | $85.00 | $27.55 |
| 61099 | Red Barn Motors, Inc. | 303 | 5GZCZ53B43S874033 | 2003 Saturn VUE | Completed | Seller | 07/13/2012 | 07/13/2012 | 11/13/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,750.00 | $2,750.00 | $225.00 | $83.31 |
| 61099 | Red Barn Motors, Inc. | 308 | KMHCG45CX4U532126 | 2004 Hyundai Accent GL | Completed | Seller | 07/27/2012 | 07/27/2012 | 08/13/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,750.00 | $2,750.00 | $85.00 | $12.70 |
| Total for - 08/16/2012 | | | | | | | | | | | | $8,675.00 | $8,675.00 | $395.00 | $123.56 |
| 61099 | Red Barn Motors, Inc. | 299 | 2FTHF25Y6SCA37786 | 1995 Ford F250 XL | Completed | Seller | 07/13/2012 | 07/13/2012 | 11/07/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $1,650.00 | $1,650.00 | $225.00 | $49.03 |
| 61099 | Red Barn Motors, Inc. | 317 | 2C4GP54L65R143284 | 2005 Chrysler Town & Country Touring | Completed | Seller | 08/03/2012 | 08/03/2012 | 08/27/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $5,995.00 | $5,995.00 | $85.00 | $38.49 |
| Total for - 08/20/2012 | | | | | | | | | | | | $7,645.00 | $7,645.00 | $310.00 | $87.52 |
| 61099 | Red Barn Motors, Inc. | 309 | 1B7HC13Y1XJ525896 | 1999 Dodge Ram 1500 Laramie SLT | Completed | Seller | 07/27/2012 | 07/27/2012 | 09/19/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,050.00 | $3,050.00 | $85.00 | $44.93 |
| 61099 | Red Barn Motors, Inc. | 319 | 2GTEK19K4S1532658 | 1995 GMC Sierra | Completed | Seller | 08/10/2012 | 08/10/2012 | 09/24/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,250.00 | $2,250.00 | $85.00 | $27.85 |
| 61099 | Red Barn Motors, Inc. | 320 | 2GCEC19R7V1194445 | 1997 Chevrolet C1500 | Completed | Seller | 08/10/2012 | 08/10/2012 | 09/24/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,975.00 | $3,975.00 | $85.00 | $48.39 |
| 61099 | Red Barn Motors, Inc. | 324 | 1GNDX03E0WD168900 | 1998 Chevrolet Venture LS | Completed | Seller | 08/10/2012 | 08/10/2012 | 09/20/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $1,750.00 | $1,750.00 | $85.00 | $19.93 |
| Total for - 08/22/2012 | | | | | | | | | | | | $11,025.00 | $11,025.00 | $340.00 | $141.10 |
| 61099 | Red Barn Motors, Inc. | 316 | JM3LW28A320310934 | 2002 Mazda MPV LX | Completed | Seller | 08/03/2012 | 08/03/2012 | 08/27/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,375.00 | $3,375.00 | $85.00 | $21.91 |
| Total for - 08/23/2012 | | | | | | | | | | | | $3,375.00 | $3,375.00 | $85.00 | $21.91 |
| 61099 | Red Barn Motors, Inc. | 332 | 1FMYU60E72UC29241 | 2002 Ford Explorer Sport | Completed | Seller | 08/17/2012 | 08/17/2012 | 10/16/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,550.00 | $2,550.00 | $85.00 | $42.04 |
| 61099 | Red Barn Motors, Inc. | 333 | 1B3HB78K47D229281 | 2007 Dodge Caliber R/T | Completed | Seller | 08/24/2012 | 08/24/2012 | 10/18/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | TRA St. Louis | $6,650.00 | $6,650.00 | $85.00 | $98.23 |
| 61099 | Red Barn Motors, Inc. | 334 | 5LMFU28515LJ11469 | 2005 Lincoln Navigator | Completed | Seller | 08/24/2012 | 08/24/2012 | 12/12/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | TRA St. Louis | $7,650.00 | $7,650.00 | $225.00 | $209.09 |
| 61099 | Red Barn Motors, Inc. | 335 | 3GNEC16ZX3G221783 | 2003 Chevrolet Suburban 1500 LS | Completed | Seller | 08/24/2012 | 08/24/2012 | 09/20/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | TRA St. Louis | $4,350.00 | $4,350.00 | $85.00 | $31.60 |
| Total for - 08/24/2012 | | | | | | | | | | | | $21,200.00 | $21,200.00 | $480.00 | $380.96 |
| 61099 | Red Barn Motors, Inc. | 327 | 1GNDS13S732393820 | 2003 Chevrolet Trailblazer LT | Completed | Seller | 08/17/2012 | 08/17/2012 | 09/24/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,850.00 | $2,850.00 | $85.00 | $29.50 |
| Total for - 08/30/2012 | | | | | | | | | | | | $2,850.00 | $2,850.00 | $85.00 | $29.50 |
| 61099 | Red Barn Motors, Inc. | 310 | 1G1JC52F957207410 | 2005 Chevrolet Cavalier | Completed | Seller | 07/27/2012 | 07/27/2012 | 08/27/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,775.00 | $3,775.00 | $85.00 | $31.60 |
| 61099 | Red Barn Motors, Inc. | 311 | 1GNDS13S222350663 | 2002 Chevrolet Trailblazer LT | Completed | Seller | 07/27/2012 | 07/27/2012 | 08/14/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $4,075.00 | $4,075.00 | $85.00 | $19.74 |
| Total for - 09/04/2012 | | | | | | | | | | | | $7,850.00 | $7,850.00 | $170.00 | $51.34 |
| 61099 | Red Barn Motors, Inc. | 322 | 2B6HB21Y5TK127704 | 1996 Dodge Ram Van B2500 LE | Completed | Seller | 08/10/2012 | 08/10/2012 | 09/20/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $1,000.00 | $1,000.00 | $85.00 | $11.80 |
| Total for - 09/05/2012 | | | | | | | | | | | | $1,000.00 | $1,000.00 | $85.00 | $11.80 |
| 61099 | Red Barn Motors, Inc. | 344 | 1J4FX58S4TC290104 | 1996 JEEP GRAND CHEROKEE | Completed | Seller | 08/28/2012 | 08/28/2012 | 11/21/2012 | D90 - F100 - R3.5 - C%7.5 | Louisiana's 1st Choice Auto Auction | $1,165.00 | $1,165.00 | $100.00 | $25.85 |

NGR_000024

| Buyer Number | Buyer Name | Stock Number | Unit VIN | Unit Year Make Model | Floorplan Status | Payee | Purchase Date | Flooring Date | Completed Date | Term Plan Description | Seller/Auction Name | Purchase Amount | Financed Amount | Floor Fees * | Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total for - 09/06/2012** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | $1,165.00 | $1,165.00 | $100.00 | $25.85 |
| 61099 | Red Barn Motors, Inc. | 341 | 5N1ED28T43C679712 | 2003 Nissan Xterra SE | Completed | Seller | 08/24/2012 | 08/24/2012 | 10/16/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $4,575.00 | $4,575.00 | $85.00 | $65.49 |
| **Total for - 09/10/2012** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | $4,575.00 | $4,575.00 | $85.00 | $65.49 |
| 61099 | Red Barn Motors, Inc. | 342 | 1FAFP34P73W199277 | 2003 Ford Focus SE | Completed | Seller | 08/24/2012 | 08/24/2012 | 09/24/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,775.00 | $3,775.00 | $85.00 | $31.60 |
| **Total for - 09/11/2012** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | $3,775.00 | $3,775.00 | $85.00 | $31.60 |
| 61099 | Red Barn Motors, Inc. | 305 | 1FMZK02136GA33240 | 2006 Ford Freestyle SEL | Completed | Seller | 07/27/2012 | 07/27/2012 | 08/27/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $7,560.00 | $7,560.00 | $85.00 | $62.58 |
| **Total for - 09/12/2012** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | $7,560.00 | $7,560.00 | $85.00 | $62.58 |
| 61099 | Red Barn Motors, Inc. | 345 | KNAFB121835248372 | 2003 Kia Spectra | Completed | Seller | 08/31/2012 | 08/31/2012 | 09/24/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,150.00 | $2,150.00 | $85.00 | $14.15 |
| 61099 | Red Barn Motors, Inc. | 349 | 1D4GP25B74B514120 | 2004 Dodge Caravan SE | Completed | Seller | 08/31/2012 | 08/31/2012 | 12/06/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,175.00 | $3,175.00 | $225.00 | $75.84 |
| 61099 | Red Barn Motors, Inc. | 354 | 1NXBR12E5XZ277125 | 1999 Toyota Corolla VE | Completed | Seller | 09/07/2012 | 09/07/2012 | 10/16/2012 | D90/45 -- F135/75 -- R0 -- C%5 | Oak View Auto Auction | $3,675.00 | $3,675.00 | $135.00 | $20.58 |
| **Total for - 09/13/2012** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | $9,000.00 | $9,000.00 | $445.00 | $110.57 |
| 61099 | Red Barn Motors, Inc. | 340 | 1G1AK52F257666751 | 2005 Chevrolet Cobalt | Completed | Seller | 08/24/2012 | 08/24/2012 | 10/16/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $4,875.00 | $4,875.00 | $85.00 | $69.71 |
| **Total for - 09/17/2012** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | $4,875.00 | $4,875.00 | $85.00 | $69.71 |
| 61099 | Red Barn Motors, Inc. | 312 | 1D7HA18D64S740648 | 2004 Dodge Ram 1500 ST | Completed | Seller | 08/03/2012 | 08/03/2012 | 09/05/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $6,495.00 | $6,495.00 | $85.00 | $57.35 |
| 61099 | Red Barn Motors, Inc. | 318 | 1FMRU17L2YLC30372 | 2000 Ford Expedition Eddie Bauer | Completed | Seller | 08/10/2012 | 08/10/2012 | 12/10/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,675.00 | $3,675.00 | $225.00 | $109.59 |
| 61099 | Red Barn Motors, Inc. | 326 | 1FMDU32X0TUB39006 | 1996 Ford Explorer XLT | Completed | Seller | 08/10/2012 | 08/10/2012 | 09/05/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $825.00 | $825.00 | $85.00 | $6.24 |
| 61099 | Red Barn Motors, Inc. | 337 | 4S2CK58WX24338096 | 2002 Isuzu Rodeo LS | Completed | Seller | 08/24/2012 | 08/24/2012 | 09/24/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,725.00 | $3,725.00 | $85.00 | $31.19 |
| 61099 | Red Barn Motors, Inc. | 355 | 6MMAP67P53T007637 | 2003 Mitsubishi Diamante LS | Completed | Seller | 09/14/2012 | 09/14/2012 | 12/12/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,175.00 | $3,175.00 | $155.00 | $74.36 |
| **Total for - 09/18/2012** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | $17,895.00 | $17,895.00 | $635.00 | $278.73 |
| 61099 | Red Barn Motors, Inc. | 343 | 1NXBR32E64Z205387 | 2004 Toyota Corolla LE | Completed | Seller | 08/24/2012 | 08/24/2012 | 10/18/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $7,095.00 | $7,095.00 | $85.00 | $104.88 |
| **Total for - 09/19/2012** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | $7,095.00 | $7,095.00 | $85.00 | $104.88 |
| 61099 | Red Barn Motors, Inc. | 325 | 1D4HD58N34F115914 | 2004 Dodge Durango Limited | Completed | Seller | 08/10/2012 | 08/10/2012 | 09/19/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $4,700.00 | $4,700.00 | $85.00 | $50.63 |
| **Total for - 09/20/2012** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | $4,700.00 | $4,700.00 | $85.00 | $50.63 |
| 61099 | Red Barn Motors, Inc. | 321 | 1J4GX48SX3C581785 | 2003 Jeep Grand Cherokee Laredo | Completed | Seller | 08/10/2012 | 08/10/2012 | 09/24/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,875.00 | $3,875.00 | $85.00 | $47.19 |
| **Total for - 09/21/2012** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | $3,875.00 | $3,875.00 | $85.00 | $47.19 |
| 61099 | Red Barn Motors, Inc. | 329 | 1FTEX15N2NKB35147 | 1992 Ford Lgt Conventional "F" | Completed | Seller | 08/17/2012 | 08/17/2012 | 09/19/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $1,300.00 | $1,300.00 | $85.00 | $12.07 |
| 61099 | Red Barn Motors, Inc. | 331 | 1G8JW54R33Y537499 | 2003 Saturn L-Series L300 | Completed | Seller | 08/17/2012 | 08/17/2012 | 10/16/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,175.00 | $3,175.00 | $85.00 | $51.97 |
| 61099 | Red Barn Motors, Inc. | 360 | 1G3AJ55M7S636367407 | 1995 Oldsmobile Ciera | Completed | Seller | 09/14/2012 | 09/14/2012 | 10/11/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $1,450.00 | $1,450.00 | $85.00 | $10.94 |
| 61099 | Red Barn Motors, Inc. | 367 | KM8SC13E03U567444 | 2003 Hyundai Santa Fe GLS | Completed | Seller | 09/21/2012 | 09/21/2012 | 11/20/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,800.00 | $3,800.00 | $85.00 | $61.91 |
| **Total for - 09/25/2012** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | $9,725.00 | $9,725.00 | $340.00 | $136.89 |
| 61099 | Red Barn Motors, Inc. | 297 | 1FMZU73W22ZA92064 | 2002 Ford Explorer XLT | Completed | Seller | 07/13/2012 | 07/13/2012 | 08/14/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,950.00 | $2,950.00 | $85.00 | $25.65 |
| 61099 | Red Barn Motors, Inc. | 323 | 1J4GX48S91C595514 | 2001 Jeep Grand Cherokee Laredo | Completed | Seller | 08/10/2012 | 08/10/2012 | 09/19/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,775.00 | $3,775.00 | $85.00 | $40.85 |
| 61099 | Red Barn Motors, Inc. | 330 | 1GNES16S936101805 | 2003 Chevrolet Trailblazer LT | Completed | Seller | 08/17/2012 | 08/17/2012 | 10/16/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,575.00 | $3,575.00 | $85.00 | $58.33 |

NGR_000025

| Buyer Number | Buyer Name | Stock Number | Unit VIN | Unit Year Make Model | Floorplan Status | Payee | Purchase Date | Flooring Date | Completed Date | Term Plan Description | Seller/Auction Name | Purchase Amount | Financed Amount | Floor Fees * | Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total for - 09/26/2012** | | | | | | | | | | | | $10,300.00 | $10,300.00 | $255.00 | $124.83 |
| 61099 | Red Barn Motors, Inc. | 328 | 1G4HP54K8Y4219621 | 2000 Buick LeSabre Custom | Completed | Seller | 08/17/2012 | 08/17/2012 | 09/20/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,675.00 | $3,675.00 | $85.00 | $33.77 |
| 61099 | Red Barn Motors, Inc. | 371 | JM1TA221421738814 | 2002 Mazda Millenia P | Completed | Seller | 09/28/2012 | 09/28/2012 | 10/16/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,850.00 | $2,850.00 | $85.00 | $13.93 |
| **Total for - 10/01/2012** | | | | | | | | | | | | $6,525.00 | $6,525.00 | $170.00 | $47.70 |
| 61099 | Red Barn Motors, Inc. | 336 | 1G3WH52H5XF386232 | 1999 Oldsmobile Intrigue GX | Completed | Seller | 08/24/2012 | 08/24/2012 | 12/11/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $1,950.00 | $1,950.00 | $225.00 | $54.67 |
| 61099 | Red Barn Motors, Inc. | 338 | 1FMPU15L44LB44341 | 2004 Ford Expedition XLT | Completed | Seller | 08/24/2012 | 08/24/2012 | 10/09/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $6,295.00 | $6,295.00 | $85.00 | $77.71 |
| **Total for - 10/02/2012** | | | | | | | | | | | | $8,245.00 | $8,245.00 | $310.00 | $132.38 |
| 61099 | Red Barn Motors, Inc. | 306 | 1FAFP33P53W108721 | 2003 Ford Focus LX | Completed | Seller | 07/27/2012 | 07/27/2012 | 08/13/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,400.00 | $2,400.00 | $85.00 | $11.13 |
| 61099 | Red Barn Motors, Inc. | 364 | 1J4G258S2XC619424 | 1999 Jeep Grand Cherokee Laredo | Completed | Seller | 09/21/2012 | 09/21/2012 | 10/16/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,850.00 | $2,850.00 | $85.00 | $19.36 |
| 61099 | Red Barn Motors, Inc. | 372 | 1GTEC19RXWE510503 | 1998 GMC C/K1500 Sierra SL | Completed | Seller | 09/28/2012 | 09/28/2012 | 10/16/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,750.00 | $2,750.00 | $85.00 | $13.45 |
| **Total for - 10/03/2012** | | | | | | | | | | | | $8,000.00 | $8,000.00 | $255.00 | $43.94 |
| 61099 | Red Barn Motors, Inc. | 368 | 1D7HA18N14S728366 | 2004 Dodge Ram 1500 ST | Completed | Seller | 09/28/2012 | 09/28/2012 | 12/27/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $4,075.00 | $4,075.00 | $155.00 | $95.87 |
| **Total for - 10/05/2012** | | | | | | | | | | | | $4,075.00 | $4,075.00 | $155.00 | $95.87 |
| 61099 | Red Barn Motors, Inc. | 374 | 1GKES16S956113713 | 2005 GMC Envoy XL SLE | Completed | Seller | 10/05/2012 | 10/05/2012 | 11/13/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $5,895.00 | $5,895.00 | $85.00 | $61.67 |
| **Total for - 10/09/2012** | | | | | | | | | | | | $5,895.00 | $5,895.00 | $85.00 | $61.67 |
| 61099 | Red Barn Motors, Inc. | 346 | 1GNCS18W82K129947 | 2002 Chevrolet Blazer LS | Completed | Seller | 08/31/2012 | 08/31/2012 | 12/06/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $1,300.00 | $1,300.00 | $225.00 | $32.30 |
| 61099 | Red Barn Motors, Inc. | 347 | 1FTYR14V3YTA81977 | 2000 Ford Ranger XLT | Completed | Seller | 08/31/2012 | 08/31/2012 | 10/16/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,825.00 | $3,825.00 | $85.00 | $47.65 |
| 61099 | Red Barn Motors, Inc. | 348 | KNAFE161275002375 | 2007 Kia Spectra5 | Completed | Seller | 08/31/2012 | 08/31/2012 | 11/15/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,675.00 | $3,675.00 | $155.00 | $74.14 |
| **Total for - 10/10/2012** | | | | | | | | | | | | $8,800.00 | $8,800.00 | $465.00 | $154.09 |
| 61099 | Red Barn Motors, Inc. | 339 | 1NXBR12E51Z454327 | 2001 Toyota Corolla CE | Completed | Seller | 08/24/2012 | 08/24/2012 | 10/23/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $1,950.00 | $1,950.00 | $85.00 | $32.49 |
| 61099 | Red Barn Motors, Inc. | 350 | 1GNDT13S732274162 | 2003 Chevrolet Trailblazer LT | Completed | Seller | 09/07/2012 | 09/07/2012 | 12/12/2012 | D90/45 -- F135/75 -- R0 -- C%5 | Oak View Auto Auction | $4,675.00 | $4,675.00 | $210.00 | $63.98 |
| 61099 | Red Barn Motors, Inc. | 351 | 1FAFP53U22A255527 | 2002 Ford Taurus SE | Completed | Seller | 09/07/2012 | 09/07/2012 | 11/13/2012 | D90/45 -- F135/75 -- R0 -- C%5 | Oak View Auto Auction | $4,175.00 | $4,175.00 | $135.00 | $40.12 |
| 61099 | Red Barn Motors, Inc. | 352 | 1J4G258S2VC759255 | 1997 Jeep Grand Cherokee | Completed | Seller | 09/07/2012 | 09/07/2012 | 09/24/2012 | D90/45 -- F135/75 -- R0 -- C%5 | Oak View Auto Auction | $1,950.00 | $1,950.00 | $135.00 | $4.90 |
| **Total for - 10/11/2012** | | | | | | | | | | | | $12,750.00 | $12,750.00 | $565.00 | $141.49 |
| 61099 | Red Barn Motors, Inc. | 362 | 3FAFP31321R246264 | 2001 Ford Focus ZX3 | Completed | Seller | 09/21/2012 | 09/21/2012 | 10/11/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,000.00 | $3,000.00 | $85.00 | $16.27 |
| 61099 | Red Barn Motors, Inc. | 365 | 1GNDS13S522288580 | 2002 Chevrolet Trailblazer LS | Completed | Seller | 09/21/2012 | 09/21/2012 | 12/12/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $4,475.00 | $4,475.00 | $155.00 | $96.46 |
| 61099 | Red Barn Motors, Inc. | 370 | 3GNEC16R0XG261182 | 1999 Chevrolet Suburban 1500 LS | Completed | Seller | 09/28/2012 | 09/28/2012 | 01/16/2013 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,350.00 | $2,350.00 | $225.00 | $65.41 |
| **Total for - 10/16/2012** | | | | | | | | | | | | $9,825.00 | $9,825.00 | $465.00 | $178.14 |
| 61099 | Red Barn Motors, Inc. | 375 | 1G3HC52KXV4820057 | 1997 Oldsmobile Regency | Completed | Seller | 10/05/2012 | 10/05/2012 | 11/15/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,850.00 | $2,850.00 | $85.00 | $31.85 |
| 61099 | Red Barn Motors, Inc. | 376 | 2G1WP551459199337 | 2005 Chevrolet Impala SS | Completed | Seller | 10/05/2012 | 10/05/2012 | 12/11/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $4,775.00 | $4,775.00 | $155.00 | $85.45 |
| **Total for - 10/18/2012** | | | | | | | | | | | | $7,625.00 | $7,625.00 | $240.00 | $117.30 |
| 61099 | Red Barn Motors, Inc. | 357 | 2MELM75W1VX663561 | 1997 Mercury Marquis | Completed | Seller | 09/14/2012 | 09/14/2012 | 01/14/2013 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,675.00 | $3,675.00 | $225.00 | $109.57 |
| 61099 | Red Barn Motors, Inc. | 359 | 1D4HS38N43F583403 | 2003 Dodge Durango Sport | Completed | Seller | 09/14/2012 | 09/14/2012 | 11/30/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,275.00 | $3,275.00 | $155.00 | $67.07 |
| **Total for - 10/22/2012** | | | | | | | | | | | | $6,950.00 | $6,950.00 | $380.00 | $176.64 |

NGR_000026

| Buyer Number | Buyer Name | Stock Number | Unit VIN | Unit Year Make Model | Floorplan Status | Payee | Purchase Date | Flooring Date | Completed Date | Term Plan Description | Seller/Auction Name | Purchase Amount | Financed Amount | Floor Fees * | Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61099 | Red Barn Motors, Inc. | 379 | 1J4GZ78Y7TC235757 | 1996 Jeep Grand Cherokee | Completed | Seller | 10/19/2012 | 10/19/2012 | 11/26/2012 | D90 - F100 - R3.5 - C%7.5 | Oak View Auto Auction | $2,550.00 | $2,550.00 | $100.00 | $23.89 |
| Total for - 10/23/2012 | | | | | | | | | | | | $2,550.00 | $2,550.00 | $100.00 | $23.89 |
| 61099 | Red Barn Motors, Inc. | 363 | 5N1ED28T11C539372 | 2001 Nissan Xterra SE | Completed | Seller | 09/21/2012 | 09/21/2012 | 10/16/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $4,575.00 | $4,575.00 | $85.00 | $30.74 |
| Total for - 10/24/2012 | | | | | | | | | | | | $4,575.00 | $4,575.00 | $85.00 | $30.74 |
| 61099 | Red Barn Motors, Inc. | 378 | 1GTEC19M3VE558539 | 1997 GMC 1500 SIERRA | Completed | Seller | 10/18/2012 | 10/18/2012 | 02/15/2013 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | TRA St. Louis | $3,150.00 | $3,150.00 | $225.00 | $93.07 |
| Total for - 10/29/2012 | | | | | | | | | | | | $3,150.00 | $3,150.00 | $225.00 | $93.07 |
| 61099 | Red Barn Motors, Inc. | 377 | 1FDXE45S03HA97459 | 2003 Ford Commercial Vans E450 | Completed | Seller | 10/18/2012 | 10/18/2012 | 01/08/2013 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | TRA St. Louis | $3,250.00 | $3,250.00 | $155.00 | $70.54 |
| 61099 | Red Barn Motors, Inc. | 389 | 1HGCG1657YA094676 | 2000 Honda Accord EX | Completed | Seller | 10/26/2012 | 10/26/2012 | 12/12/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $5,075.00 | $5,075.00 | $85.00 | $64.23 |
| Total for - 10/31/2012 | | | | | | | | | | | | $8,325.00 | $8,325.00 | $240.00 | $134.77 |
| 61099 | Red Barn Motors, Inc. | 366 | 1FTRX17W62NA14073 | 2002 Ford F150 XLT | Completed | Seller | 09/21/2012 | 09/21/2012 | 12/20/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $5,395.00 | $5,395.00 | $155.00 | $126.28 |
| Total for - 11/01/2012 | | | | | | | | | | | | $5,395.00 | $5,395.00 | $155.00 | $126.28 |
| 61099 | Red Barn Motors, Inc. | 358 | 1B7HC16Y1VS183613 | 1997 Dodge Ram 1500 | Completed | Seller | 09/14/2012 | 09/14/2012 | 12/12/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,775.00 | $3,775.00 | $155.00 | $88.03 |
| 61099 | Red Barn Motors, Inc. | 369 | 1FTZF17271NA67377 | 2001 Ford F150 XL | Completed | Seller | 09/28/2012 | 09/28/2012 | 11/13/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,775.00 | $3,775.00 | $85.00 | $47.04 |
| 61099 | Red Barn Motors, Inc. | 373 | 2T1CE22P13C020630 | 2003 Toyota Camry Solara SE | Completed | Seller | 09/28/2012 | 09/28/2012 | 10/16/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $4,675.00 | $4,675.00 | $85.00 | $22.58 |
| Total for - 11/06/2012 | | | | | | | | | | | | $12,225.00 | $12,225.00 | $325.00 | $157.65 |
| 61099 | Red Barn Motors, Inc. | 394 | 1FTNX20L11EC06651 | 2001 Ford F250SD XL | Completed | Seller | 11/02/2012 | 11/02/2012 | 03/04/2013 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $4,875.00 | $4,875.00 | $225.00 | $144.90 |
| Total for - 11/07/2012 | | | | | | | | | | | | $4,875.00 | $4,875.00 | $225.00 | $144.90 |
| 61099 | Red Barn Motors, Inc. | 391 | JHLRD68423C013151 | 2003 Honda CR-V LX | Completed | Seller | 10/26/2012 | 10/26/2012 | 11/13/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $6,495.00 | $6,495.00 | $85.00 | $31.22 |
| 61099 | Red Barn Motors, Inc. | 399 | 1Y1SK5267SZ055749 | 1995 Geo Prizm | Completed | Seller | 11/02/2012 | 11/02/2012 | 11/30/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,750.00 | $2,750.00 | $85.00 | $20.95 |
| 61099 | Red Barn Motors, Inc. | 410 | 3C3EL45X3TT248670 | 1996 Chrysler Sebring | Completed | Seller | 11/09/2012 | 11/09/2012 | 11/30/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,550.00 | $2,550.00 | $85.00 | $14.64 |
| 61099 | Red Barn Motors, Inc. | 411 | 1FTWW32F92EA36190 | 2002 Ford F350SD Lariat | Completed | Seller | 11/09/2012 | 11/09/2012 | 04/04/2013 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $5,075.00 | $5,075.00 | $370.00 | $169.65 |
| Total for - 11/13/2012 | | | | | | | | | | | | $16,870.00 | $16,870.00 | $625.00 | $236.51 |
| 61099 | Red Barn Motors, Inc. | 390 | 1HGCD5631TA199589 | 1996 Honda Accord | Completed | Seller | 10/26/2012 | 10/26/2012 | 11/13/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,475.00 | $3,475.00 | $85.00 | $16.89 |
| 61099 | Red Barn Motors, Inc. | 401 | 3B7HC13Y21M551191 | 2001 Dodge Ram 1500 ST | Completed | Seller | 11/08/2012 | 11/08/2012 | 12/12/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | TRA St. Louis | $2,870.00 | $2,870.00 | $85.00 | $26.55 |
| 61099 | Red Barn Motors, Inc. | 402 | 1GCCS145628123082 | 2002 Chevrolet S10 | Completed | Seller | 11/08/2012 | 11/08/2012 | 11/30/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | TRA St. Louis | $2,470.00 | $2,470.00 | $85.00 | $14.64 |
| 61099 | Red Barn Motors, Inc. | 403 | KL1TD666X7B694816 | 2007 Chevrolet Aveo LS | Completed | Seller | 11/08/2012 | 11/08/2012 | 12/27/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | TRA St. Louis | $3,995.00 | $3,995.00 | $85.00 | $53.00 |
| 61099 | Red Barn Motors, Inc. | 404 | 3VWCM21Y34M311908 | 2004 Volkswagen New Beetle GLS | Completed | Seller | 11/08/2012 | 11/08/2012 | 03/08/2013 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | TRA St. Louis | $5,925.00 | $5,925.00 | $225.00 | $172.81 |
| 61099 | Red Barn Motors, Inc. | 405 | 1G1JC12F747146114 | 2004 Chevrolet Cavalier | Completed | Seller | 11/08/2012 | 11/08/2012 | 01/07/2013 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | TRA St. Louis | $2,470.00 | $2,470.00 | $85.00 | $40.78 |
| 61099 | Red Barn Motors, Inc. | 407 | YV1RS61T542346448 | 2004 Volvo S60 | Completed | Seller | 11/08/2012 | 11/08/2012 | 03/08/2013 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | TRA St. Louis | $5,325.00 | $5,325.00 | $225.00 | $155.57 |
| 61099 | Red Barn Motors, Inc. | 409 | 1GTEC14W9YZ142372 | 2000 GMC Sierra 1500 SL | Completed | Seller | 11/08/2012 | 11/08/2012 | 03/08/2013 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | TRA St. Louis | $4,895.00 | $4,895.00 | $225.00 | $143.22 |
| Total for - 11/14/2012 | | | | | | | | | | | | $31,425.00 | $31,425.00 | $1,100.00 | $623.64 |
| 61099 | Red Barn Motors, Inc. | 398 | 1FTRX18W72NB44393 | 2002 Ford F150 XL | Completed | Seller | 11/02/2012 | 11/02/2012 | 03/04/2013 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $5,195.00 | $5,195.00 | $225.00 | $154.25 |
| Total for - 11/15/2012 | | | | | | | | | | | | $5,195.00 | $5,195.00 | $225.00 | $154.25 |
| 61099 | Red Barn Motors, Inc. | 361 | 3C8FY68B34T254479 | 2004 Chrysler PT Cruiser Limited Edition | Completed | Seller | 09/21/2012 | 09/21/2012 | 11/20/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $4,375.00 | $4,375.00 | $85.00 | $71.05 |
| 61099 | Red Barn Motors, Inc. | 413 | 3C4FY48B75T578235 | 2005 Chrysler PT Cruiser | Completed | Seller | 11/09/2012 | 11/09/2012 | 02/15/2013 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,375.00 | $3,375.00 | $225.00 | $85.15 |

NGR_000027

| Buyer Number | Buyer Name | Stock Number | Unit VIN | Unit Year Make Model | Floorplan Status | Payee | Purchase Date | Flooring Date | Completed Date | Term Plan Description | Seller/Auction Name | Purchase Amount | Financed Amount | Floor Fees * | Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total for - 11/16/2012** | | | | | | | | | | | | $7,750.00 | $7,750.00 | $310.00 | $156.20 |
| 61099 | Red Barn Motors, Inc. | 396 | 2GCEC19V511143212 | 2001 Chevrolet Silverado 1500 LS | Completed | Seller | 11/02/2012 | 11/02/2012 | 12/10/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $7,810.00 | $7,810.00 | $85.00 | $79.30 |
| 61099 | Red Barn Motors, Inc. | 412 | 1NXBR32E45Z547504 | 2005 Toyota Corolla CE | Completed | Seller | 11/09/2012 | 11/09/2012 | 04/04/2013 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $6,495.00 | $6,495.00 | $370.00 | $216.17 |
| **Total for - 11/19/2012** | | | | | | | | | | | | $14,305.00 | $14,305.00 | $455.00 | $295.47 |
| 61099 | Red Barn Motors, Inc. | 421 | 1G6KD54Y2XU805515 | 1999 Cadillac DeVille | Completed | Seller | 11/16/2012 | 11/16/2012 | 11/30/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $1,750.00 | $1,750.00 | $85.00 | $6.83 |
| **Total for - 11/21/2012** | | | | | | | | | | | | $1,750.00 | $1,750.00 | $85.00 | $6.83 |
| 61099 | Red Barn Motors, Inc. | 383 | 3GNEC16ZX2G339038 | 2002 Chevrolet Suburban 1500 LS | Written Off | Seller | 10/19/2012 | 10/19/2012 | . | D90 - F100 - R3.5 - C%7.5 | Oak View Auto Auction | $3,175.00 | $3,175.00 | $325.00 | $235.83 |
| 61099 | Red Barn Motors, Inc. | 393 | 1G1JC1241VM119914 | 1997 Chevrolet Cavalier | Completed | Seller | 10/26/2012 | 10/26/2012 | 11/30/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $1,475.00 | $1,475.00 | $85.00 | $14.44 |
| **Total for - 11/26/2012** | | | | | | | | | | | | $4,650.00 | $4,650.00 | $410.00 | $250.27 |
| 61099 | Red Barn Motors, Inc. | 408 | 1G1AK55F977135402 | 2007 Chevrolet Cobalt LS | Completed | Seller | 11/08/2012 | 11/08/2012 | 03/08/2013 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | TRA St. Louis | $4,195.00 | $4,195.00 | $225.00 | $123.10 |
| **Total for - 11/27/2012** | | | | | | | | | | | | $4,195.00 | $4,195.00 | $225.00 | $123.10 |
| 61099 | Red Barn Motors, Inc. | 385 | 1FMZU67E53UC48740 | 2003 Ford Explorer Sport Trac XLT | Completed | Seller | 10/19/2012 | 10/19/2012 | 04/04/2013 | D90 - F100 - R3.5 - C%7.5 | Oak View Auto Auction | $5,445.00 | $5,445.00 | $255.00 | $224.63 |
| 61099 | Red Barn Motors, Inc. | 388 | 1B7FL26X21S115092 | 2001 Dodge Dakota | Completed | Seller | 10/26/2012 | 10/26/2012 | 11/30/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,550.00 | $2,550.00 | $85.00 | $24.38 |
| **Total for - 11/28/2012** | | | | | | | | | | | | $7,995.00 | $7,995.00 | $340.00 | $249.01 |
| 61099 | Red Barn Motors, Inc. | 353 | 1FAFP34N26W225531 | 2006 Ford Focus ZX4 SE | Completed | Seller | 09/07/2012 | 09/07/2012 | 10/11/2012 | D90/45 -- F135/75 -- R0 -- C%5 | Oak View Auto Auction | $4,175.00 | $4,175.00 | $135.00 | $20.27 |
| 61099 | Red Barn Motors, Inc. | 392 | 1HGCD5637TA077920 | 1996 Honda Accord | Completed | Seller | 10/26/2012 | 10/26/2012 | 01/08/2013 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,350.00 | $2,350.00 | $155.00 | $46.97 |
| 61099 | Red Barn Motors, Inc. | 425 | 1J4GX48S22C255610 | 2002 Jeep Grand Cherokee Laredo | Completed | Seller | 11/16/2012 | 11/16/2012 | 12/31/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $4,475.00 | $4,475.00 | $85.00 | $54.50 |
| **Total for - 11/29/2012** | | | | | | | | | | | | $11,000.00 | $11,000.00 | $375.00 | $121.74 |
| 61099 | Red Barn Motors, Inc. | 417 | 1FMYU02B01KB72780 | 2001 Ford Escape XLS | Completed | Seller | 11/09/2012 | 11/09/2012 | 12/12/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,950.00 | $2,950.00 | $85.00 | $26.61 |
| **Total for - 11/30/2012** | | | | | | | | | | | | $2,950.00 | $2,950.00 | $85.00 | $26.61 |
| 61099 | Red Barn Motors, Inc. | 422 | 1G1ND52J62M563068 | 2002 Chevrolet Malibu | Written Off | Seller | 11/16/2012 | 11/16/2012 | . | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $4,375.00 | $4,375.00 | $225.00 | $248.06 |
| 61099 | Red Barn Motors, Inc. | 428 | 1G1ND52M3X6100746 | 1999 Chevrolet Malibu | Completed | Seller | 11/16/2012 | 11/16/2012 | 03/28/2013 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,550.00 | $2,550.00 | $225.00 | $82.20 |
| **Total for - 12/04/2012** | | | | | | | | | | | | $6,925.00 | $6,925.00 | $450.00 | $330.26 |
| 61099 | Red Barn Motors, Inc. | 381 | 1G8AJ55F57Z158815 | 2007 Saturn Ion 2 | Completed | Seller | 10/19/2012 | 10/19/2012 | 02/08/2013 | D90 - F100 - R3.5 - C%7.5 | Oak View Auto Auction | $4,875.00 | $4,875.00 | $185.00 | $133.54 |
| 61099 | Red Barn Motors, Inc. | 382 | 1YVHP80C255M32679 | 2005 Mazda Mazda6 i | Completed | Seller | 10/19/2012 | 10/19/2012 | 01/14/2013 | D90 - F100 - R3.5 - C%7.5 | Oak View Auto Auction | $5,495.00 | $5,495.00 | $100.00 | $116.28 |
| **Total for - 12/05/2012** | | | | | | | | | | | | $10,370.00 | $10,370.00 | $285.00 | $249.82 |
| 61099 | Red Barn Motors, Inc. | 387 | 4F2YU08172KM38140 | 2002 Mazda Tribute LX | Completed | Seller | 10/26/2012 | 10/26/2012 | 11/15/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,375.00 | $3,375.00 | $85.00 | $18.25 |
| 61099 | Red Barn Motors, Inc. | 395 | 1FTYR44U52PB02465 | 2002 Ford Ranger XLT | Completed | Seller | 11/02/2012 | 11/02/2012 | 02/15/2013 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,375.00 | $3,375.00 | $225.00 | $89.86 |
| 61099 | Red Barn Motors, Inc. | 434 | 2GCEC19V111174070 | 2001 Chevrolet Silverado 1500 LS | Completed | Seller | 11/30/2012 | 11/30/2012 | 01/23/2013 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $5,595.00 | $5,595.00 | $85.00 | $81.49 |
| **Total for - 12/06/2012** | | | | | | | | | | | | $12,345.00 | $12,345.00 | $395.00 | $189.60 |
| 61099 | Red Barn Motors, Inc. | 431 | 1B7GL2AN7YS671564 | 2000 Dodge Dakota SLT | Completed | Seller | 11/30/2012 | 12/06/2012 | 01/14/2013 | D90/45/45 -- F135/75/75 -- R0 -- C%15/15 | Oak View Auto Auction | $4,175.00 | $4,175.00 | $135.00 | $23.35 |
| **Total for - 12/07/2012** | | | | | | | | | | | | $4,175.00 | $4,175.00 | $135.00 | $23.35 |
| 61099 | Red Barn Motors, Inc. | 386 | JTEGH20V520072485 | 2002 Toyota Rav4 | Completed | Seller | 10/19/2012 | 10/19/2012 | 01/29/2013 | D90 - F100 - R3.5 - C%7.5 | Oak View Auto Auction | $4,875.00 | $4,875.00 | $185.00 | $121.40 |

NGR_000028

| Buyer Number | Buyer Name | Stock Number | Unit VIN | Unit Year Make Model | Floorplan Status | Payee | Purchase Date | Flooring Date | Completed Date | Term Plan Description | Seller/Auction Name | Purchase Amount | Financed Amount | Floor Fees * | Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61099 | Red Barn Motors, Inc. | 414 | 2FMZA572X5BA09007 | 2005 Ford Freestar | Written Off | Seller | 11/09/2012 | 11/09/2012 | . | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $4,475.00 | $4,475.00 | $370.00 | $233.35 |
| 61099 | Red Barn Motors, Inc. | 426 | 1G2WJ52J2YF118235 | 2000 Pontiac Grand Prix SE | Written Off | Seller | 11/16/2012 | 11/16/2012 | . | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $1,950.00 | $1,950.00 | $225.00 | $109.25 |
| 61099 | Red Barn Motors, Inc. | 433 | 2C4GP54L95R393652 | 2005 Chrysler Town & Country Touring | Completed | Seller | 11/30/2012 | 11/30/2012 | 02/15/2013 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,275.00 | $3,275.00 | $155.00 | $67.23 |
| 61099 | Red Barn Motors, Inc. | 442 | 1J4FX58S5SC625658 | 1995 Jeep Grand Cherokee | Completed | Seller | 12/07/2012 | 12/07/2012 | 01/11/2013 | D90/45/45 -- F135/75/75 -- R0 -- C%15/15 | Oak View Auto Auction | $1,850.00 | $1,850.00 | $135.00 | $9.70 |
| Total for - 12/10/2012 | | | | | | | | | | | | $16,425.00 | $16,425.00 | $1,070.00 | $540.93 |
| 61099 | Red Barn Motors, Inc. | 415 | JTLKT324454009242 | 2005 Scion xB | Completed | Seller | 11/09/2012 | 11/09/2012 | 04/04/2013 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $5,395.00 | $5,395.00 | $370.00 | $180.13 |
| 61099 | Red Barn Motors, Inc. | 423 | 1HGCB7259MA070459 | 1991 Honda Accord | Completed | Seller | 11/16/2012 | 11/16/2012 | 12/19/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $1,950.00 | $1,950.00 | $85.00 | $17.89 |
| Total for - 12/11/2012 | | | | | | | | | | | | $7,345.00 | $7,345.00 | $455.00 | $198.02 |
| 61099 | Red Barn Motors, Inc. | 406 | 1FMDU75K83UB38547 | 2003 Ford Explorer Limited | Completed | Seller | 11/08/2012 | 11/08/2012 | 03/08/2013 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | TRA St. Louis | $3,195.00 | $3,195.00 | $225.00 | $94.38 |
| 61099 | Red Barn Motors, Inc. | 420 | 1FMZU83P31UB22392 | 2001 Ford Explorer XLT | Completed | Seller | 11/16/2012 | 11/16/2012 | 01/15/2013 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,150.00 | $2,150.00 | $85.00 | $35.83 |
| 61099 | Red Barn Motors, Inc. | 424 | 3FAFP13P41R140855 | 2001 Ford Escort | Completed | Seller | 11/16/2012 | 11/16/2012 | 04/26/2013 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $1,450.00 | $1,450.00 | $225.00 | $57.45 |
| 61099 | Red Barn Motors, Inc. | 435 | 1J4G268S2XC651215 | 1999 Jeep Grand Cherokee Limited | Completed | Seller | 11/30/2012 | 12/03/2012 | 01/29/2013 | D90/45/45 -- F135/75/75 -- R0 -- C%15/15 | Oak View Auto Auction | $2,150.00 | $2,150.00 | $135.00 | $18.19 |
| 61099 | Red Barn Motors, Inc. | 443 | 2D4GP44L94R505460 | 2004 Dodge Grand Caravan SXT | Completed | Seller | 12/07/2012 | 12/07/2012 | 02/15/2013 | D90/45/45 -- F135/75/75 -- R0 -- C%15/15 | Oak View Auto Auction | $4,575.00 | $4,575.00 | $135.00 | $45.89 |
| Total for - 12/12/2012 | | | | | | | | | | | | $13,520.00 | $13,520.00 | $805.00 | $251.74 |
| 61099 | Red Barn Motors, Inc. | 397 | 1G4HP54K614163541 | 2001 Buick LeSabre Custom | Completed | Seller | 11/02/2012 | 11/02/2012 | 03/04/2013 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,975.00 | $3,975.00 | $225.00 | $118.63 |
| 61099 | Red Barn Motors, Inc. | 432 | JT8BF28G9Y0280824 | 2000 Lexus ES 300 | Completed | Seller | 11/30/2012 | 11/30/2012 | 02/15/2013 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $5,695.00 | $5,695.00 | $155.00 | $115.47 |
| Total for - 12/13/2012 | | | | | | | | | | | | $9,670.00 | $9,670.00 | $380.00 | $234.10 |
| 61099 | Red Barn Motors, Inc. | 429 | 1D7GL42N24S509206 | 2004 Dodge Dakota SLT | Completed | Seller | 11/30/2012 | 12/06/2012 | 01/10/2013 | D90/45/45 -- F135/75/75 -- R0 -- C%15/15 | Oak View Auto Auction | $4,374.00 | $4,374.00 | $135.00 | $21.92 |
| Total for - 12/14/2012 | | | | | | | | | | | | $4,374.00 | $4,374.00 | $135.00 | $21.92 |
| 61099 | Red Barn Motors, Inc. | 453 | 1FTPX12554NA00514 | 2004 Ford F150 XL | Written Off | Seller | 12/11/2012 | 12/11/2012 | . | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Louisiana's 1st Choice Auto Auction | $5,240.00 | $5,240.00 | $225.00 | $307.71 |
| 61099 | Red Barn Motors, Inc. | 454 | 1GCGK13U61F185876 | 2001 Chevrolet Silverado 1500 LS | Completed | Seller | 12/11/2012 | 12/11/2012 | 01/24/2013 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Louisiana's 1st Choice Auto Auction | $6,840.00 | $6,840.00 | $85.00 | $80.80 |
| Total for - 12/18/2012 | | | | | | | | | | | | $12,080.00 | $12,080.00 | $310.00 | $388.51 |
| 61099 | Red Barn Motors, Inc. | 427 | 1HGCD5636VA222576 | 1997 Honda Accord | Completed | Seller | 11/16/2012 | 11/16/2012 | 01/15/2013 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,875.00 | $3,875.00 | $85.00 | $63.26 |
| Total for - 12/19/2012 | | | | | | | | | | | | $3,875.00 | $3,875.00 | $85.00 | $63.26 |
| 61099 | Red Barn Motors, Inc. | 445 | 1D4HD38K95F569404 | 2005 Dodge Durango ST | Written Off | Seller | 12/07/2012 | 12/07/2012 | . | D90/45/45 -- F135/75/75 -- R0 -- C%15/15 | Oak View Auto Auction | $7,810.00 | $7,810.00 | $285.00 | $235.11 |
| 61099 | Red Barn Motors, Inc. | 455 | WBACA6329RFK62326 | 1994 BMW 318I | Completed | Seller | 12/11/2012 | 12/11/2012 | 02/11/2013 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Louisiana's 1st Choice Auto Auction | $2,790.00 | $2,790.00 | $85.00 | $47.55 |
| Total for - 12/20/2012 | | | | | | | | | | | | $10,600.00 | $10,600.00 | $370.00 | $282.66 |
| 61099 | Red Barn Motors, Inc. | 447 | 2C3HE66G9YH137171 | 2000 Chrysler 300M | Completed | Seller | 12/11/2012 | 12/11/2012 | 02/08/2013 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Louisiana's 1st Choice Auto Auction | $3,720.00 | $3,720.00 | $85.00 | $59.78 |
| 61099 | Red Barn Motors, Inc. | 450 | 1N6DD26S61C367587 | 2001 Nissan Frontier XE | Written Off | Seller | 12/11/2012 | 12/11/2012 | . | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Louisiana's 1st Choice Auto Auction | $6,140.00 | $6,140.00 | $225.00 | $192.35 |
| Total for - 12/21/2012 | | | | | | | | | | | | $9,860.00 | $9,860.00 | $310.00 | $252.13 |
| 61099 | Red Barn Motors, Inc. | 439 | 4T1BF28B11U138368 | 2001 Toyota Avalon XL | Written Off | Seller | 11/30/2012 | 12/06/2012 | . | D90/45/45 -- F135/75/75 -- R0 -- C%15/15 | Oak View Auto Auction | $4,875.00 | $4,875.00 | $210.00 | $82.07 |
| 61099 | Red Barn Motors, Inc. | 440 | 2MEFM75W7YX622885 | 2000 Mercury Grand Marquis LS | Written Off | Seller | 11/30/2012 | 12/06/2012 | . | D90/45/45 -- F135/75/75 -- R0 -- C%15/15 | Oak View Auto Auction | $3,375.00 | $3,375.00 | $210.00 | $58.14 |
| 61099 | Red Barn Motors, Inc. | 456 | 1G1NE52J6Y6216642 | 2000 Chevrolet Malibu LS | Completed | Seller | 12/21/2012 | 12/21/2012 | 01/29/2013 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $1,750.00 | $1,750.00 | $85.00 | $19.10 |
| 61099 | Red Barn Motors, Inc. | 457 | 1B3ES47C2XD158366 | 1999 Dodge Neon Highline | Completed | Seller | 12/21/2012 | 12/21/2012 | 02/08/2013 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $1,750.00 | $1,750.00 | $85.00 | $24.03 |
| Total for - 12/26/2012 | | | | | | | | | | | | $11,750.00 | $11,750.00 | $590.00 | $183.34 |

NGR_000029

| Buyer Number | Buyer Name | Stock Number | Unit VIN | Unit Year Make Model | Floorplan Status | Payee | Purchase Date | Flooring Date | Completed Date | Term Plan Description | Seller/Auction Name | Purchase Amount | Financed Amount | Floor Fees * | Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61099 | Red Barn Motors, Inc. | 448 | 1FMZU63E72UB46215 | 2002 Ford Explorer XLT | Written Off | Seller | 12/11/2012 | 12/11/2012 | . | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Louisiana's 1st Choice Auto Auction | $3,920.00 | $3,920.00 | $225.00 | $233.39 |
| 61099 | Red Barn Motors, Inc. | 458 | 1GCEC19R4WR104614 | 1998 Chevrolet C/K1500 Silverado | Completed | Seller | 12/21/2012 | 12/21/2012 | 02/15/2013 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,550.00 | $2,550.00 | $85.00 | $39.36 |
| **Total for - 12/28/2012** | | | | | | | | | | | | **$6,470.00** | **$6,470.00** | **$310.00** | **$272.75** |
| 61099 | Red Barn Motors, Inc. | 419 | 1G8AW15F06Z194615 | 2006 Saturn Ion 3 | Completed | Seller | 11/09/2012 | 11/09/2012 | 04/04/2013 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $4,375.00 | $4,375.00 | $370.00 | $146.71 |
| **Total for - 01/02/2013** | | | | | | | | | | | | **$4,375.00** | **$4,375.00** | **$370.00** | **$146.71** |
| 61099 | Red Barn Motors, Inc. | 451 | JNKCA31A81T026797 | 2001 Infiniti I30 | Completed | Seller | 12/11/2012 | 12/11/2012 | 02/25/2013 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Louisiana's 1st Choice Auto Auction | $4,420.00 | $4,420.00 | $155.00 | $89.27 |
| **Total for - 01/03/2013** | | | | | | | | | | | | **$4,420.00** | **$4,420.00** | **$155.00** | **$89.27** |
| 61099 | Red Barn Motors, Inc. | 463 | 3G7DB03E52S568662 | 2002 Pontiac Aztek | Completed | Seller | 12/21/2012 | 12/21/2012 | 02/11/2013 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,650.00 | $2,650.00 | $85.00 | $37.90 |
| **Total for - 01/07/2013** | | | | | | | | | | | | **$2,650.00** | **$2,650.00** | **$85.00** | **$37.90** |
| 61099 | Red Barn Motors, Inc. | 444 | 1NXBR18E9WZ058125 | 1998 Toyota Corolla LE | Completed | Seller | 12/07/2012 | 12/07/2012 | 01/08/2014 | D90/45/45 -- F135/75/75 -- R0 -- C%15/15 | Oak View Auto Auction | $3,175.00 | $3,175.00 | $135.00 | $14.73 |
| 61099 | Red Barn Motors, Inc. | 449 | 1D4GP45R64B546212 | 2004 Dodge Caravan SXT | Written Off | Seller | 12/11/2012 | 12/11/2012 | . | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Louisiana's 1st Choice Auto Auction | $3,620.00 | $3,620.00 | $225.00 | $117.05 |
| **Total for - 01/10/2013** | | | | | | | | | | | | **$6,795.00** | **$6,795.00** | **$360.00** | **$131.78** |
| 61099 | Red Barn Motors, Inc. | 465 | 1FAFP34N35W301823 | 2005 Ford Focus ZX4 S | Written Off | Seller | 12/28/2012 | 12/28/2012 | . | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,775.00 | $3,775.00 | $225.00 | $104.69 |
| **Total for - 01/11/2013** | | | | | | | | | | | | **$3,775.00** | **$3,775.00** | **$225.00** | **$104.69** |
| 61099 | Red Barn Motors, Inc. | 460 | 5TBJN32153S333110 | 2003 Toyota Tundra | Written Off | Seller | 12/21/2012 | 12/21/2012 | . | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,550.00 | $2,550.00 | $225.00 | $149.29 |
| 61099 | Red Barn Motors, Inc. | 472 | LAEMB24676G017300 | 2006 Xebra Zap Car | Written Off | Seller | 01/11/2013 | 01/11/2013 | . | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,350.00 | $2,350.00 | $225.00 | $108.44 |
| **Total for - 01/14/2013** | | | | | | | | | | | | **$4,900.00** | **$4,900.00** | **$450.00** | **$257.73** |
| 61099 | Red Barn Motors, Inc. | 384 | 1D7HA16K63J593270 | 2003 Dodge Ram 1500 ST | Completed | Seller | 10/19/2012 | 10/19/2012 | 12/19/2012 | D90 - F100 - R3.5 - C%7.5 | Oak View Auto Auction | $2,650.00 | $2,650.00 | $100.00 | $39.98 |
| 61099 | Red Barn Motors, Inc. | 416 | 1FTRW07LX1KD71937 | 2001 Ford F150 Lariat | Completed | Seller | 11/09/2012 | 11/09/2012 | 12/05/2012 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $4,875.00 | $4,875.00 | $85.00 | $34.15 |
| **Total for - 01/15/2013** | | | | | | | | | | | | **$7,525.00** | **$7,525.00** | **$185.00** | **$74.13** |
| 61099 | Red Barn Motors, Inc. | 430 | 1GCCS19521K179482 | 2001 Chevrolet S10 LS | Completed | Seller | 11/30/2012 | 12/03/2012 | 02/28/2013 | D90/45/45 -- F135/75/75 -- R0 -- C%15/15 | Oak View Auto Auction | $2,450.00 | $2,450.00 | $135.00 | $31.44 |
| 61099 | Red Barn Motors, Inc. | 437 | 2B4GH45RX1R615865 | 1992 Dodge Caravan | Completed | Seller | 11/30/2012 | 12/03/2012 | 12/12/2012 | D90/45/45 -- F135/75/75 -- R0 -- C%15/15 | Oak View Auto Auction | $1,900.00 | $1,900.00 | $135.00 | $2.55 |
| 61099 | Red Barn Motors, Inc. | 438 | 1NXBR12E5XZ214042 | 1999 Toyota Corolla CE | Completed | Seller | 11/30/2012 | 12/03/2012 | 01/16/2013 | D90/45/45 -- F135/75/75 -- R0 -- C%15/15 | Oak View Auto Auction | $2,050.00 | $2,050.00 | $135.00 | $13.42 |
| 61099 | Red Barn Motors, Inc. | 446 | JA4LS21H62J063845 | 2002 Mitsubishi Montero Sport ES | Completed | Seller | 12/07/2012 | 12/07/2012 | 01/15/2013 | D90/45/45 -- F135/75/75 -- R0 -- C%15/15 | Oak View Auto Auction | $2,950.00 | $2,950.00 | $135.00 | $16.74 |
| **Total for - 01/16/2013** | | | | | | | | | | | | **$9,350.00** | **$9,350.00** | **$540.00** | **$64.15** |
| 61099 | Red Barn Motors, Inc. | 462 | 1GNDS13S362112519 | 2006 Chevrolet Trailblazer LS | Completed | Seller | 12/21/2012 | 12/21/2012 | 02/08/2013 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $4,375.00 | $4,375.00 | $85.00 | $58.07 |
| 61099 | Red Barn Motors, Inc. | 473 | 4M2ZV11T51DJ11803 | 2001 Mercury Villager | Completed | Seller | 01/11/2013 | 01/11/2013 | . | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $1,950.00 | $1,950.00 | $225.00 | $118.15 |
| 61099 | Red Barn Motors, Inc. | 478 | 1GCCS1941W8142600 | 1998 Chevrolet S10 LS | Completed | Seller | 01/11/2013 | 01/11/2013 | 02/08/2013 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,450.00 | $2,450.00 | $85.00 | $18.87 |
| **Total for - 01/17/2013** | | | | | | | | | | | | **$8,775.00** | **$8,775.00** | **$395.00** | **$195.09** |
| 61099 | Red Barn Motors, Inc. | 418 | 5N1ED28T61C533972 | 2001 Nissan Xterra SE | Written Off | Seller | 11/09/2012 | 11/09/2012 | . | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $5,995.00 | $5,995.00 | $225.00 | $345.06 |
| 61099 | Red Barn Motors, Inc. | 471 | 2GTEK19T131305888 | 2003 GMC Sierra 1500 SLT | Written Off | Seller | 12/28/2012 | 12/28/2012 | . | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $4,075.00 | $4,075.00 | $225.00 | $152.31 |
| **Total for - 01/22/2013** | | | | | | | | | | | | **$10,070.00** | **$10,070.00** | **$450.00** | **$497.37** |
| 61099 | Red Barn Motors, Inc. | 469 | 1GNCS13X03K138899 | 2003 Chevrolet Blazer LS | Completed | Seller | 12/28/2012 | 12/28/2012 | 01/24/2013 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $4,075.00 | $4,075.00 | $85.00 | $29.77 |
| 61099 | Red Barn Motors, Inc. | 470 | 1FAFP40443F437586 | 2003 Ford Mustang | Written Off | Seller | 12/28/2012 | 12/28/2012 | . | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $4,775.00 | $4,775.00 | $225.00 | $131.38 |

NGR_000030

| Buyer Number | Buyer Name | Stock Number | Unit VIN | Unit Year Make Model | Flooring Status | Payee | Purchase Date | Flooring Date | Completed Date | Term Plan Description | Seller/Auction Name | Purchase Amount | Financed Amount | Floor Fees * | Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61099 | Red Barn Motors, Inc. | 474 | 1NXBR32E73Z186203 | 2003 Toyota Corolla CE | Completed | Seller | 01/11/2013 | 01/11/2013 | 03/27/2013 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $4,275.00 | $4,275.00 | $155.00 | $87.66 |
| Total for - 01/23/2013 | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | $13,125.00 | $13,125.00 | $465.00 | $248.81 |
| 61099 | Red Barn Motors, Inc. | 464 | 1G1NE52J0Y6175957 | 2000 Chevrolet Malibu LS | Completed | Seller | 12/21/2012 | 12/21/2012 | 03/08/2013 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,250.00 | $2,250.00 | $155.00 | $46.79 |
| 61099 | Red Barn Motors, Inc. | 475 | 4T1BG22K6YU707733 | 2000 Toyota Camry LE | Completed | Seller | 01/11/2013 | 01/11/2013 | 02/15/2013 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,975.00 | $3,975.00 | $85.00 | $37.71 |
| Total for - 01/24/2013 | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | $6,225.00 | $6,225.00 | $240.00 | $84.50 |
| 61099 | Red Barn Motors, Inc. | 436 | KM8SC83D81U055671 | 2001 Hyundai Santa Fe GLS | Completed | Seller | 11/30/2012 | 12/06/2012 | 01/10/2013 | D90/45/45 -- F135/75/75 -- R0 -- C%15/15 | Oak View Auto Auction | $3,275.00 | $3,275.00 | $135.00 | $16.60 |
| 61099 | Red Barn Motors, Inc. | 479 | 1FBSS31L8WHA35199 | 1998 Ford E350 Vans XL | Completed | Seller | 01/11/2013 | 01/11/2013 | 04/04/2013 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,875.00 | $2,875.00 | $155.00 | $66.65 |
| Total for - 01/28/2013 | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | $6,150.00 | $6,150.00 | $290.00 | $83.25 |
| 61099 | Red Barn Motors, Inc. | 452 | 5FNRL38726B417437 | 2006 Honda Odyssey EX-L | Written Off | Seller | 12/11/2012 | 12/11/2012 | . | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Louisiana's 1st Choice Auto Auction | $5,440.00 | $5,440.00 | $225.00 | $167.11 |
| Total for - 01/29/2013 | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | $5,440.00 | $5,440.00 | $225.00 | $167.11 |
| 61099 | Red Barn Motors, Inc. | 481 | 2FMZA51664BA76472 | 2004 Ford Freestar Vans SE | Written Off | Seller | 01/25/2013 | 01/25/2013 | . | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,275.00 | $3,275.00 | $225.00 | $177.00 |
| Total for - 01/30/2013 | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | $3,275.00 | $3,275.00 | $225.00 | $177.00 |
| 61099 | Red Barn Motors, Inc. | 467 | 2MEFM74W1YX675681 | 2000 Mercury Grand Marquis GS | Written Off | Seller | 12/28/2012 | 12/28/2012 | . | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $4,375.00 | $4,375.00 | $225.00 | $119.67 |
| 61099 | Red Barn Motors, Inc. | 490 | JNRAR05Y7WW032961 | 1998 Infiniti QX4 | Completed | Seller | 01/25/2013 | 01/25/2013 | 02/25/2013 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,775.00 | $3,775.00 | $85.00 | $31.74 |
| Total for - 01/31/2013 | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | $8,150.00 | $8,150.00 | $310.00 | $151.41 |
| 61099 | Red Barn Motors, Inc. | 466 | 4T1BG22K9WU273742 | 1998 Toyota Camry CE | Completed | Seller | 12/28/2012 | 12/28/2012 | 02/08/2013 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,975.00 | $3,975.00 | $85.00 | $45.29 |
| 61099 | Red Barn Motors, Inc. | 482 | 1FMDU34X0TUB37169 | 1996 Ford Explorer XLT | Written Off | Seller | 01/25/2013 | 01/25/2013 | . | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,250.00 | $2,250.00 | $155.00 | $78.66 |
| 61099 | Red Barn Motors, Inc. | 485 | 2C3KA43R66H363550 | 2006 Chrysler 300 | Written Off | Seller | 01/25/2013 | 01/25/2013 | . | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $7,710.00 | $7,710.00 | $225.00 | $394.42 |
| Total for - 02/04/2013 | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | $13,935.00 | $13,935.00 | $465.00 | $518.37 |
| 61099 | Red Barn Motors, Inc. | 493 | 1GBHC33R6WF047193 | 1998 Chevrolet C3500 | Written Off | Seller | 02/01/2013 | 02/01/2013 | . | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,450.00 | $2,450.00 | $155.00 | $83.08 |
| Total for - 02/05/2013 | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | $2,450.00 | $2,450.00 | $155.00 | $83.08 |
| 61099 | Red Barn Motors, Inc. | 459 | 5N1ED28T2YC525197 | 2000 Nissan Xterra SE | Completed | Seller | 12/21/2012 | 12/21/2012 | 01/24/2013 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,275.00 | $3,275.00 | $85.00 | $30.34 |
| 61099 | Red Barn Motors, Inc. | 480 | JH4DB7657VS007044 | 1997 Acura Integra | Written Off | Seller | 01/25/2013 | 01/25/2013 | . | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,550.00 | $2,550.00 | $225.00 | $140.07 |
| Total for - 02/06/2013 | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | $5,825.00 | $5,825.00 | $310.00 | $170.41 |
| 61099 | Red Barn Motors, Inc. | 476 | 1GCCS14W518211872 | 2001 Chevrolet S10 | Written Off | Seller | 01/11/2013 | 01/11/2013 | . | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,650.00 | $2,650.00 | $155.00 | $73.96 |
| 61099 | Red Barn Motors, Inc. | 477 | 2G4WS52J621121190 | 2002 Buick Century Custom | Written Off | Seller | 01/11/2013 | 01/11/2013 | . | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,450.00 | $2,450.00 | $225.00 | $105.65 |
| Total for - 02/11/2013 | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | $5,100.00 | $5,100.00 | $380.00 | $179.61 |
| 61099 | Red Barn Motors, Inc. | 501 | 1G1ND52F5XM127047 | 2005 Chevrolet Malibu Classic | Written Off | Seller | 02/12/2013 | 02/12/2013 | . | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Louisiana's 1st Choice Auto Auction | $3,250.00 | $3,250.00 | $85.00 | $90.67 |
| 61099 | Red Barn Motors, Inc. | 502 | 1FTPX12565NA07635 | 2005 Ford F150 Lariat | Written Off | Seller | 02/12/2013 | 02/12/2013 | . | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Louisiana's 1st Choice Auto Auction | $5,245.00 | $5,245.00 | $85.00 | $120.66 |
| Total for - 02/12/2013 | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | $8,495.00 | $8,495.00 | $170.00 | $211.33 |
| 61099 | Red Barn Motors, Inc. | 441 | JHLRD1861WC075522 | 1998 Honda CR-V EX | Completed | Seller | 11/30/2012 | 12/06/2012 | 03/01/2013 | D90/45/45 -- F135/75/75 -- R0 -- C%15/15 | Oak View Auto Auction | $3,475.00 | $3,475.00 | $135.00 | $42.80 |
| Total for - 02/14/2013 | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | $3,475.00 | $3,475.00 | $135.00 | $42.80 |
| 61099 | Red Barn Motors, Inc. | 500 | 1B4HS28Z3XF690343 | 1999 Dodge Durango SLT | Written Off | Seller | 02/08/2013 | 02/08/2013 | . | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,375.00 | $3,375.00 | $225.00 | $167.25 |

*Page 21*

NGR_000031

| Buyer Number | Buyer Name | Stock Number | Unit VIN | Unit Year Make Model | Floorplan Status | Payee | Purchase Date | Flooring Date | Completed Date | Term Plan Description | Seller/Auction Name | Purchase Amount | Financed Amount | Floor Fees * | Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61099 | Red Barn Motors, Inc. | 505 | 1N4AL11D72C129864 | 2002 Nissan Altima | Written Off | Seller | 02/12/2013 | 02/12/2013 | . | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Louisiana's 1st Choice Auto Auction | $5,245.00 | $5,245.00 | $85.00 | $99.51 |
| **Total for - 02/15/2013** | | | | | | | | | | | | **$8,620.00** | **$8,620.00** | **$310.00** | **$266.76** |
| 61099 | Red Barn Motors, Inc. | 507 | 1FMZU62E92ZB36497 | 2002 Ford Explorer XLS | Written Off | Seller | 02/15/2013 | 02/15/2013 | . | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,675.00 | $3,675.00 | $85.00 | $66.91 |
| 61099 | Red Barn Motors, Inc. | 508 | 4H7BA2010SK002752 | 1995 Lifetime boat and trailer | Written Off | Seller | 02/15/2013 | 02/15/2013 | . | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $6,900.00 | $6,900.00 | $225.00 | $312.31 |
| 61099 | Red Barn Motors, Inc. | 509 | 1GCEC19T32Z214740 | 2002 Chevrolet Silverado 1500 | Written Off | Seller | 02/15/2013 | 02/15/2013 | . | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $8,910.00 | $8,910.00 | $225.00 | $397.91 |
| 61099 | Red Barn Motors, Inc. | 510 | JM1NB353110214002 | 2001 Mazda MX-5 Miata | Written Off | Seller | 02/15/2013 | 02/15/2013 | . | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $5,295.00 | $5,295.00 | $225.00 | $241.58 |
| **Total for - 02/19/2013** | | | | | | | | | | | | **$24,780.00** | **$24,780.00** | **$760.00** | **$1,018.71** |
| 61099 | Red Barn Motors, Inc. | 483 | 4T1BF18B4WU217793 | 1998 Toyota Avalon XLS | Completed | Seller | 01/25/2013 | 01/25/2013 | 02/08/2013 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,150.00 | $2,150.00 | $85.00 | $8.31 |
| 61099 | Red Barn Motors, Inc. | 484 | 4T1BG22K11U822052 | 2001 Toyota Camry LE | Written Off | Seller | 01/25/2013 | 01/25/2013 | . | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,275.00 | $3,275.00 | $155.00 | $67.00 |
| 61099 | Red Barn Motors, Inc. | 487 | 1B4GP44R5VB237005 | 1997 Dodge Grand Caravan SE/S | Written Off | Seller | 01/25/2013 | 01/25/2013 | . | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,575.00 | $3,575.00 | $155.00 | $93.60 |
| 61099 | Red Barn Motors, Inc. | 488 | JN1DA31D33T510978 | 2003 Nissan Maxima SE | Written Off | Seller | 01/25/2013 | 01/25/2013 | . | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $4,975.00 | $4,975.00 | $155.00 | $133.48 |
| 61099 | Red Barn Motors, Inc. | 489 | 1J4GX48S74C186691 | 2004 Jeep Grand Cherokee Laredo | Completed | Seller | 01/25/2013 | 01/25/2013 | 02/15/2013 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $4,375.00 | $4,375.00 | $85.00 | $24.80 |
| **Total for - 02/20/2013** | | | | | | | | | | | | **$18,350.00** | **$18,350.00** | **$635.00** | **$327.19** |
| 61099 | Red Barn Motors, Inc. | 491 | 1B3EL46X76N277007 | 2006 Dodge Stratus SXT | Completed | Seller | 01/25/2013 | 01/25/2013 | 02/15/2013 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,850.00 | $2,850.00 | $85.00 | $16.35 |
| 61099 | Red Barn Motors, Inc. | 495 | JHMCD5639SC062805 | 1995 Honda Accord LX | Completed | Seller | 02/01/2013 | 02/01/2013 | 03/25/2013 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,850.00 | $2,850.00 | $85.00 | $40.66 |
| 61099 | Red Barn Motors, Inc. | 511 | 1GTEC14W5XZ520637 | 1999 GMC C/K1500 Sierra SL | Written Off | Seller | 02/15/2013 | 02/15/2013 | . | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,850.00 | $2,850.00 | $85.00 | $39.82 |
| **Total for - 02/21/2013** | | | | | | | | | | | | **$8,550.00** | **$8,550.00** | **$255.00** | **$96.83** |
| 61099 | Red Barn Motors, Inc. | 468 | 1B3ES46C71D156394 | 2001 Dodge Neon ES | Completed | Seller | 12/28/2012 | 12/28/2012 | 02/08/2013 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,350.00 | $2,350.00 | $85.00 | $27.24 |
| **Total for - 02/27/2013** | | | | | | | | | | | | **$2,350.00** | **$2,350.00** | **$85.00** | **$27.24** |
| 61099 | Red Barn Motors, Inc. | 486 | 4T1BK36B85U006234 | 2005 Toyota Avalon XLS | Written Off | Seller | 01/25/2013 | 01/25/2013 | . | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $11,950.00 | $11,950.00 | $155.00 | $257.03 |
| 61099 | Red Barn Motors, Inc. | 494 | 5NPET46C58H319642 | 2008 Hyundai Sonata GLS | Written Off | Seller | 02/01/2013 | 02/01/2013 | . | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $4,775.00 | $4,775.00 | $155.00 | $132.96 |
| **Total for - 02/28/2013** | | | | | | | | | | | | **$16,725.00** | **$16,725.00** | **$310.00** | **$389.99** |
| 61099 | Red Barn Motors, Inc. | 518 | 3GKEC16T9YG208331 | 2000 GMC Yukon XL 1500 SLE | Written Off | Seller | 02/27/2013 | 02/27/2013 | . | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Louisiana's 1st Choice Auto Auction | $4,225.00 | $4,225.00 | $85.00 | $63.95 |
| **Total for - 03/05/2013** | | | | | | | | | | | | **$4,225.00** | **$4,225.00** | **$85.00** | **$63.95** |
| 61099 | Red Barn Motors, Inc. | 496 | 3C8FY4BB61T311458 | 2001 Chrysler PT Cruiser Limited Edition | Written Off | Seller | 02/08/2013 | 02/08/2013 | . | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,575.00 | $3,575.00 | $225.00 | $176.27 |
| 61099 | Red Barn Motors, Inc. | 499 | JM3LW28G5Y0108514 | 2000 Mazda MPV LX | Written Off | Seller | 02/08/2013 | 02/08/2013 | . | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,475.00 | $3,475.00 | $85.00 | $76.75 |
| 61099 | Red Barn Motors, Inc. | 517 | 1GNEC13TXYJ149179 | 2000 Chevrolet Tahoe LS - New | Written Off | Seller | 02/27/2013 | 02/27/2013 | . | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Louisiana's 1st Choice Auto Auction | $6,245.00 | $6,245.00 | $85.00 | $109.70 |
| **Total for - 03/06/2013** | | | | | | | | | | | | **$13,295.00** | **$13,295.00** | **$395.00** | **$362.72** |
| 61099 | Red Barn Motors, Inc. | 497 | 1G1ND52J23M514905 | 2003 Chevrolet Malibu | Written Off | Seller | 02/08/2013 | 02/08/2013 | . | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,750.00 | $2,750.00 | $155.00 | $113.23 |
| 61099 | Red Barn Motors, Inc. | 498 | 1G1JC524917340550 | 2001 Chevrolet Cavalier | Completed | Seller | 02/08/2013 | 02/08/2013 | 03/08/2013 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $1,850.00 | $1,850.00 | $85.00 | $14.43 |
| 61099 | Red Barn Motors, Inc. | 522 | 4T1BF28K6YU937900 | 2000 Toyota Camry XLE | Written Off | Seller | 03/01/2013 | 03/01/2013 | . | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $5,195.00 | $5,195.00 | $85.00 | $87.77 |
| **Total for - 03/07/2013** | | | | | | | | | | | | **$9,795.00** | **$9,795.00** | **$325.00** | **$215.43** |
| 61099 | Red Barn Motors, Inc. | 513 | 1YVGE31D2R5164539 | 1994 Mazda MX-6 | Written Off | Seller | 02/15/2013 | 02/15/2013 | . | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,850.00 | $2,850.00 | $155.00 | $101.45 |
| 61099 | Red Barn Motors, Inc. | 521 | 1B3ES56C35D157540 | 2005 Dodge Neon SXT | Written Off | Seller | 03/01/2013 | 03/01/2013 | . | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,850.00 | $2,850.00 | $85.00 | $43.60 |
| **Total for - 03/11/2013** | | | | | | | | | | | | **$5,700.00** | **$5,700.00** | **$240.00** | **$145.05** |

NGR_000032

| Buyer Number | Buyer Name | Stock Number | Unit VIN | Unit Year Make Model | Floorplan Status | Payee | Purchase Date | Flooring Date | Completed Date | Term Plan Description | Seller/Auction Name | Purchase Amount | Financed Amount | Floor Fees * | Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61099 | Red Barn Motors, Inc. | 516 | 1G2WP52K41F229981 | 2001 Pontiac Grand Prix GT | Written Off | Seller | 02/27/2013 | 02/27/2013 | . | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Louisiana's 1st Choice Auto Auction | $3,925.00 | $3,925.00 | $85.00 | $106.26 |
| 61099 | Red Barn Motors, Inc. | 519 | 1J4GK48K02W315445 | 2002 Jeep Liberty Sport | Written Off | Seller | 03/01/2013 | 03/01/2013 | . | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,675.00 | $3,675.00 | $85.00 | $42.92 |
| Total for - 03/12/2013 | | | | | | | | | | | | $7,600.00 | $7,600.00 | $170.00 | $149.18 |
| 61099 | Red Barn Motors, Inc. | 503 | 2FTDF15N2NCA39960 | 1992 FORD F150 | Written Off | Seller | 02/12/2013 | 02/12/2013 | . | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Louisiana's 1st Choice Auto Auction | $3,095.00 | $3,095.00 | $85.00 | $87.49 |
| Total for - 03/13/2013 | | | | | | | | | | | | $3,095.00 | $3,095.00 | $85.00 | $87.49 |
| 61099 | Red Barn Motors, Inc. | 515 | 1FAFP53U66A224657 | 2006 Ford Taurus SE | Written Off | Seller | 02/15/2013 | 02/15/2013 | . | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,700.00 | $3,700.00 | $85.00 | $93.49 |
| Total for - 03/14/2013 | | | | | | | | | | | | $3,700.00 | $3,700.00 | $85.00 | $93.49 |
| 61099 | Red Barn Motors, Inc. | 512 | 1FMPU17575LA75760 | 2005 Ford Expedition Eddie Bauer | Completed | Seller | 02/15/2013 | 02/15/2013 | 04/08/2013 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $5,395.00 | $5,395.00 | $85.00 | $75.93 |
| 61099 | Red Barn Motors, Inc. | 520 | 2HKRL1850YH613917 | 2000 Honda Odyssey LX | Written Off | Seller | 03/01/2013 | 03/01/2013 | . | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,900.00 | $2,900.00 | $85.00 | $42.40 |
| Total for - 03/15/2013 | | | | | | | | | | | | $8,295.00 | $8,295.00 | $170.00 | $118.33 |
| 61099 | Red Barn Motors, Inc. | 461 | 2FMZA51442BB37653 | 2002 Ford Windstar Vans LX | Written Off | Seller | 12/21/2012 | 12/21/2012 | . | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $1,150.00 | $1,150.00 | $85.00 | $73.91 |
| 61099 | Red Barn Motors, Inc. | 514 | JT3GM84R2Y0058136 | 2000 Toyota 4Runner | Written Off | Seller | 02/15/2013 | 02/15/2013 | . | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $4,775.00 | $4,775.00 | $85.00 | $97.63 |
| Total for - 03/20/2013 | | | | | | | | | | | | $5,925.00 | $5,925.00 | $310.00 | $171.54 |
| 61099 | Red Barn Motors, Inc. | 523 | 4T1SK12E2RU420118 | 1994 Toyota Camry LE | Written Off | Seller | 03/01/2013 | 03/01/2013 | . | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,275.00 | $3,275.00 | $85.00 | $78.48 |
| 61099 | Red Barn Motors, Inc. | 524 | 1B3ES56C95D158062 | 2005 Dodge Neon SXT | Written Off | Seller | 03/01/2013 | 03/01/2013 | . | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $1,850.00 | $1,850.00 | $85.00 | $27.75 |
| Total for - 03/22/2013 | | | | | | | | | | | | $5,125.00 | $5,125.00 | $170.00 | $106.23 |
| 61099 | Red Barn Motors, Inc. | 506 | 1G8ZH5289WZ232501 | 1998 Saturn S-Series SL1 | Written Off | Seller | 02/12/2013 | 02/12/2013 | . | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Louisiana's 1st Choice Auto Auction | $2,195.00 | $2,195.00 | $225.00 | $108.16 |
| Total for - 03/25/2013 | | | | | | | | | | | | $2,195.00 | $2,195.00 | $225.00 | $108.16 |
| 61099 | Red Barn Motors, Inc. | 492 | 1FAFP42X7YF123106 | 2000 Ford Mustang GT | Written Off | Seller | 01/25/2013 | 01/25/2013 | . | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,775.00 | $3,775.00 | $225.00 | $201.77 |
| Total for - 04/05/2013 | | | | | | | | | | | | $3,775.00 | $3,775.00 | $225.00 | $201.77 |
| Total | | | | | | | | | | | | $2,044,701.17 | $2,010,813.36 | $70,300.00 | $36,502.46 |

*Page 23*

* Floor Fees include floor plan fees, curtailment fees, extension fees, and specific source fees as applicable.

NGR_000033