

**Business** Mattingly Auto Sales, Inc. (25317)

| Buyer Number | Buyer Name | Stock Number | Unit VIN | Unit Year Make Model | Floorplan Status | Payee | Unit Purchase Date | Flooring Date | Completed Date | Term Plan Description | Seller/Auction Name | Purchase Amount | Financed Amount | Floor Fees * | Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25317 | Mattingly Auto Sales, Inc. | 41 | 1FMZU77E23UA72977 | 2003 Ford Explorer Sport Trac XLS | Voided | Seller | 03/12/2009 | 03/12/2009 | . | D45/30/30 -- F75/70/70 -- R4.5 | Wolfe's Evansville Auto Auction | $9,725.00 | $9,725.00 | $0.00 | $0.00 |
| 25317 | Mattingly Auto Sales, Inc. | 60 | 3FAHP08108R211003 | 2008 Ford Fusion SEL | Voided | Seller | 11/24/2009 | 11/27/2009 | . | D45/30/30 -- F115/70/70 -- R4.5 | Wheatley Motor Co | $13,500.00 | $13,500.00 | $0.00 | $0.00 |
| 25317 | Mattingly Auto Sales, Inc. | 64 | 1FMZK02107GA02299 | 2007 Ford Freestyle SEL | Voided | Seller | 12/21/2009 | 12/22/2009 | . | D45/30/30 -- F115/70/70 -- R4.5 | Wheatley Motor Co | $12,000.00 | $12,000.00 | $0.00 | $0.00 |
| 25317 | Mattingly Auto Sales, Inc. | 81 | 1FTYR14U05PA12448 | 2005 Ford Ranger XL | Voided | Seller | 06/23/2010 | 06/25/2010 | . | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | Breckenridge Automotive | $9,600.00 | $8,250.00 | $0.00 | $0.00 |
| 25317 | Mattingly Auto Sales, Inc. | 96 | 1GTDC14Z2RZ525562 | 1994 Chevrolet Sierra | Voided | Buyer | 09/13/2010 | 12/09/2010 | . | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | BLUEGRASS AUTOMOTIVE CENTER | $2,500.00 | $2,500.00 | $0.00 | $0.00 |
| 25317 | Mattingly Auto Sales, Inc. | 119 | 1GNFK13087J112241 | 2007 Chevrolet Tahoe LT | Voided | Buyer | 06/01/2011 | 06/03/2011 | . | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | BRECKNRIDGE AUTOMOTIVE | $26,000.00 | $21,475.00 | $0.00 | $0.00 |
| 25317 | Mattingly Auto Sales, Inc. | 151 | WBAAV534571FJ70076 | 2001 BMW 3-Series 330i | Voided | Buyer | 03/05/2012 | 03/05/2012 | . | D60/30/30 -- F175/85/85 -- R4.5 -- C%5/5 | Bluegrass Automotive | $10,000.00 | $8,650.00 | $0.00 | $0.00 |
| 25317 | Mattingly Auto Sales, Inc. | 161 | 5LTPW18516FJ19763 | 2006 Lincoln Mark LT | Denied | Buyer | 04/20/2012 | 04/24/2012 | . | D60/30/30 -- F135/85/85 -- R4.5 -- C%5/5 | ABC Bowling Green Auto Auction | $18,000.00 | $18,000.00 | $0.00 | $0.00 |
| 25317 | Mattingly Auto Sales, Inc. | 165 | 1FTSX21P35EC62052 | 2005 Ford F250SD Lariat | Denied | Seller | 05/02/2012 | 05/02/2012 | . | D60/30/30 -- F135/85/85 -- R4.5 -- C%5/5 | ABC Bowling Green Auto Auction | $24,360.00 | $24,360.00 | $0.00 | $0.00 |
| **Total for -** | | | | | | | | | | | | **$125,685.00** | **$118,460.00** | **$0.00** | **$0.00** |
| 25317 | Mattingly Auto Sales, Inc. | 1 | 1G2NW52E32M723254 | 2002 Pontiac Grand Am GT | Completed | Seller | 11/22/2006 | 11/22/2006 | 12/20/2006 | D30/30/30/45 -- F30/30/30/100 -- R2.75 -- C%0/0/7.5 | Wolfe's Evansville Auto Auction | $8,925.00 | $8,925.00 | $30.00 | $76.79 |
| **Total for - 11/28/2006** | | | | | | | | | | | | **$8,925.00** | **$8,925.00** | **$30.00** | **$76.79** |
| 25317 | Mattingly Auto Sales, Inc. | 2 | 1GCEK19TXYE175714 | 2000 Chevrolet Silverado 1500 LT | Completed | Seller | 12/12/2006 | 01/09/2007 | 01/17/2007 | D30/30/30 -- F45/45/40 -- R3.5 | Manheim Louisville (LOUA) | $9,275.00 | $9,275.00 | $45.00 | $24.33 |
| **Total for - 01/09/2007** | | | | | | | | | | | | **$9,275.00** | **$9,275.00** | **$45.00** | **$24.33** |
| 25317 | Mattingly Auto Sales, Inc. | 3 | 1FAFP48YX3F314883 | 2003 Ford Mustang Cobra | Completed | Seller | 01/11/2007 | 01/11/2007 | 02/12/2007 | D30/30/30 -- F45/45/40 -- R3.5 | Wolfe's Evansville Auto Auction | $16,825.00 | $16,825.00 | $90.00 | $176.96 |
| **Total for - 01/15/2007** | | | | | | | | | | | | **$16,825.00** | **$16,825.00** | **$90.00** | **$176.96** |
| 25317 | Mattingly Auto Sales, Inc. | 4 | 1G2WP52K23F170982 | 2003 Pontiac Grand Prix GT | Completed | Seller | 03/13/2007 | 03/13/2007 | 03/29/2007 | D30/30/30 -- F45/45/40 -- R3.5 | Manheim Louisville (LOUA) | $9,265.00 | $9,265.00 | $45.00 | $48.68 |
| 25317 | Mattingly Auto Sales, Inc. | 5 | 3VWCM31Y54M320695 | 2004 Volkswagen New Beetle GLS | Completed | Seller | 03/13/2007 | 03/13/2007 | 03/22/2007 | D30/30/30 -- F45/45/40 -- R3.5 | Manheim Louisville (LOUA) | $15,445.00 | $15,445.00 | $45.00 | $45.51 |
| **Total for - 03/13/2007** | | | | | | | | | | | | **$24,710.00** | **$24,710.00** | **$90.00** | **$94.19** |
| 25317 | Mattingly Auto Sales, Inc. | 6 | 1GNEK13Z94R237899 | 2004 Chevrolet Tahoe Z71 | Completed | Seller | 04/20/2007 | 04/20/2007 | 05/10/2007 | D30/30/30 -- F45/45/40 -- R3.5 | Wolfe's Evansville Auto Auction | $19,725.00 | $19,725.00 | $45.00 | $129.30 |
| **Total for - 04/20/2007** | | | | | | | | | | | | **$19,725.00** | **$19,725.00** | **$45.00** | **$129.30** |
| 25317 | Mattingly Auto Sales, Inc. | 7 | 1G2ZH558964163229 | 2006 Pontiac G6 GT | Completed | Seller | 05/10/2007 | 05/10/2007 | 05/24/2007 | D30/30/30 -- F45/45/40 -- R3.5 | Wolfe's Evansville Auto Auction | $14,625.00 | $14,625.00 | $45.00 | $67.10 |
| **Total for - 05/11/2007** | | | | | | | | | | | | **$14,625.00** | **$14,625.00** | **$45.00** | **$67.10** |
| 25317 | Mattingly Auto Sales, Inc. | 8 | 1GNEK13T75J169971 | 2005 Chevrolet Tahoe Z71 | Completed | Seller | 06/14/2007 | 06/20/2007 | 06/28/2007 | D30/30/30 -- F45/45/40 -- R3.5 | Wolfe's Evansville Auto Auction | $20,125.00 | $20,125.00 | $45.00 | $52.66 |
| **Total for - 06/20/2007** | | | | | | | | | | | | **$20,125.00** | **$20,125.00** | **$45.00** | **$52.66** |
| 25317 | Mattingly Auto Sales, Inc. | 9 | 1G8JU54FX3Y556997 | 2003 Saturn L-Series L200 | Completed | Seller | 07/24/2007 | 07/24/2007 | 08/09/2007 | D30/30/30/45 -- F30/30/30/100 -- R3.0 -- C%0/0/10 | Manheim Louisville (LOUA) | $6,195.00 | $6,195.00 | $30.00 | $31.15 |
| **Total for - 07/24/2007** | | | | | | | | | | | | **$6,195.00** | **$6,195.00** | **$30.00** | **$31.15** |
| 25317 | Mattingly Auto Sales, Inc. | 10 | WDBRF61J64E018736 | 2004 Mercedes-Benz C Class C240 | Completed | Seller | 08/09/2007 | 08/09/2007 | 08/16/2007 | D30/30/30 -- F45/45/40 -- R3.5 | Wolfe's Evansville Auto Auction | $17,325.00 | $17,325.00 | $45.00 | $39.68 |

# EXHIBIT D

| Buyer Number | Buyer Name | Stock Number | Unit VIN | Unit Year Make Model | Floorplan Status | Payee | Unit Purchase Date | Flooring Date | Completed Date | Term Plan Description | Seller/Auction Name | Purchase Amount | Financed Amount | Floor Fees * | Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total for - 08/13/2007** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | **$17,325.00** | **$17,325.00** | **$45.00** | **$39.68** |
| 25317 | Mattingly Auto Sales, Inc. | 11 | 2GTEK19T741183281 | 2004 GMC Sierra 1500 SLE | Completed | Seller | 08/30/2007 | 08/30/2007 | 09/20/2007 | D30/30/30 -- F45/45/40 -- R3.5 | Wolfe's Evansville Auto Auction | $16,025.00 | $16,025.00 | $45.00 | $110.37 |
| **Total for - 08/31/2007** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | **$16,025.00** | **$16,025.00** | **$45.00** | **$110.37** |
| 25317 | Mattingly Auto Sales, Inc. | 13 | 1GCCT19W228151136 | 2002 Chevrolet S10 ZR2 | Completed | Seller | 10/25/2007 | 11/01/2007 | 12/06/2007 | D30/30/30 -- F45/45/40 -- R3.5 | Wolfe's Evansville Auto Auction | $7,400.00 | $7,400.00 | $90.00 | $79.96 |
| **Total for - 11/01/2007** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | **$7,400.00** | **$7,400.00** | **$90.00** | **$79.96** |
| 25317 | Mattingly Auto Sales, Inc. | 12 | 1GCCS195418128272 | 2001 Chevrolet S10 LS | Completed | Seller | 10/25/2007 | 10/26/2007 | 11/23/2007 | D30/30/30 -- F45/45/40 -- R3.5 | Wolfe's Evansville Auto Auction | $6,850.00 | $6,850.00 | $45.00 | $61.54 |
| **Total for - 11/27/2007** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | **$6,850.00** | **$6,850.00** | **$45.00** | **$61.54** |
| 25317 | Mattingly Auto Sales, Inc. | 14 | 2GCEK19T221203787 | 2002 Chevrolet Silverado 1500 LS | Completed | Seller | 12/13/2007 | 12/13/2007 | 12/30/2007 | D30/30/30 -- F45/45/40 -- R3.5 | Wolfe's Evansville Auto Auction | $10,125.00 | $10,125.00 | $45.00 | $54.69 |
| **Total for - 12/14/2007** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | **$10,125.00** | **$10,125.00** | **$45.00** | **$54.69** |
| 25317 | Mattingly Auto Sales, Inc. | 15 | 1GCDT136848210660 | 2004 Chevrolet Colorado LS | Completed | Seller | 12/20/2007 | 12/20/2007 | 01/17/2008 | D30/30/30 -- F45/45/40 -- R3.5 | Wolfe's Evansville Auto Auction | $12,825.00 | $12,825.00 | $45.00 | $107.82 |
| 25317 | Mattingly Auto Sales, Inc. | 16 | 1FTNX21P04EB02478 | 2004 Ford F250SD Lariat | Completed | Seller | 12/20/2007 | 12/20/2007 | 01/25/2008 | D30/30/30 -- F45/45/40 -- R3.5 | Wolfe's Evansville Auto Auction | $18,225.00 | $18,225.00 | $90.00 | $196.70 |
| **Total for - 12/21/2007** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | **$31,050.00** | **$31,050.00** | **$135.00** | **$304.52** |
| 25317 | Mattingly Auto Sales, Inc. | 17 | 1GCEK19TX2E168298 | 2002 Chevrolet Silverado 1500 LT | Completed | Seller | 12/27/2007 | 12/27/2007 | 01/03/2008 | D30/30/30 -- F45/45/40 -- R3.5 | Wolfe's Evansville Auto Auction | $11,675.00 | $11,675.00 | $45.00 | $24.47 |
| **Total for - 12/28/2007** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | **$11,675.00** | **$11,675.00** | **$45.00** | **$24.47** |
| 25317 | Mattingly Auto Sales, Inc. | 18 | 1FTSF31P14EB82482 | 2004 Ford F350SD XLT | Completed | Seller | 01/24/2008 | 01/24/2008 | 02/29/2008 | D30/30/30 -- F45/45/40 -- R3.5 | Wolfe's Evansville Auto Auction | $14,425.00 | $14,425.00 | $90.00 | $139.33 |
| **Total for - 01/29/2008** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | **$14,425.00** | **$14,425.00** | **$90.00** | **$139.33** |
| 25317 | Mattingly Auto Sales, Inc. | 19 | 1G2NW12E62C184336 | 2002 Pontiac Grand Am GT | Completed | Seller | 02/19/2008 | 02/19/2008 | 03/24/2008 | D30/30/30 -- F45/45/40 -- R3.5 | Manheim Louisville (LOUA) | $5,590.00 | $5,590.00 | $90.00 | $50.19 |
| **Total for - 02/26/2008** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | **$5,590.00** | **$5,590.00** | **$90.00** | **$50.19** |
| 25317 | Mattingly Auto Sales, Inc. | 20 | 1N6AA07B24N584769 | 2004 Nissan Titan LE | Completed | Seller | 03/20/2008 | 03/20/2008 | 04/17/2008 | D30/30/30 -- F45/45/40 -- R3.5 | Wolfe's Evansville Auto Auction | $16,025.00 | $16,025.00 | $45.00 | $109.70 |
| **Total for - 03/21/2008** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | **$16,025.00** | **$16,025.00** | **$45.00** | **$109.70** |
| 25317 | Mattingly Auto Sales, Inc. | 21 | 1GCEK14T81Z256524 | 2001 Chevrolet Silverado 1500 LS | Completed | Seller | 04/03/2008 | 04/03/2008 | 06/08/2008 | D30/30/30 -- F45/45/40 -- R3.5 | Wolfe's Evansville Auto Auction | $10,475.00 | $10,475.00 | $130.00 | $146.63 |
| **Total for - 04/03/2008** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | **$10,475.00** | **$10,475.00** | **$130.00** | **$146.63** |
| 25317 | Mattingly Auto Sales, Inc. | 22 | WDBJF82J52X067676 | 2002 Mercedes-Benz E Class E320 | Completed | Seller | 04/10/2008 | 04/10/2008 | 04/24/2008 | D30/30/30 -- F45/45/40 -- R3.5 | Wolfe's Evansville Auto Auction | $10,925.00 | $10,925.00 | $45.00 | $37.38 |
| **Total for - 04/14/2008** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | **$10,925.00** | **$10,925.00** | **$45.00** | **$37.38** |
| 25317 | Mattingly Auto Sales, Inc. | 23 | 4B3AG52H73E048182 | 2003 Dodge Stratus R/T | Completed | Seller | 04/17/2008 | 04/17/2008 | 05/15/2008 | D30/30/30 -- F45/45/40 -- R3.5 | Wolfe's Evansville Auto Auction | $5,400.00 | $5,400.00 | $45.00 | $36.67 |
| **Total for - 04/18/2008** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | **$5,400.00** | **$5,400.00** | **$45.00** | **$36.67** |
| 25317 | Mattingly Auto Sales, Inc. | 24 | 1N4AL11D75C287769 | 2005 Nissan Altima S | Completed | Seller | 05/02/2008 | 05/02/2008 | 06/08/2008 | D30/30/30/45 -- F45/45/45/100 -- R3.5 -- C%0/0/10 | Wolfe's Evansville Auto Auction | $9,125.00 | $9,125.00 | $90.00 | $80.48 |
| **Total for - 05/09/2008** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | **$9,125.00** | **$9,125.00** | **$90.00** | **$80.48** |
| 25317 | Mattingly Auto Sales, Inc. | 25 | KM8JN72D55U190534 | 2005 Hyundai Tucson LX | Completed | Seller | 05/08/2008 | 05/08/2008 | 06/05/2008 | D30/30/30 -- F45/45/40 -- R3.5 | Wolfe's Evansville Auto Auction | $13,350.00 | $13,350.00 | $45.00 | $88.80 |
| **Total for - 05/12/2008** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | **$13,350.00** | **$13,350.00** | **$45.00** | **$88.80** |

NGR_000002

| Buyer Number | Buyer Name | Stock Number | Unit VIN | Unit Year Make Model | Floorplan Status | Payee | Unit Purchase Date | Flooring Date | Completed Date | Term Plan Description | Seller/Auction Name | Purchase Amount | Financed Amount | Floor Fees * | Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25317 | Mattingly Auto Sales, Inc. | 26 | 2GTEK13M671514387 | 2007 GMC Sierra 1500 SLE | Completed | Seller | 05/15/2008 | 05/15/2008 | 06/02/2008 | D30/30/30 -- F45/45/40 -- R3.5 | Wolfe's Evansville Auto Auction | $20,250.00 | $20,250.00 | $45.00 | $86.39 |
| Total for - 05/15/2008 | | | | | | | | | | | | $20,250.00 | $20,250.00 | $45.00 | $86.39 |
| 25317 | Mattingly Auto Sales, Inc. | 27 | 4A3AA46H02E009967 | 2002 Mitsubishi Galant LS | Completed | Seller | 05/22/2008 | 05/22/2008 | 06/20/2008 | D30/30/30 -- F45/45/40 -- R3.5 | Wolfe's Evansville Auto Auction | $4,000.00 | $4,000.00 | $45.00 | $27.78 |
| Total for - 05/22/2008 | | | | | | | | | | | | $4,000.00 | $4,000.00 | $45.00 | $27.78 |
| 25317 | Mattingly Auto Sales, Inc. | 28 | 1ZVFT82H965109424 | 2006 Ford Mustang GT | Completed | Seller | 09/04/2008 | 09/04/2008 | 09/17/2008 | D30/30/30 -- F0/30/60/60 -- R4.25 -- C%0/10/10 | Wolfe's Evansville Auto Auction | $15,250.00 | $15,250.00 | $.00 | $46.92 |
| Total for - 09/04/2008 | | | | | | | | | | | | $15,250.00 | $15,250.00 | $.00 | $46.92 |
| 25317 | Mattingly Auto Sales, Inc. | 29 | 2G2FV22G6Y2140196 | 2000 Pontiac Firebird Formula | Completed | Seller | 10/09/2008 | 10/09/2008 | 10/30/2008 | D30/30/30 -- F0/30/60/60 -- R4.25 -- C%0/10/10 | Wolfe's Evansville Auto Auction | $6,275.00 | $6,275.00 | $.00 | $32.18 |
| Total for - 10/09/2008 | | | | | | | | | | | | $6,275.00 | $6,275.00 | $.00 | $32.18 |
| 25317 | Mattingly Auto Sales, Inc. | 30 | 1GYEK63N25R264067 | 2005 Cadillac Escalade | Completed | Seller | 11/13/2008 | 11/13/2008 | 11/28/2008 | D30/30/30 -- F45/45/40 -- R3.5 | Wolfe's Evansville Auto Auction | $16,750.00 | $16,750.00 | $45.00 | $52.48 |
| Total for - 11/13/2008 | | | | | | | | | | | | $16,750.00 | $16,750.00 | $45.00 | $52.48 |
| 25317 | Mattingly Auto Sales, Inc. | 31 | 1GCCS148748193638 | 2004 Chevrolet Colorado LS | Completed | Seller | 11/26/2008 | 11/26/2008 | 12/04/2008 | D30/30/30 -- F45/45/40 -- R3.5 | Wolfe's Evansville Auto Auction | $5,675.00 | $5,675.00 | $45.00 | $9.53 |
| Total for - 11/26/2008 | | | | | | | | | | | | $5,675.00 | $5,675.00 | $45.00 | $9.53 |
| 25317 | Mattingly Auto Sales, Inc. | 32 | 1G2NW52E34C126453 | 2004 Pontiac Grand Am GT | Completed | Seller | 12/02/2008 | 12/02/2008 | 02/05/2009 | D30/30/30 -- F45/45/40 -- R3.5 | Manheim Louisville (LOUA) | $4,625.00 | $4,625.00 | $130.00 | $56.10 |
| 25317 | Mattingly Auto Sales, Inc. | 33 | 1G2JB124X27318338 | 2002 Pontiac Sunfire SE | Completed | Seller | 12/02/2008 | 12/02/2008 | 12/18/2008 | D30/30/30 -- F45/45/40 -- R3.5 | Manheim Louisville (LOUA) | $2,875.00 | $2,875.00 | $45.00 | $9.73 |
| Total for - 12/02/2008 | | | | | | | | | | | | $7,500.00 | $7,500.00 | $175.00 | $65.83 |
| 25317 | Mattingly Auto Sales, Inc. | 35 | 1GCCS19WX18159308 | 2001 Chevrolet S10 | Completed | Seller | 12/11/2008 | 12/11/2008 | 02/05/2009 | D30/30/30 -- F45/45/40 -- R3.5 | Wolfe's Evansville Auto Auction | $5,925.00 | $5,925.00 | $90.00 | $61.45 |
| Total for - 12/11/2008 | | | | | | | | | | | | $5,925.00 | $5,925.00 | $90.00 | $61.45 |
| 25317 | Mattingly Auto Sales, Inc. | 36 | 3VWCD31C24M409693 | 2004 Volkswagen New Beetle GLS | Completed | Seller | 12/11/2008 | 12/11/2008 | 02/26/2009 | D30/30/30 -- F45/45/40 -- R3.5 | Wolfe's Evansville Auto Auction | $6,925.00 | $6,925.00 | $130.00 | $94.34 |
| Total for - 12/12/2008 | | | | | | | | | | | | $6,925.00 | $6,925.00 | $130.00 | $94.34 |
| 25317 | Mattingly Auto Sales, Inc. | 34 | 1GNCS18W11K176414 | 2001 Chevrolet Blazer Xtreme | Completed | Seller | 12/11/2008 | 12/11/2008 | 02/12/2009 | D30/30/30 -- F45/45/40 -- R3.5 | Wolfe's Evansville Auto Auction | $5,775.00 | $5,775.00 | $90.00 | $66.98 |
| Total for - 12/15/2008 | | | | | | | | | | | | $5,775.00 | $5,775.00 | $90.00 | $66.98 |
| 25317 | Mattingly Auto Sales, Inc. | 37 | 1FTSX21P35EC62052 | 2005 Ford F250SD XLT | Completed | Seller | 02/05/2009 | 02/05/2009 | 04/30/2009 | D30/30/30 -- F45/45/40 -- R3.5 | Wolfe's Evansville Auto Auction | $16,950.00 | $16,950.00 | $130.00 | $244.67 |
| Total for - 02/09/2009 | | | | | | | | | | | | $16,950.00 | $16,950.00 | $130.00 | $244.67 |
| 25317 | Mattingly Auto Sales, Inc. | 38 | 1GCCS196568281324 | 2006 Chevrolet Colorado LT | Completed | Seller | 02/12/2009 | 02/12/2009 | 03/12/2009 | D45/30/30 -- F75/70/70 -- R4.5 | Wolfe's Evansville Auto Auction | $7,125.00 | $7,125.00 | $75.00 | $43.47 |
| Total for - 02/12/2009 | | | | | | | | | | | | $7,125.00 | $7,125.00 | $75.00 | $43.47 |
| 25317 | Mattingly Auto Sales, Inc. | 40 | 1GNDT13S152174805 | 2005 Chevrolet Trailblazer LS | Completed | Seller | 02/12/2009 | 02/12/2009 | 03/19/2009 | D45/30/30 -- F75/70/70 -- R4.5 | Wolfe's Evansville Auto Auction | $10,200.00 | $10,200.00 | $75.00 | $77.60 |
| Total for - 02/17/2009 | | | | | | | | | | | | $10,200.00 | $10,200.00 | $75.00 | $77.60 |
| 25317 | Mattingly Auto Sales, Inc. | 39 | 1G1YY32G135118288 | 2003 Chevrolet Corvette | Completed | Seller | 02/12/2009 | 02/12/2009 | 04/16/2009 | D45/30/30 -- F75/70/70 -- R4.5 | Wolfe's Evansville Auto Auction | $17,250.00 | $17,250.00 | $145.00 | $230.64 |
| Total for - 02/23/2009 | | | | | | | | | | | | $17,250.00 | $17,250.00 | $145.00 | $230.64 |
| 25317 | Mattingly Auto Sales, Inc. | 42 | 1FMZU77E23UA72977 | 2003 Ford Explorer Sport Trac XLT | Completed | Seller | 03/12/2009 | 03/12/2009 | 04/30/2009 | D60 - F60 - R1 - C%5 | Wolfe's Evansville Auto Auction | $9,725.00 | $9,725.00 | $60.00 | $56.74 |

NGR_000003

| Buyer Number | Buyer Name | Stock Number | Unit VIN | Unit Year Make Model | Floorplan Status | Payee | Unit Purchase Date | Flooring Date | Completed Date | Term Plan Description | Seller/Auction Name | Purchase Amount | Financed Amount | Floor Fees * | Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total for - 03/18/2009** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | **$9,725.00** | **$9,725.00** | **$60.00** | **$56.74** |
| 25317 | Mattingly Auto Sales, Inc. | 43 | 1GCEK19B95E121775 | 2005 Chevrolet Silverado 1500 LT | Completed | Seller | 04/28/2009 | 04/28/2009 | 05/26/2009 | D45/30/30 -- F115/70/70 -- R4.5 | Wheatley Motor Co | $15,500.00 | $15,500.00 | $115.00 | $94.28 |
| **Total for - 04/28/2009** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | **$15,500.00** | **$15,500.00** | **$115.00** | **$94.28** |
| 25317 | Mattingly Auto Sales, Inc. | 44 | 2GTEK13Z971165656 | 2007 GMC Sierra 1500 Clsc SLT | Completed | Seller | 05/19/2009 | 05/20/2009 | 07/20/2009 | D45/30/30 -- F115/70/70 -- R4.5 | Wheatley Motor Co | $19,000.00 | $19,000.00 | $185.00 | $178.06 |
| **Total for - 05/20/2009** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | **$19,000.00** | **$19,000.00** | **$185.00** | **$178.06** |
| 25317 | Mattingly Auto Sales, Inc. | 45 | 1FAFP56S25A125178 | 2005 Ford Taurus SEL | Completed | Seller | 05/21/2009 | 05/21/2009 | 07/07/2009 | D45/30/30 -- F75/70/70 -- R4.5 | Wolfe's Evansville Auto Auction | $5,875.00 | $5,875.00 | $145.00 | $60.30 |
| **Total for - 05/21/2009** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | **$5,875.00** | **$5,875.00** | **$145.00** | **$60.30** |
| 25317 | Mattingly Auto Sales, Inc. | 46 | 1GYEK63N93R284829 | 2003 Cadillac Escalade | Completed | Seller | 06/02/2009 | 06/04/2009 | 07/24/2009 | D45/30/30 -- F115/70/70 -- R4.5 | Wheatley Motor Co | $9,500.00 | $9,500.00 | $185.00 | $103.36 |
| **Total for - 06/04/2009** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | **$9,500.00** | **$9,500.00** | **$185.00** | **$103.36** |
| 25317 | Mattingly Auto Sales, Inc. | 47 | 3VWSE69M25M058129 | 2005 Volkswagen Jetta GLI | Completed | Seller | 06/18/2009 | 06/18/2009 | 08/04/2009 | D45/30/30 -- F75/70/70 -- R4.5 | Wolfe's Evansville Auto Auction | $8,725.00 | $8,725.00 | $145.00 | $80.56 |
| **Total for - 06/19/2009** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | **$8,725.00** | **$8,725.00** | **$145.00** | **$80.56** |
| 25317 | Mattingly Auto Sales, Inc. | 48 | WDBLK65GX3T143796 | 2003 Mercedes-Benz CLK Class CLK320 | Completed | Seller | 09/02/2009 | 09/03/2009 | 10/09/2009 | D45/30/30 -- F115/70/70 -- R4.5 | Wheatley Motor Co | $12,500.00 | $12,500.00 | $115.00 | $114.07 |
| **Total for - 09/03/2009** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | **$12,500.00** | **$12,500.00** | **$115.00** | **$114.07** |
| 25317 | Mattingly Auto Sales, Inc. | 49 | 1GCCS136948123994 | 2004 Chevrolet Colorado LS | Completed | Seller | 10/01/2009 | 10/01/2009 | 10/23/2009 | D45/30/30 -- F75/70/70 -- R4.5 | Wolfe's Evansville Auto Auction | $9,325.00 | $9,325.00 | $75.00 | $52.23 |
| **Total for - 10/01/2009** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | **$9,325.00** | **$9,325.00** | **$75.00** | **$52.23** |
| 25317 | Mattingly Auto Sales, Inc. | 50 | MBVS1709B393 | 1993 Cajun Bass Boat | Completed | Seller | 10/08/2009 | 10/08/2009 | 01/22/2010 | D45/30/30 -- F75/70/70 -- R4.5 | Wolfe's Evansville Auto Auction | $4,100.00 | $4,100.00 | $215.00 | $107.45 |
| 25317 | Mattingly Auto Sales, Inc. | 51 | JTNBE46K673000695 | 2007 Toyota Camry LE | Completed | Seller | 10/08/2009 | 10/08/2009 | 11/06/2009 | D45/30/30 -- F75/70/70 -- R4.5 | Wolfe's Evansville Auto Auction | $13,350.00 | $13,350.00 | $75.00 | $102.77 |
| 25317 | Mattingly Auto Sales, Inc. | 52 | 1GCEC14Z55Z194829 | 2005 Chevrolet Silverado 1500 LS | Completed | Seller | 10/08/2009 | 10/08/2009 | 12/22/2009 | D45/30/30 -- F75/70/70 -- R4.5 | Wolfe's Evansville Auto Auction | $8,625.00 | $8,625.00 | $145.00 | $167.41 |
| **Total for - 10/08/2009** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | **$26,075.00** | **$26,075.00** | **$435.00** | **$377.63** |
| 25317 | Mattingly Auto Sales, Inc. | 53 | 3GNFK12387G227578 | 2007 Chevrolet Avalanche LTZ | Completed | Seller | 10/08/2009 | 10/08/2009 | 11/09/2009 | D45/30/30 -- F75/70/70 -- R4.5 | Wolfe's Evansville Auto Auction | $25,150.00 | $25,150.00 | $125.63 | $213.59 |
| **Total for - 10/14/2009** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | **$25,150.00** | **$25,150.00** | **$125.63** | **$213.59** |
| 25317 | Mattingly Auto Sales, Inc. | 54 | 2CNDL23F556015527 | 2005 Chevrolet Equinox LS | Completed | Seller | 10/15/2009 | 10/15/2009 | 11/06/2009 | D45/30/30 -- F75/70/70 -- R4.5 | Wolfe's Evansville Auto Auction | $8,625.00 | $8,625.00 | $75.00 | $50.48 |
| **Total for - 10/15/2009** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | **$8,625.00** | **$8,625.00** | **$75.00** | **$50.48** |
| 25317 | Mattingly Auto Sales, Inc. | 55 | 1GCEK14TX6Z111511 | 2006 Chevrolet Silverado 1500 LT | Completed | Seller | 10/19/2009 | 10/22/2009 | 12/02/2009 | D45/30/30 -- F115/70/70 -- R4.5 | Wheatley Motor Co | $13,000.00 | $13,000.00 | $115.00 | $142.17 |
| **Total for - 10/22/2009** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | **$13,000.00** | **$13,000.00** | **$115.00** | **$142.17** |
| 25317 | Mattingly Auto Sales, Inc. | 56 | 1GKEK13Z02J331632 | 2002 GMC Yukon SLT | Completed | Seller | 10/19/2009 | 10/26/2009 | 12/08/2009 | D45/30/30 -- F115/70/70 -- R4.5 | Wheatley Motor Co | $8,800.00 | $8,800.00 | $115.00 | $101.38 |
| **Total for - 10/29/2009** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | **$8,800.00** | **$8,800.00** | **$115.00** | **$101.38** |
| 25317 | Mattingly Auto Sales, Inc. | 57 | 1GNDT13SX62316327 | 2006 Chevrolet Trailblazer LS | Completed | Seller | 11/18/2009 | 11/18/2009 | 01/15/2010 | D45/30/30 -- F75/70/70 -- R4.5 | Clark County Auto Auction | $8,105.00 | $8,105.00 | $145.00 | $123.63 |
| **Total for - 11/23/2009** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | **$8,105.00** | **$8,105.00** | **$145.00** | **$123.63** |
| 25317 | Mattingly Auto Sales, Inc. | 58 | WDBGA32E5TA296829 | 1996 Mercedes-Benz S Class S320W | Completed | Seller | 11/25/2009 | 11/25/2009 | 01/25/2010 | D45/30/30 -- F75/70/70 -- R4.5 | Wolfe's Evansville Auto Auction | $4,550.00 | $4,550.00 | $145.00 | $73.28 |
| 25317 | Mattingly Auto Sales, Inc. | 59 | 1N4AL11D12C147910 | 2002 Nissan Altima | Completed | Seller | 11/25/2009 | 11/25/2009 | 12/08/2009 | D45/30/30 -- F75/70/70 -- R4.5 | Wolfe's Evansville Auto Auction | $5,325.00 | $5,325.00 | $75.00 | $18.49 |

*Page 4*

| Buyer Number | Buyer Name | Stock Number | Unit VIN | Unit Year Make Model | Floorplan Status | Payee | Unit Purchase Date | Flooring Date | Completed Date | Term Plan Description | Seller/Auction Name | Purchase Amount | Financed Amount | Floor Fees * | Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total for - 11/25/2009 | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | $9,875.00 | $9,875.00 | $220.00 | $91.77 |
| 25317 | Mattingly Auto Sales, Inc. | 61 | 3FAHP08108R211003 | 2008 Ford Fusion SEL | Completed | Seller | 11/24/2009 | 11/27/2009 | 02/05/2010 | D45/30/30 -- F115/70/70 -- R4.5 | Wheatley Motor Co | $13,500.00 | $13,500.00 | $185.00 | $244.88 |
| Total for - 11/27/2009 | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | $13,500.00 | $13,500.00 | $185.00 | $244.88 |
| 25317 | Mattingly Auto Sales, Inc. | 65 | 1D8HN44H18B156688 | 2008 Dodge Grand Caravan SXT | Completed | Seller | 12/21/2009 | 12/22/2009 | 01/18/2010 | D45/30/30 -- F115/70/70 -- R4.5 | Wheatley Motor Co | $13,000.00 | $13,000.00 | $115.00 | $93.45 |
| Total for - 12/22/2009 | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | $13,000.00 | $13,000.00 | $115.00 | $93.45 |
| 25317 | Mattingly Auto Sales, Inc. | 66 | 1FTNW21F2XED61665 | 1999 Ford F250SD Lariat | Completed | Seller | 12/21/2009 | 12/22/2009 | 01/15/2010 | D45/30/30 -- F115/70/70 -- R4.5 | Wheatley Motor Co | $12,000.00 | $12,000.00 | $115.00 | $76.70 |
| Total for - 12/29/2009 | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | $12,000.00 | $12,000.00 | $115.00 | $76.70 |
| 25317 | Mattingly Auto Sales, Inc. | 67 | 1FAHP35N68W297570 | 2008 Ford Focus SE | Completed | Seller | 12/30/2009 | 12/30/2009 | 01/29/2010 | D45/30/30 -- F75/70/70 -- R4.5 | DEACTIVATED - ABC Bowling Green, LLC | $8,695.00 | $8,695.00 | $75.00 | $69.46 |
| Total for - 12/31/2009 | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | $8,695.00 | $8,695.00 | $75.00 | $69.46 |
| 25317 | Mattingly Auto Sales, Inc. | 63 | JNKCA21AXXT771442 | 1999 Infiniti I30 | Completed | Seller | 12/16/2009 | 12/16/2009 | 02/15/2010 | D45/30/30 -- F75/70/70 -- R4.5 | Clark County Auto Auction | $3,115.00 | $3,115.00 | $145.00 | $50.40 |
| 25317 | Mattingly Auto Sales, Inc. | 68 | 1GCCS148168245834 | 2006 Chevrolet Colorado LS | Completed | Seller | 01/13/2010 | 01/13/2010 | 02/26/2010 | D45/30/30 -- F75/70/70 -- R4.5 | Clark County Auto Auction | $6,205.00 | $6,205.00 | $75.00 | $73.08 |
| Total for - 01/15/2010 | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | $9,320.00 | $9,320.00 | $220.00 | $123.48 |
| 25317 | Mattingly Auto Sales, Inc. | 62 | 5GZCZ53406S800078 | 2006 Saturn VUE | Completed | Seller | 12/16/2009 | 12/16/2009 | 01/22/2010 | D45/30/30 -- F75/70/70 -- R4.5 | Clark County Auto Auction | $7,905.00 | $7,905.00 | $75.00 | $78.02 |
| Total for - 01/20/2010 | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | $7,905.00 | $7,905.00 | $75.00 | $78.02 |
| 25317 | Mattingly Auto Sales, Inc. | 69 | 1FTNW21P43EC76958 | 2003 Ford F250SD Lariat | Completed | Seller | 03/04/2010 | 03/04/2010 | 04/16/2010 | D45/30/30 -- F75/70/70 -- R4.5 | Wolfe's Evansville Auto Auction | $14,250.00 | $14,250.00 | $75.00 | $162.88 |
| Total for - 03/04/2010 | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | $14,250.00 | $14,250.00 | $75.00 | $162.88 |
| 25317 | Mattingly Auto Sales, Inc. | 70 | 3LNHM26126R658538 | 2006 Lincoln Zephyr | Completed | Seller | 03/24/2010 | 03/24/2010 | 05/18/2010 | D45/30/30 -- F75/70/70 -- R4.5 | Clark County Auto Auction | $9,425.00 | $9,425.00 | $145.00 | $136.63 |
| Total for - 03/26/2010 | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | $9,425.00 | $9,425.00 | $145.00 | $136.63 |
| 25317 | Mattingly Auto Sales, Inc. | 71 | 1FAHP24197G130038 | 2007 Ford Five Hundred SEL | Completed | Seller | 04/17/2010 | 04/22/2010 | 08/16/2010 | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | Breckenridge Automotive | $9,800.00 | $9,800.00 | $265.00 | $277.06 |
| Total for - 04/22/2010 | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | $9,800.00 | $9,800.00 | $265.00 | $277.06 |
| 25317 | Mattingly Auto Sales, Inc. | 72 | 1G3NF52E81C180581 | 2001 Oldsmobile Alero GLS | Completed | Seller | 05/05/2010 | 05/05/2010 | 06/11/2010 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Clark County Auto Auction | $3,785.00 | $3,785.00 | $85.00 | $37.84 |
| Total for - 05/07/2010 | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | $3,785.00 | $3,785.00 | $85.00 | $37.84 |
| 25317 | Mattingly Auto Sales, Inc. | 73 | 5FNRL180X3B121861 | 2003 Honda Odyssey EX-L | Completed | Seller | 05/05/2010 | 05/05/2010 | 06/07/2010 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Clark County Auto Auction | $6,405.00 | $6,405.00 | $85.00 | $56.56 |
| Total for - 05/12/2010 | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | $6,405.00 | $6,405.00 | $85.00 | $56.56 |
| 25317 | Mattingly Auto Sales, Inc. | 75 | 1FMEU53897UA16432 | 2007 Ford Explorer Sport Trac Limited | Completed | Seller | 05/12/2010 | 05/13/2010 | 07/20/2010 | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | Breckenridge Automotive | $18,800.00 | $18,800.00 | $195.00 | $337.62 |
| Total for - 05/13/2010 | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | $18,800.00 | $18,800.00 | $195.00 | $337.62 |
| 25317 | Mattingly Auto Sales, Inc. | 76 | 2G1WT57K891297485 | 2009 Chevrolet Impala LT | Completed | Seller | 05/24/2010 | 05/24/2010 | 06/28/2010 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | ABC Bowling Green Auto Auction | $12,060.00 | $12,060.00 | $85.00 | $112.30 |
| Total for - 05/24/2010 | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | $12,060.00 | $12,060.00 | $85.00 | $112.30 |
| 25317 | Mattingly Auto Sales, Inc. | 78 | 2LMDU88C37BJ18135 | 2007 Lincoln MKX | Completed | Seller | 06/02/2010 | 06/03/2010 | 06/30/2010 | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | Breckenridge Automotive | $22,700.00 | $22,700.00 | $125.00 | $162.64 |
| Total for - 06/03/2010 | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | $22,700.00 | $22,700.00 | $125.00 | $162.64 |

NGR_000005

| Buyer Number | Buyer Name | Stock Number | Unit VIN | Unit Year Make Model | Floorplan Status | Payee | Purchase Date | Flooring Date | Completed Date | Term Plan Description | Seller/Auction Name | Purchase Amount | Financed Amount | Floor Fees * | Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25317 | Mattingly Auto Sales, Inc. | 74 | 1G1JC1245Y7113228 | 2000 Chevrolet Cavalier | Completed | Seller | 05/05/2010 | 05/05/2010 | 07/20/2010 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Clark County Auto Auction | $3,200.00 | $3,200.00 | $155.00 | $64.04 |
| **Total for - 06/08/2010** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | **$3,200.00** | **$3,200.00** | **$155.00** | **$64.04** |
| 25317 | Mattingly Auto Sales, Inc. | 79 | 1FMZU73E22ZA99801 | 2002 Ford Explorer XLT | Completed | Seller | 06/07/2010 | 06/09/2010 | 06/23/2010 | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | Breckenridge Automotive | $6,425.00 | $6,425.00 | $125.00 | $24.16 |
| **Total for - 06/09/2010** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | **$6,425.00** | **$6,425.00** | **$125.00** | **$24.16** |
| 25317 | Mattingly Auto Sales, Inc. | 80 | 1J4FA29164P739461 | 2004 Jeep Wrangler SE | Completed | Seller | 06/23/2010 | 06/25/2010 | 08/27/2010 | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | Breckenridge Automotive | $7,000.00 | $7,000.00 | $195.00 | $118.56 |
| 25317 | Mattingly Auto Sales, Inc. | 82 | 1FTYR14U05PA12448 | 2005 Ford Ranger Edge | Completed | Seller | 06/23/2010 | 06/25/2010 | 08/27/2010 | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | Breckenridge Automotive | $9,600.00 | $9,600.00 | $195.00 | $161.84 |
| **Total for - 06/25/2010** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | **$16,600.00** | **$16,600.00** | **$390.00** | **$280.40** |
| 25317 | Mattingly Auto Sales, Inc. | 77 | JN8AZ08W54W317363 | 2004 Nissan Murano SE | Completed | Seller | 05/26/2010 | 05/26/2010 | 07/30/2010 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Clark County Auto Auction | $10,845.00 | $10,845.00 | $155.00 | $187.34 |
| **Total for - 07/13/2010** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | **$10,845.00** | **$10,845.00** | **$155.00** | **$187.34** |
| 25317 | Mattingly Auto Sales, Inc. | 83 | 1J4GA59187L197409 | 2007 Jeep Wrangler Unlimited Sahara | Completed | Seller | 07/12/2010 | 07/16/2010 | 09/14/2010 | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | Breckenridge Automotive | $19,500.00 | $19,500.00 | $125.00 | $312.10 |
| **Total for - 07/16/2010** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | **$19,500.00** | **$19,500.00** | **$125.00** | **$312.10** |
| 25317 | Mattingly Auto Sales, Inc. | 84 | 1FTNF20L7XEC21554 | 1999 Ford F250SD XL | Completed | Seller | 08/11/2010 | 08/11/2010 | 10/12/2010 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Clark County Auto Auction | $1,600.00 | $1,600.00 | $85.00 | $27.70 |
| **Total for - 08/19/2010** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | **$1,600.00** | **$1,600.00** | **$85.00** | **$27.70** |
| 25317 | Mattingly Auto Sales, Inc. | 85 | 1GCHK23UX4F158937 | 2004 Chevrolet Silverado 2500 | Completed | Seller | 08/18/2010 | 08/18/2010 | 09/30/2010 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | ABC Bowling Green Auto Auction | $17,315.00 | $17,315.00 | $85.00 | $193.45 |
| 25317 | Mattingly Auto Sales, Inc. | 86 | 3GNEK12T64G213718 | 2004 Chevrolet Avalanche 1500 | Completed | Seller | 08/18/2010 | 08/18/2010 | 09/28/2010 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | ABC Bowling Green Auto Auction | $13,275.00 | $13,275.00 | $85.00 | $144.82 |
| **Total for - 08/20/2010** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | **$30,590.00** | **$30,590.00** | **$170.00** | **$338.27** |
| 25317 | Mattingly Auto Sales, Inc. | 87 | 3C4FY58B72T207593 | 2002 Chrysler PT Cruiser Touring Edition | Completed | Seller | 09/08/2010 | 09/08/2010 | 12/23/2010 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Clark County Auto Auction | $2,200.00 | $2,200.00 | $225.00 | $59.43 |
| **Total for - 09/09/2010** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | **$2,200.00** | **$2,200.00** | **$225.00** | **$59.43** |
| 25317 | Mattingly Auto Sales, Inc. | 88 | 1J4FA39S14P752309 | 2004 Jeep Wrangler X | Completed | Seller | 09/15/2010 | 09/15/2010 | 11/05/2010 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | ABC Bowling Green Auto Auction | $10,555.00 | $10,555.00 | $85.00 | $143.66 |
| **Total for - 09/16/2010** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | **$10,555.00** | **$10,555.00** | **$85.00** | **$143.66** |
| 25317 | Mattingly Auto Sales, Inc. | 89 | 2CNDL23F176006164 | 2007 Chevrolet Equinox LS | Completed | Seller | 09/29/2010 | 09/30/2010 | 11/19/2010 | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | Breckenridge Automotive | $7,000.00 | $7,000.00 | $125.00 | $94.30 |
| 25317 | Mattingly Auto Sales, Inc. | 90 | 1FTNW21P43EC76958 | 2003 Ford F250SD King Ranch | Completed | Seller | 09/29/2010 | 09/29/2010 | 11/23/2010 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | ABC Bowling Green Auto Auction | $15,000.00 | $15,000.00 | $85.00 | $219.76 |
| **Total for - 10/01/2010** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | **$22,000.00** | **$22,000.00** | **$210.00** | **$314.06** |
| 25317 | Mattingly Auto Sales, Inc. | 92 | 1FTNW21F2XED61665 | 1999 Ford F250SD Lariat | Completed | Seller | 08/25/2010 | 10/20/2010 | 12/27/2010 | D60/30 -- F25/50 -- R4.5 -- C%10 | AFC | $14,798.61 | $14,798.61 | $75.00 | $264.32 |
| **Total for - 10/20/2010** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | **$14,798.61** | **$14,798.61** | **$75.00** | **$264.32** |
| 25317 | Mattingly Auto Sales, Inc. | 93 | 2FMDK4KC7ABB01901 | 2010 Ford Edge Limited | Completed | Seller | 10/28/2010 | 10/28/2010 | 11/30/2010 | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | AFC | $27,195.98 | $26,125.00 | $130.63 | $228.34 |
| **Total for - 10/29/2010** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | **$27,195.98** | **$26,125.00** | **$130.63** | **$228.34** |
| 25317 | Mattingly Auto Sales, Inc. | 94 | 1FMFU18L51LB75732 | 2001 Ford Expedition Eddie Bauer | Completed | Seller | 11/09/2010 | 11/09/2010 | 01/11/2011 | D60/30 -- F25/50 -- R4.5 -- C%10 | MAFS Louisville | $2,645.88 | $2,645.88 | $75.00 | $43.92 |
| **Total for - 11/09/2010** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | **$2,645.88** | **$2,645.88** | **$75.00** | **$43.92** |
| 25317 | Mattingly Auto Sales, Inc. | 91 | 2T1BR32E74C282691 | 2004 Toyota Corolla CE | Completed | Seller | 10/13/2010 | 10/13/2010 | 12/10/2010 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Clark County Auto Auction | $6,405.00 | $6,405.00 | $85.00 | $98.22 |
| **Total for - 11/26/2010** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | **$6,405.00** | **$6,405.00** | **$85.00** | **$98.22** |

NGR_000006

| Buyer Number | Buyer Name | Stock Number | Unit VIN | Unit Year Make Model | Floorplan Status | Payee | Unit Purchase Date | Flooring Date | Completed Date | Term Plan Description | Seller/Auction Name | Purchase Amount | Financed Amount | Floor Fees * | Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25317 | Mattingly Auto Sales, Inc. | 95 | 5LTPW18516FJ19763 | 2006 Lincoln Mark LT | Completed | Buyer | 11/29/2010 | 11/30/2010 | 03/14/2011 | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | Breckenridge Automotive | $18,000.00 | $18,000.00 | $265.00 | $468.09 |
| Total for - 11/30/2010 | | | | | | | | | | | | $18,000.00 | $18,000.00 | $265.00 | $468.09 |
| 25317 | Mattingly Auto Sales, Inc. | 97 | 1GTDC14Z2RZ525562 | 1994 Chevrolet Sierra | Completed | Seller | 09/13/2010 | 12/13/2010 | 04/11/2011 | D60/30 -- F25/50 -- R4.5 -- C%10 | AFC | $2,304.08 | $2,304.08 | $200.00 | $67.18 |
| Total for - 12/13/2010 | | | | | | | | | | | | $2,304.08 | $2,304.08 | $200.00 | $67.18 |
| 25317 | Mattingly Auto Sales, Inc. | 98 | WDBRF52H36F821149 | 2006 Mercedes-Benz C Class C230 | Completed | Buyer | 12/13/2010 | 12/15/2010 | 02/03/2011 | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | Breckenridge Automotive | $12,400.00 | $12,400.00 | $125.00 | $161.83 |
| Total for - 12/15/2010 | | | | | | | | | | | | $12,400.00 | $12,400.00 | $125.00 | $161.83 |
| 25317 | Mattingly Auto Sales, Inc. | 99 | 1J4GA59187L197409 | 2007 Jeep Wrangler Unlimited Sahara | Completed | Buyer | 12/17/2010 | 12/21/2010 | 04/25/2011 | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | BRECKINRIDGE AUTOMOTIVE | $19,000.00 | $14,625.00 | $265.00 | $440.89 |
| Total for - 12/21/2010 | | | | | | | | | | | | $19,000.00 | $14,625.00 | $265.00 | $440.89 |
| 25317 | Mattingly Auto Sales, Inc. | 100 | KNDUP131926111640 | 2002 Kia Sedona EX | Completed | Seller | 10/28/2010 | 12/29/2010 | 04/15/2011 | D60/30 -- F25/50 -- R4.5 -- C%10 | AFC | $3,576.90 | $3,576.90 | $200.00 | $94.53 |
| 25317 | Mattingly Auto Sales, Inc. | 101 | 1GCHK29U26E256554 | 2006 Chevrolet Silverado 2500 LT | Completed | Seller | 12/28/2010 | 12/28/2010 | 01/10/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Manheim Louisville (LOUA) | $11,340.00 | $11,340.00 | $85.00 | $39.12 |
| Total for - 12/29/2010 | | | | | | | | | | | | $14,916.90 | $14,916.90 | $285.00 | $133.65 |
| 25317 | Mattingly Auto Sales, Inc. | 102 | 1GCCS19W118133194 | 2001 CHEVROLET S10 4X2 LS | Completed | Seller | 01/06/2011 | 01/06/2011 | 03/01/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Manheim Louisville (LOUA) | $6,110.00 | $6,110.00 | $85.00 | $88.72 |
| Total for - 01/07/2011 | | | | | | | | | | | | $6,110.00 | $6,110.00 | $85.00 | $88.72 |
| 25317 | Mattingly Auto Sales, Inc. | 103 | 1GCCT19WX28204424 | 2002 Chevrolet S10 ZR2 | Completed | Buyer | 01/15/2011 | 01/18/2011 | 03/11/2011 | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | BRECKINRIDGE AUTOMOTIVE | $6,500.00 | $6,500.00 | $125.00 | $91.32 |
| Total for - 01/19/2011 | | | | | | | | | | | | $6,500.00 | $6,500.00 | $125.00 | $91.32 |
| 25317 | Mattingly Auto Sales, Inc. | 104 | 1FTYR10U35PA06892 | 2005 Ford Ranger Edge | Completed | Seller | 11/03/2010 | 01/26/2011 | 02/07/2011 | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | MAFS Louisville | $8,678.83 | $7,050.00 | $125.00 | $23.07 |
| Total for - 01/26/2011 | | | | | | | | | | | | $8,678.83 | $7,050.00 | $125.00 | $23.07 |
| 25317 | Mattingly Auto Sales, Inc. | 105 | 1GTCS19X538253740 | 2003 GMC Sonoma SL | Completed | Seller | 01/26/2011 | 01/26/2011 | 03/01/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | ABC Bowling Green Auto Auction | $5,030.00 | $5,030.00 | $85.00 | $45.69 |
| 25317 | Mattingly Auto Sales, Inc. | 106 | 1GTEC14T9YZ230294 | 2000 GMC Sierra 1500 SLE | Completed | Seller | 01/27/2011 | 01/27/2011 | 03/23/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Wolfe's Evansville Auto Auction | $7,175.00 | $7,175.00 | $85.00 | $105.88 |
| 25317 | Mattingly Auto Sales, Inc. | 107 | 2G1WP521949174212 | 2004 Chevrolet Impala SS | Completed | Seller | 01/27/2011 | 01/27/2011 | 02/25/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Wolfe's Evansville Auto Auction | $6,125.00 | $6,125.00 | $85.00 | $47.54 |
| Total for - 01/27/2011 | | | | | | | | | | | | $18,330.00 | $18,330.00 | $255.00 | $199.11 |
| 25317 | Mattingly Auto Sales, Inc. | 108 | 1N4AL21E38N449792 | 2008 Nissan Altima SL | Completed | Buyer | 02/03/2011 | 02/04/2011 | 04/05/2011 | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | BRECKINRIDGE AUTOMOTIVE | $13,000.00 | $13,000.00 | $125.00 | $208.87 |
| Total for - 02/04/2011 | | | | | | | | | | | | $13,000.00 | $13,000.00 | $125.00 | $208.87 |
| 25317 | Mattingly Auto Sales, Inc. | 109 | JHLRE38558C009333 | 2008 Honda CR-V EX | Completed | Buyer | 02/16/2011 | 02/17/2011 | 04/06/2011 | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | BLUEGRASS AUTOMOTIVE CENTER | $16,500.00 | $16,200.00 | $125.00 | $207.45 |
| Total for - 02/17/2011 | | | | | | | | | | | | $16,500.00 | $16,200.00 | $125.00 | $207.45 |
| 25317 | Mattingly Auto Sales, Inc. | 110 | 1GCEK19TXYE407065 | 2000 Chevrolet Silverado 1500 LT | Completed | Buyer | 03/02/2011 | 03/02/2011 | 04/28/2011 | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | BLUEGRASS AUTOMOTIVE CENTER | $8,800.00 | $8,800.00 | $125.00 | $134.44 |
| Total for - 03/03/2011 | | | | | | | | | | | | $8,800.00 | $8,800.00 | $125.00 | $134.44 |
| 25317 | Mattingly Auto Sales, Inc. | 111 | 1J4GL48K22W235111 | 2002 Jeep Liberty Sport | Completed | Buyer | 03/04/2011 | 03/07/2011 | 05/06/2011 | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | Bluegrass Automotive | $4,300.00 | $4,300.00 | $125.00 | $70.52 |
| 25317 | Mattingly Auto Sales, Inc. | 112 | 1FAFP45X42F185873 | 2002 Ford Mustang GT | Completed | Buyer | 03/04/2011 | 03/07/2011 | 03/28/2011 | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | BRECKINRIDGE AUTOMOTIVE | $5,900.00 | $5,900.00 | $125.00 | $33.36 |
| Total for - 03/09/2011 | | | | | | | | | | | | $10,200.00 | $10,200.00 | $250.00 | $103.88 |
| 25317 | Mattingly Auto Sales, Inc. | 113 | 1FMEU53897UA16432 | 2007 Ford Explorer Sport Trac Limited | Completed | Buyer | 03/16/2011 | 03/16/2011 | 06/15/2011 | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | BRECKINRIDGE AUTOMOTIVE | $18,500.00 | $14,100.00 | $195.00 | $330.93 |

NGR_000007

| Buyer Number | Buyer Name | Stock Number | Unit VIN | Unit Year Make Model | Floorplan Status | Payee | Unit Purchase Date | Flooring Date | Completed Date | Term Plan Description | Seller/Auction Name | Purchase Amount | Financed Amount | Floor Fees * | Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total for - 03/17/2011** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | **$18,500.00** | **$14,100.00** | **$195.00** | **$330.93** |
| 25317 | Mattingly Auto Sales, Inc. | 114 | 1GNEK13Z63J213850 | 2003 Chevrolet Tahoe LT | Completed | Buyer | 03/24/2011 | 03/25/2011 | 06/07/2011 | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | Bluegrass Automotive | $9,000.00 | $9,000.00 | $195.00 | $174.67 |
| **Total for - 03/25/2011** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | **$9,000.00** | **$9,000.00** | **$195.00** | **$174.67** |
| 25317 | Mattingly Auto Sales, Inc. | 115 | 1GNEK13087R103214 | 2007 Chevrolet Tahoe LTZ | Completed | Buyer | 04/06/2011 | 04/08/2011 | 06/02/2011 | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | BRECKINRIDGE AUTOMOTIVE | $26,000.00 | $26,000.00 | $130.00 | $380.78 |
| **Total for - 04/08/2011** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | **$26,000.00** | **$26,000.00** | **$130.00** | **$380.78** |
| 25317 | Mattingly Auto Sales, Inc. | 116 | 5UXFB33533LH44533 | 2003 BMW X5 | Completed | Buyer | 04/12/2011 | 04/14/2011 | 07/12/2011 | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | Bluegrass Automotive | $12,000.00 | $12,000.00 | $195.00 | $276.16 |
| 25317 | Mattingly Auto Sales, Inc. | 117 | 1G2WP52K8YF184098 | 2000 Pontiac Grand Prix GT | Completed | Seller | 04/14/2011 | 04/14/2011 | 04/21/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Wolfe's Evansville Auto Auction | $4,200.00 | $4,200.00 | $85.00 | $7.89 |
| **Total for - 04/14/2011** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | **$16,200.00** | **$16,200.00** | **$280.00** | **$284.05** |
| 25317 | Mattingly Auto Sales, Inc. | 118 | 2CNFLEEW9A6222519 | 2010 Chevrolet Equinox LT | Completed | Buyer | 05/17/2011 | 05/18/2011 | 07/18/2011 | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | Breckenridge Automotive | $21,000.00 | $21,000.00 | $125.00 | $341.74 |
| **Total for - 05/18/2011** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | **$21,000.00** | **$21,000.00** | **$125.00** | **$341.74** |
| 25317 | Mattingly Auto Sales, Inc. | 120 | 1GNFK13087J112241 | 2007 Chevrolet Tahoe LTZ | Completed | Buyer | 06/01/2011 | 06/03/2011 | 08/22/2011 | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | BRECKINRIDGE AUTOMOTIVE | $26,000.00 | $25,575.00 | $255.76 | $535.37 |
| **Total for - 06/03/2011** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | **$26,000.00** | **$25,575.00** | **$255.76** | **$535.37** |
| 25317 | Mattingly Auto Sales, Inc. | 121 | JN8AZ18W69W148578 | 2009 Nissan Murano LE | Completed | Buyer | 06/10/2011 | 06/13/2011 | 08/12/2011 | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | BRECKINRIDGE AUTOMOTIVE | $24,000.00 | $23,550.00 | $125.00 | $376.65 |
| **Total for - 06/14/2011** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | **$24,000.00** | **$23,550.00** | **$125.00** | **$376.65** |
| 25317 | Mattingly Auto Sales, Inc. | 122 | 1J4FA29164P739461 | 2004 Jeep Wrangler SE | Completed | Buyer | 06/15/2011 | 06/16/2011 | 08/19/2011 | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | BRECKINRIDGE AUTOMOTIVE | $7,000.00 | $5,250.00 | $195.00 | $90.37 |
| **Total for - 06/16/2011** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | **$7,000.00** | **$5,250.00** | **$195.00** | **$90.37** |
| 25317 | Mattingly Auto Sales, Inc. | 123 | 1GCEK14R5WZ142976 | 1998 Chevrolet C/K1500 Silverado | Completed | Buyer | 07/13/2011 | 07/14/2011 | 12/14/2011 | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | BRECKINRIDGE AUTOMOTIVE | $7,000.00 | $5,875.00 | $410.00 | $201.75 |
| **Total for - 07/14/2011** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | **$7,000.00** | **$5,875.00** | **$410.00** | **$201.75** |
| 25317 | Mattingly Auto Sales, Inc. | 124 | 1N4AL21E78N527202 | 2008 Nissan Altima SL | Completed | Buyer | 08/03/2011 | 08/05/2011 | 08/22/2011 | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | BRECKINRIDGE AUTOMOTIVE | $14,500.00 | $14,350.00 | $125.00 | $68.68 |
| **Total for - 08/05/2011** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | **$14,500.00** | **$14,350.00** | **$125.00** | **$68.68** |
| 25317 | Mattingly Auto Sales, Inc. | 125 | 1G2ZH558664119219 | 2006 Pontiac G6 GT | Completed | Seller | 08/03/2011 | 08/03/2011 | 09/08/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | Clark County Auto Auction | $8,135.00 | $8,135.00 | $85.00 | $78.09 |
| **Total for - 08/08/2011** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | **$8,135.00** | **$8,135.00** | **$85.00** | **$78.09** |
| 25317 | Mattingly Auto Sales, Inc. | 126 | 5GAER13788J136507 | 2008 Buick Enclave CX | Completed | Buyer | 08/11/2011 | 08/12/2011 | 01/11/2012 | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | Bluegrass Automotive | $21,500.00 | $21,175.00 | $410.00 | $716.81 |
| 25317 | Mattingly Auto Sales, Inc. | 127 | 1GCEC14018Z206836 | 2008 Chevrolet Silverado 1500 W/T | Completed | Buyer | 08/11/2011 | 08/12/2011 | 09/15/2011 | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | Bluegrass Automotive | $12,500.00 | $12,500.00 | $125.00 | $113.40 |
| **Total for - 08/15/2011** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | **$34,000.00** | **$33,675.00** | **$535.00** | **$830.21** |
| 25317 | Mattingly Auto Sales, Inc. | 128 | 1GKEK13Z04J138920 | 2004 GMC Yukon SLT | Completed | Buyer | 08/20/2011 | 08/23/2011 | 10/31/2011 | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | BRECKINRIDGE AUTOMOTIVE | $10,500.00 | $10,500.00 | $195.00 | $192.33 |
| 25317 | Mattingly Auto Sales, Inc. | 129 | 1GKEK13T2YJ112725 | 2000 GMC Yukon SLT - New | Completed | Buyer | 08/20/2011 | 08/23/2011 | 11/07/2011 | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | BRECKINRIDGE AUTOMOTIVE | $6,800.00 | $6,800.00 | $195.00 | $136.79 |
| **Total for - 08/23/2011** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | **$17,300.00** | **$17,300.00** | **$390.00** | **$329.12** |
| 25317 | Mattingly Auto Sales, Inc. | 130 | 1N4AA51E59C841967 | 2009 Nissan Maxima SV | Completed | Buyer | 08/22/2011 | 08/24/2011 | 12/23/2011 | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | Bluegrass Automotive | $21,000.00 | $20,700.00 | $265.00 | $603.57 |
| **Total for - 08/24/2011** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | **$21,000.00** | **$20,700.00** | **$265.00** | **$603.57** |
| 25317 | Mattingly Auto Sales, Inc. | 131 | 2C3AA63H65H635124 | 2005 Chrysler 300 C | Completed | Buyer | 08/23/2011 | 08/25/2011 | 10/06/2011 | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | GARY FORCE HONDA | $11,000.00 | $11,000.00 | $125.00 | $123.61 |

NGR_000008

| Buyer Number | Buyer Name | Stock Number | Unit VIN | Unit Year Make Model | Floorplan Status | Payee | Unit Purchase Date | Flooring Date | Completed Date | Term Plan Description | Seller/Auction Name | Purchase Amount | Financed Amount | Floor Fees * | Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total for - 08/25/2011 | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | **$11,000.00** | **$11,000.00** | **$125.00** | **$123.61** |
| 25317 | Mattingly Auto Sales, Inc. | 133 | 1GCHK29U84E362844 | 2004 Chevrolet Silverado 2500 LT | Completed | Buyer | 10/05/2011 | 10/05/2011 | 10/31/2011 | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | Terry Reynolds Auto Center | $13,000.00 | $11,800.00 | $125.00 | $80.22 |
| Total for - 10/05/2011 | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | **$13,000.00** | **$11,800.00** | **$125.00** | **$80.22** |
| 25317 | Mattingly Auto Sales, Inc. | 134 | 1FTRF14514NC60336 | 2004 Ford F150 FX4 | Completed | Buyer | 10/05/2011 | 10/07/2011 | 02/24/2012 | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | Bluegrass Automotive | $10,500.00 | $10,225.00 | $410.00 | $329.04 |
| Total for - 10/07/2011 | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | **$10,500.00** | **$10,225.00** | **$410.00** | **$329.04** |
| 25317 | Mattingly Auto Sales, Inc. | 135 | 1G1AT58H697265425 | 2009 Chevrolet Cobalt LT | Completed | Buyer | 10/11/2011 | 10/12/2011 | 12/09/2011 | D60/30/30 -- F125/70/70 -- R4.5 -- C%10/20 | BRECKINRIDGE AUTOMOTIVE | $9,000.00 | $8,850.00 | $125.00 | $135.89 |
| Total for - 10/12/2011 | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | **$9,000.00** | **$8,850.00** | **$125.00** | **$135.89** |
| 25317 | Mattingly Auto Sales, Inc. | 132 | 1G2WK52J61F268688 | 2001 Pontiac Grand Prix SE | Completed | Seller | 09/07/2011 | 09/07/2011 | 10/31/2011 | D60/30/30 -- F85/70/70 -- R4.5 -- C%10/20 | ABC Bowling Green Auto Auction | $3,750.00 | $3,750.00 | $85.00 | $54.71 |
| Total for - 10/18/2011 | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | **$3,750.00** | **$3,750.00** | **$85.00** | **$54.71** |
| 25317 | Mattingly Auto Sales, Inc. | 136 | 3FAHP08Z58R187626 | 2008 Ford Fusion SEL | Completed | Buyer | 10/25/2011 | 10/28/2011 | 01/03/2012 | D60/30/30 -- F175/85/85 -- R4.5 -- C%5/5 | Bluegrass Automotive | $12,000.00 | $11,875.00 | $260.00 | $212.18 |
| Total for - 10/28/2011 | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | **$12,000.00** | **$11,875.00** | **$260.00** | **$212.18** |
| 25317 | Mattingly Auto Sales, Inc. | 137 | 2G1WD58C469245126 | 2006 Chevrolet Impala SS | Completed | Buyer | 11/07/2011 | 11/08/2011 | 01/19/2012 | D60/30/30 -- F175/85/85 -- R4.5 -- C%5/5 | Breckenridge Automotive | $11,000.00 | $10,775.00 | $260.00 | $207.30 |
| Total for - 11/08/2011 | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | **$11,000.00** | **$10,775.00** | **$260.00** | **$207.30** |
| 25317 | Mattingly Auto Sales, Inc. | 138 | 2CTALUEC1B6358874 | 2011 GMC Terrain SLT | Completed | Buyer | 11/14/2011 | 11/15/2011 | 03/01/2012 | D60/30/30 -- F175/85/85 -- R4.5 -- C%5/5 | BRECKINRIDGE AUTOMOTIVE | $24,500.00 | $23,950.00 | $345.00 | $663.68 |
| Total for - 11/15/2011 | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | **$24,500.00** | **$23,950.00** | **$345.00** | **$663.68** |
| 25317 | Mattingly Auto Sales, Inc. | 139 | 1G6KA5EY6AU106760 | 2010 Cadillac DTS | Completed | Buyer | 12/03/2011 | 12/05/2011 | 03/19/2012 | D60/30/30 -- F175/85/85 -- R4.5 -- C%5/5 | BRECKINRIDGE AUTOMOTIVE | $23,000.00 | $22,600.00 | $345.00 | $613.70 |
| 25317 | Mattingly Auto Sales, Inc. | 140 | 2G1WT58KX81200722 | 2008 Chevrolet Impala LT | Completed | Buyer | 12/03/2011 | 12/05/2011 | 02/02/2012 | D60/30/30 -- F175/85/85 -- R4.5 -- C%5/5 | BRECKINRIDGE AUTOMOTIVE | $10,000.00 | $10,000.00 | $175.00 | $158.96 |
| Total for - 12/05/2011 | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | **$33,000.00** | **$32,600.00** | **$520.00** | **$772.66** |
| 25317 | Mattingly Auto Sales, Inc. | 141 | 1GKFK130X7R414113 | 2007 GMC Yukon SLT | Completed | Buyer | 12/07/2011 | 12/08/2011 | 02/06/2012 | D60/30/30 -- F175/85/85 -- R4.5 -- C%5/5 | Trade-in | $22,000.00 | $22,000.00 | $175.00 | $351.99 |
| Total for - 12/08/2011 | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | **$22,000.00** | **$22,000.00** | **$175.00** | **$351.99** |
| 25317 | Mattingly Auto Sales, Inc. | 142 | 1GNFK16Z94J151412 | 2004 Chevrolet Suburban 1500 LT | Completed | Buyer | 12/16/2011 | 12/20/2011 | 01/23/2012 | D60/30/30 -- F175/85/85 -- R4.5 -- C%5/5 | Trade-in | $6,000.00 | $5,775.00 | $175.00 | $52.12 |
| Total for - 12/20/2011 | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | **$6,000.00** | **$5,775.00** | **$175.00** | **$52.12** |
| 25317 | Mattingly Auto Sales, Inc. | 143 | 5LTPW18516FJ197763 | 2006 Lincoln Mark LT | Completed | Seller | 01/11/2012 | 01/11/2012 | 04/13/2012 | D60/30/30 -- F135/85/85 -- R4.5 -- C%5/5 | ABC Bowling Green Auto Auction | $18,800.00 | $18,800.00 | $220.00 | $457.95 |
| Total for - 01/13/2012 | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | **$18,800.00** | **$18,800.00** | **$220.00** | **$457.95** |
| 25317 | Mattingly Auto Sales, Inc. | 144 | 5TFUU4EN1BX010323 | 2011 Toyota Tacoma SR5 | Completed | Buyer | 01/17/2012 | 01/18/2012 | 03/19/2012 | D60/30/30 -- F175/85/85 -- R4.5 -- C%5/5 | BRECKINRIDGE AUTOMOTIVE | $23,500.00 | $23,250.00 | $175.00 | $378.94 |
| Total for - 01/18/2012 | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | **$23,500.00** | **$23,250.00** | **$175.00** | **$378.94** |
| 25317 | Mattingly Auto Sales, Inc. | 145 | 2GTFK29K8R1537236 | 1994 GMC C/K2500 | Written Off | Seller | 01/25/2012 | 01/25/2012 | . | D60/30/30 -- F135/85/85 -- R4.5 -- C%5/5 | ABC Bowling Green Auto Auction | $6,710.00 | $6,710.00 | $305.00 | $456.42 |
| Total for - 01/26/2012 | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | **$6,710.00** | **$6,710.00** | **$305.00** | **$456.42** |
| 25317 | Mattingly Auto Sales, Inc. | 146 | 4T1BF28K6WU068504 | 1998 Toyota Camry CE | Completed | Seller | 02/01/2012 | 02/01/2012 | 05/02/2012 | D60/30/30 -- F135/85/85 -- R4.5 -- C%5/5 | ABC Bowling Green Auto Auction | $6,210.00 | $6,210.00 | $220.00 | $150.12 |
| 25317 | Mattingly Auto Sales, Inc. | 147 | 1N4AL2AP5AN417272 | 2010 Nissan Altima | Completed | Seller | 02/01/2012 | 02/01/2012 | 03/22/2012 | D60/30/30 -- F135/85/85 -- R4.5 -- C%5/5 | ABC Bowling Green Auto Auction | $9,870.00 | $9,870.00 | $135.00 | $132.50 |

NGR_000009

| Buyer Number | Buyer Name | Stock Number | Unit VIN | Unit Year Make Model | Floorplan Status | Payee | Purchase Date | Flooring Date | Completed Date | Term Plan Description | Seller/Auction Name | Purchase Amount | Financed Amount | Floor Fees * | Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total for - 02/02/2012** | | | | | | | | | | | | **$16,080.00** | **$16,080.00** | **$355.00** | **$282.62** |
| 25317 | Mattingly Auto Sales, Inc. | 148 | 1J4FA39S75P373686 | 2005 Jeep Wrangler X | Completed | Seller | 02/08/2012 | 02/08/2012 | 04/09/2012 | D60/30/30 -- F135/85/85 -- R4.5 -- C%5/5 | ABC Bowling Green Auto Auction | $15,270.00 | $15,270.00 | $135.00 | $249.24 |
| 25317 | Mattingly Auto Sales, Inc. | 149 | 5GZCZ63496S815121 | 2006 Saturn VUE | Completed | Seller | 02/08/2012 | 02/08/2012 | 02/29/2012 | D60/30/30 -- F135/85/85 -- R4.5 -- C%5/5 | ABC Bowling Green Auto Auction | $7,415.00 | $7,415.00 | $135.00 | $41.81 |
| **Total for - 02/10/2012** | | | | | | | | | | | | **$22,685.00** | **$22,685.00** | **$270.00** | **$291.05** |
| 25317 | Mattingly Auto Sales, Inc. | 150 | 1N4BA41E16C800293 | 2006 Nissan Maxima SL | Written Off | Seller | 02/22/2012 | 02/22/2012 | . | D60/30/30 -- F135/85/85 -- R4.5 -- C%5/5 | ABC Bowling Green Auto Auction | $12,740.00 | $12,740.00 | $305.00 | $650.40 |
| **Total for - 02/27/2012** | | | | | | | | | | | | **$12,740.00** | **$12,740.00** | **$305.00** | **$650.40** |
| 25317 | Mattingly Auto Sales, Inc. | 152 | 3GNEK12T24G185013 | 2004 Chevrolet Avalanche 1500 | Completed | Buyer | 03/02/2012 | 03/05/2012 | 04/13/2012 | D60/30/30 -- F175/85/85 -- R4.5 -- C%5/5 | Trade-in | $11,000.00 | $10,600.00 | $175.00 | $111.12 |
| 25317 | Mattingly Auto Sales, Inc. | 153 | WBAAV53471FJ70076 | 2001 BMW 3-Series 330xi | Completed | Buyer | 03/02/2012 | 03/05/2012 | 05/24/2012 | D60/30/30 -- F175/85/85 -- R4.5 -- C%5/5 | Bluegrass Automotive | $10,000.00 | $9,850.00 | $260.00 | $218.15 |
| **Total for - 03/05/2012** | | | | | | | | | | | | **$21,000.00** | **$20,450.00** | **$435.00** | **$329.27** |
| 25317 | Mattingly Auto Sales, Inc. | 154 | 1FDWW36P96ED07933 | 2004 FORD F350 | Written Off | Seller | 03/22/2012 | 03/22/2012 | . | D60/30/30 -- F135/85/85 -- R4.5 -- C%5/5 | Manheim Louisville (LOUA) | $17,350.00 | $17,350.00 | $305.00 | $965.01 |
| **Total for - 03/27/2012** | | | | | | | | | | | | **$17,350.00** | **$17,350.00** | **$305.00** | **$965.01** |
| 25317 | Mattingly Auto Sales, Inc. | 155 | 1N4AL21E98C206533 | 2008 Nissan Altima SL | Completed | Buyer | 04/03/2012 | 04/06/2012 | 05/04/2012 | D60/30/30 -- F175/85/85 -- R4.5 -- C%5/5 | Bluegrass Automotive | $10,000.00 | $10,000.00 | $175.00 | $75.20 |
| **Total for - 04/06/2012** | | | | | | | | | | | | **$10,000.00** | **$10,000.00** | **$175.00** | **$75.20** |
| 25317 | Mattingly Auto Sales, Inc. | 156 | 1FMZU77E23UA72977 | 2003 Ford Explorer Sport Trac XLS | Completed | Seller | 04/04/2012 | 04/04/2012 | 05/24/2012 | D60/30/30 -- F135/85/85 -- R4.5 -- C%5/5 | ABC Bowling Green Auto Auction | $10,440.00 | $10,440.00 | $135.00 | $149.83 |
| 25317 | Mattingly Auto Sales, Inc. | 157 | 1GTCS1941S8538763 | 1995 GMC SONOMA-2 | Written Off | Seller | 04/09/2012 | 04/09/2012 | . | D60/30/30 -- F135/85/85 -- R4.5 -- C%5/5 | Manheim Louisville (LOUA) | $7,425.00 | $7,425.00 | $305.00 | $363.82 |
| **Total for - 04/09/2012** | | | | | | | | | | | | **$17,865.00** | **$17,865.00** | **$440.00** | **$513.65** |
| 25317 | Mattingly Auto Sales, Inc. | 158 | 1GCDT136758284640 | 2005 Chevrolet Colorado LS | Completed | Seller | 04/10/2012 | 04/10/2012 | 05/04/2012 | D60/30/30 -- F135/85/85 -- R4.5 -- C%5/5 | Manheim Louisville (LOUA) | $12,725.00 | $12,725.00 | $135.00 | $81.42 |
| **Total for - 04/10/2012** | | | | | | | | | | | | **$12,725.00** | **$12,725.00** | **$135.00** | **$81.42** |
| 25317 | Mattingly Auto Sales, Inc. | 159 | 1N4AL2AP5AN417272 | 2010 Nissan Altima S | Completed | Buyer | 04/19/2012 | 04/20/2012 | 05/03/2012 | D60/30/30 -- F175/85/85 -- R4.5 -- C%5/5 | Bluegrass Automotive | $10,000.00 | $8,550.00 | $175.00 | $29.88 |
| **Total for - 04/20/2012** | | | | | | | | | | | | **$10,000.00** | **$8,550.00** | **$175.00** | **$29.88** |
| 25317 | Mattingly Auto Sales, Inc. | 160 | 1FTRF14514NC60336 | 2004 Ford F150 FX4 | Completed | Buyer | 04/20/2012 | 04/23/2012 | 05/03/2012 | D60/30/30 -- F175/85/85 -- R4.5 -- C%5/5 | Trade-in | $10,000.00 | $9,675.00 | $175.00 | $25.94 |
| 25317 | Mattingly Auto Sales, Inc. | 162 | 2CTALUEC1B6358874 | 2011 GMC TERRAIN SLT | Completed | Seller | 04/19/2012 | 04/19/2012 | 05/24/2012 | D60/30/30 -- F135/85/85 -- R4.5 -- C%5/5 | Manheim Louisville (LOUA) | $21,475.00 | $21,475.00 | $135.00 | $219.72 |
| **Total for - 04/24/2012** | | | | | | | | | | | | **$31,475.00** | **$31,150.00** | **$310.00** | **$245.66** |
| 25317 | Mattingly Auto Sales, Inc. | 163 | 2CNDL23F256082196 | 2005 Chevrolet Equinox LS | Written Off | Seller | 04/25/2012 | 04/25/2012 | . | D90 - F135 - R3.5 - C%10 | ABC Bowling Green Auto Auction | $11,745.00 | $11,745.00 | $355.00 | $426.00 |
| **Total for - 04/26/2012** | | | | | | | | | | | | **$11,745.00** | **$11,745.00** | **$355.00** | **$426.00** |
| 25317 | Mattingly Auto Sales, Inc. | 164 | 1FDAX56FX3EA28674 | 2003 FORD F550 | Written Off | Seller | 05/02/2012 | 05/02/2012 | . | D60/30/30 -- F135/85/85 -- R4.5 -- C%5/5 | ABC Bowling Green Auto Auction | $24,360.00 | $24,360.00 | $305.00 | $1,270.21 |
| **Total for - 05/04/2012** | | | | | | | | | | | | **$24,360.00** | **$24,360.00** | **$305.00** | **$1,270.21** |
| **Total** | | | | | | | | | | | | **$1,920,850.28** | **$1,891,600.47** | **$21,267.02** | **$25,744.44** |

*\* Floor Fees include floor plan fees, curtailment fees, extension fees, and specific source fees as applicable.*

NGR_000010