# Search Results

Party Search
Business:   Dealer Services Corporation
Court:       Hamilton County
Limit To:   Civil
File Date:   01/01/2005 to 12/31/2012

1 to 20 of 545
by File Date, Descending

| Case Number | Style | Court | Type | Filed | Status |
|---|---|---|---|---|---|
| 29D02-1212-CC-012716 | Dealer Services Corporation vs. W & C Automotive LLC, John Mozie | Hamilton Superior Court 2 | CC - Civil Collection | 12/13/2012 | 04/03/2013, Decided |
| 29D01-1212-CC-012719 | Dealer Services Corporation v. Benjamin Franklin West | Hamilton Superior Court 1 | CC - Civil Collection | 12/13/2012 | 03/10/2014, Decided |
| 29D01-1212-CC-012720 | NextGear Capital, Inc vs. Brenda Harden | Hamilton Superior Court 1 | CC - Civil Collection | 12/13/2012 | 04/25/2014, Decided |
| 29D02-1212-CC-012723 | Dealer Services Corporation vs. Furm Quality Auto & Body Repair LLC, Garth Benjamin | Hamilton Superior Court 2 | CC - Civil Collection | 12/13/2012 | 01/09/2014, Decided |
| 29D01-1212-CC-012725 | NextGear Capital, Inc. v. William Katrishen, Jr. | Hamilton Superior Court 1 | CC - Civil Collection | 12/13/2012 | 09/24/2015, Decided |
| 29D01-1212-CC-012726 | NextGear Capital, Inc. vs. Sav-Mor Auto's Inc, Stephen Fusillo | Hamilton Superior Court 1 | CC - Civil Collection | 12/13/2012 | 04/25/2013, Decided |
| 29D02-1212-CC-012730 | NextGear Capital v. Deen Motor Services LLC, Mohamed Swarray | Hamilton Superior Court 2 | CC - Civil Collection | 12/13/2012 | 02/24/2014, Decided |
| 29D01-1212-CC-012732 | NextGear Capital, Inc. v. Mayra Rivera, Raul Zamora | Hamilton Superior Court 1 | CC - Civil Collection | 12/13/2012 | 08/30/2016, Pending |
| 29D01-1212-CC-012738 | NextGear Capital, Inc. vs. Nate Robertson Auto LLC, Michelle Robertson, Nathan Robertson | Hamilton Superior Court 1 | CC - Civil Collection | 12/13/2012 | 04/25/2013, Decided |
| 29D03-1212-CC-012742 | Nextgear Capital, Inc. vs. Fairway Motors Inc, Carl Chemor, Victoria Chemor | Hamilton Superior Court 3 | CC - Civil Collection | 12/13/2012 | 12/18/2013, Decided |
| 29D03-1212-CC-012746 | Nextgear Capital, Inc vs. Heritage Auto Brokers LLC, Roosevelt Harris, Jr. | Hamilton Superior Court 3 | CC - Civil Collection | 12/13/2012 | 05/29/2013, Decided |
| 29D03-1211-CC-012246 | Nextgear Capital, Inc. vs. Affordable Auto Sales LLC, Donna Reed | Hamilton Superior Court 3 | CC - Civil Collection | 11/29/2012 | 04/11/2013, Decided |
| 29D03-1211-CC-012249 | Nextgear Capital, Inc. vs. Showcase Cars LLC, Joseph Simmons, Barbara Simmons | Hamilton Superior Court 3 | CC - Civil Collection | 11/29/2012 | 05/26/2015, Decided |
| 29D03-1211-CC-012253 | Nextgear Capital, Inc. v. | Hamilton Superior | CC - Civil Collection | 11/29/2012 | 10/10/2016, |

**EXHIBIT "E"**

| | Spirodon Banos, Maria Banos | Court 3 | | | Decided |
|---|---|---|---|---|---|
| 29D01-1211-CC-012158 | NextGear Capital, Inc. v. Auto Lopez Inc, Robert Lopez | Hamilton Superior Court 1 | CC - Civil Collection | 11/26/2012 | 09/01/2016, Decided |
| 29D01-1211-CC-012159 | NextGear Capital, Inc. vs. Atlanta Auto Trade Center Inc, Carlos Quesada Zumbado | Hamilton Superior Court 1 | CC - Civil Collection | 11/26/2012 | 07/18/2014, Decided |
| 29D02-1211-CC-012008 | NextGear Capital vs. Independent 1 Motorsports Inc, Michael Thornton | Hamilton Superior Court 2 | CC - Civil Collection | 11/20/2012 | 06/17/2014, Decided |
| 29D01-1211-CC-011626 | NextGear Capital, Inc. vs. Brenda Golden, Alexander Bryant, Joseph Booth, Jr. | Hamilton Superior Court 1 | CC - Civil Collection | 11/09/2012 | 06/20/2014, Decided |
| 29D01-1211-CC-011627 | Dealer Services Corporation vs. AM Auto Sales LLC, Sandra Silva | Hamilton Superior Court 1 | CC - Civil Collection | 11/09/2012 | 01/23/2013, Decided |
| 29D01-1211-CC-011628 | Dealer Services Corporation v. New Way Car Rental LLC, Vincent Dellapolla, Yarden Hadad | Hamilton Superior Court 1 | CC - Civil Collection | 11/09/2012 | 10/14/2016, Decided |

# Search Results

Party Search
Business:  Dealer Services Corporation
Court:     Hamilton County
Limit To:  Civil
File Date: 01/01/2005 to 12/31/2012

21 to 40 of 545

by File Date, Descending

| Case Number | Style | Court | Type | Filed | Status |
|---|---|---|---|---|---|
| 29D03-1211-CC-011629 | Dealer Services Corporation vs. David Usifoh | Hamilton Superior Court 3 | CC - Civil Collection | 11/09/2012 | 01/23/2013, Decided |
| 29D03-1211-CC-011630 | Dealer Services Corporation vs. Jerrys Auto Sales LLC, Gerald Danielson | Hamilton Superior Court 3 | CC - Civil Collection | 11/09/2012 | 11/01/2013, Decided |
| 29D01-1211-CC-011631 | NextGear Capital, Inc. vs. Robert Tabone Quality Motors Inc, Robert Tabone | Hamilton Superior Court 1 | CC - Civil Collection | 11/09/2012 | 07/07/2014, Decided |
| 29D01-1211-CC-011651 | NextGear Capital, Inc. v. Marx Auto Mart Inc, Michael Marx | Hamilton Superior Court 1 | CC - Civil Collection | 11/09/2012 | 08/19/2016, Decided |
| 29D03-1211-CC-011653 | Nextgear Capital, Inc. vs. Moes Motors LLP, Muhannad Tahtamouni, Carrie Ellen Tahtamouni | Hamilton Superior Court 3 | CC - Civil Collection | 11/09/2012 | 05/16/2013, Decided |
| 29D01-1211-CC-011405 | NextGear Capital, Inc. vs. John Paschack, Phyllis Paschack | Hamilton Superior Court 1 | CC - Civil Collection | 11/01/2012 | 04/22/2013, Decided |
| 29D01-1211-CC-011406 | Dealer Services Corporation vs. Fabian Roehr | Hamilton Superior Court 1 | CC - Civil Collection | 11/01/2012 | 06/03/2013, Decided |
| 29D03-1211-CC-011407 | Nextgear Capital, Inc. vs. Joyce Benson | Hamilton Superior Court 3 | CC - Civil Collection | 11/01/2012 | 12/02/2013, Decided |
| 29D03-1210-CC-011203 | Dealer Services Corporation v. MC Motors LLC, Michael Raaff | Hamilton Superior Court 3 | CC - Civil Collection | 10/29/2012 | 01/23/2015, Pending |
| 29D01-1210-CC-011206 | NextGear Capital, Inc. vs. Jamie Vernado, Susan Varnado | Hamilton Superior Court 1 | CC - Civil Collection | 10/29/2012 | 09/03/2013, Decided |
| 29D03-1210-CC-011208 | Nextgear Capital, Inc vs. Nancy Ajibade | Hamilton Superior Court 3 | CC - Civil Collection | 10/29/2012 | 05/16/2013, Decided |
| 29D01-1210-CC-011210 | NextGear Capital, Inc. vs. Buy Rite Motors LLC, Alton Francis | Hamilton Superior Court 1 | CC - Civil Collection | 10/29/2012 | 09/22/2014, Decided |
| 29D03-1210-CC-011211 | Nextgear Capital, Inc. vs. Automobili Inc, Francisco Juan Escobar, Frank Tadeo Melero | Hamilton Superior Court 3 | CC - Civil Collection | 10/29/2012 | 06/22/2015, Decided |
| 29D03-1210-CC-011212 | Nextgear Capital, Inc. vs. Young Executive | Hamilton Superior Court 3 | CC - Civil Collection | 10/29/2012 | 05/19/2015, Decided |

| | Management & Consulting Services Incorporated, Ronald Jerome Reid, Jr., Robyn Alexander Green | | | | |
|---|---|---|---|---|---|
| 29D01-1210-CC-011214 | NextGear Capital, Inc. v. City Wheels Auto Group LLC, Keisha Brown | Hamilton Superior Court 1 | CC - Civil Collection | 10/29/2012 | 09/03/2013, Decided |
| 29D01-1210-CC-011216 | NextGear Capital, Inc. v. Bryant Motor Co Inc, William Bryant | Hamilton Superior Court 1 | CC - Civil Collection | 10/29/2012 | 08/29/2016, Decided |
| 29D01-1210-CC-011224 | NextGear Capital, Inc. v. Juniors Auto Sales Inc, Apolinar Sanchez, Jr. | Hamilton Superior Court 1 | CC - Civil Collection | 10/29/2012 | 03/24/2014, Decided |
| 29D03-1210-CC-011230 | Nextgear Capital, Inc. vs. Community Auto Performance LLC, Fredrick Harden | Hamilton Superior Court 3 | CC - Civil Collection | 10/29/2012 | 04/11/2013, Decided |
| 29D01-1210-CC-011233 | NextGear Capital, Inc. vs. West Coast Auto Source Inc, Simon Fields | Hamilton Superior Court 1 | CC - Civil Collection | 10/29/2012 | 07/18/2014, Decided |
| 29D01-1210-CC-011235 | Dealer Services Corporation vs. Raymond Knowles | Hamilton Superior Court 1 | CC - Civil Collection | 10/29/2012 | 05/03/2013, Decided |

# Search Results

Party Search
Business:  Dealer Services Corporation
Court:     Hamilton County
Limit To:  Civil
File Date: 01/01/2005 to 12/31/2012

41 to 60 of 545
by File Date, Descending

| Case Number | Style | Court | Type | Filed | Status |
|---|---|---|---|---|---|
| 29D01-1210-CC-011244 | NextGear Capital, Inc. vs. Welton Motor Sales Inc, Chandler Welton, Robert Welton | Hamilton Superior Court 1 | CC - Civil Collection | 10/29/2012 | 09/30/2014, Decided |
| 29D03-1210-CC-011246 | Nextgear Capital, Inc. v. James Newton, Hazel Newton | Hamilton Superior Court 3 | CC - Civil Collection | 10/29/2012 | 12/14/2015, Decided |
| 29D01-1210-CC-010516 | NextGear Capital, Inc. vs. Brillant Motors Inc, Leon Brillant | Hamilton Superior Court 1 | CC - Civil Collection | 10/12/2012 | 04/08/2013, Decided |
| 29D01-1210-CC-010517 | Dealer Services Corporation vs. Personal Auto Consultants Inc, Christopher Wilson | Hamilton Superior Court 1 | CC - Civil Collection | 10/12/2012 | 11/30/2012, Decided |
| 29D03-1210-CC-010518 | Nextgear Capital, Inc. vs. Carolina Cars LLC, Rex Matthews | Hamilton Superior Court 3 | CC - Civil Collection | 10/12/2012 | 08/01/2013, Decided |
| 29D03-1210-CC-010520 | Nextgear Capital, Inc. vs. David Edge | Hamilton Superior Court 3 | CC - Civil Collection | 10/12/2012 | 03/04/2014, Decided |
| 29D03-1210-CC-010523 | Dealer Services Corporation vs. Ervin Loewen, Beverly Fix, Timothy Fix | Hamilton Superior Court 3 | CC - Civil Collection | 10/12/2012 | 08/06/2014, Decided |
| 29D03-1210-CC-010344 | Nextgear Capital, Inc. vs. Newbold Auto LLC, Justin Newbold, Skyler Malkogiannis | Hamilton Superior Court 3 | CC - Civil Collection | 10/08/2012 | 05/26/2015, Decided |
| 29D01-1210-CC-010345 | Dealer Services Corporation vs. Blue Collar Motors LLC, Gerald Jankanish | Hamilton Superior Court 1 | CC - Civil Collection | 10/08/2012 | 05/13/2013, Decided |
| 29D03-1210-CC-010346 | Dealer Services Corporation vs. Mike & Demba Auto Sales LLC, Michael Logan | Hamilton Superior Court 3 | CC - Civil Collection | 10/08/2012 | 06/05/2013, Decided |
| 29D03-1209-CC-009980 | Nextgear Capital, Inc. v. Charles Sriver | Hamilton Superior Court 3 | CC - Civil Collection | 09/25/2012 | 02/26/2016, Decided |
| 29D01-1209-CC-009981 | NextGear Capital, Inc, v. A & D Wholesales Inc, Maurice Jefferson | Hamilton Superior Court 1 | CC - Civil Collection | 09/25/2012 | 09/25/2012, Pending |
| 29D01-1209-CC-009575 | NextGear Capital, Inc vs. Robert Dudash | Hamilton Superior Court 1 | CC - Civil Collection | 09/17/2012 | 08/28/2014, Decided |

| | | | | | |
|---|---|---|---|---|---|
| 29D02-1209-CC-009585 | Dealer Services Corporation vs. Stephen Schexnayder | Hamilton Superior Court 2 | CC - Civil Collection | 09/17/2012 | 01/09/2013, Decided |
| 29D01-1209-CC-009587 | Dealer Services Corporation vs. TNS Auto Sales Inc, Paul Osteen | Hamilton Superior Court 1 | CC - Civil Collection | 09/17/2012 | 10/30/2012, Decided |
| 29D01-1209-CC-009338 | NextGear Capital, Inc. vs. Mustafa Agil | Hamilton Superior Court 1 | CC - Civil Collection | 09/10/2012 | 05/21/2013, Decided |
| 29D01-1209-CC-009341 | Hamilton Superior Court 1, CC - Civil Collection | Hamilton Superior Court 1 | CC - Civil Collection | 09/10/2012 | 04/29/2013, Decided |
| 29D01-1208-CC-009098 | NextGear Capital, Inc. vs. Emmanuels Auto Sales LLC, Emmanuel Guerrier | Hamilton Superior Court 1 | CC - Civil Collection | 08/30/2012 | 04/25/2013, Decided |
| 29D01-1208-CC-009099 | NextGear Capital, Inc. v. Choice Plus Autos Inc, Jerry May | Hamilton Superior Court 1 | CC - Civil Collection | 08/30/2012 | 09/16/2016, Decided |
| 29D01-1208-CC-009100 | NextGear Capital, Inc. as successor-in-interest to Dealer Services corporation, v. Glenview Consulting Corp, Thomas Morrow | Hamilton Superior Court 1 | CC - Civil Collection | 08/30/2012 | 11/23/2015, Pending |

# Search Results

Party Search
Business:  Dealer Services Corporation
Court:     Hamilton County
Limit To:  Civil
File Date: 01/01/2005 to 12/31/2012

61 to 80 of 545
by File Date, Descending

| Case Number | Style | Court | Type | Filed | Status |
|---|---|---|---|---|---|
| 29D03-1208-CC-008887 | Dealer Services Corporation vs. Debra Self, Timothy Self | Hamilton Superior Court 3 | CC - Civil Collection | 08/27/2012 | 04/15/2013, Decided |
| 29D03-1208-CC-008888 | Dealer Services Corporation vs. Moda Cars Inc, Michelle Reckseit, Mohamed Rashed | Hamilton Superior Court 3 | CC - Civil Collection | 08/27/2012 | 03/04/2013, Decided |
| 29D01-1208-CC-008891 | NextGear Capital, Inc. vs. Devron Lakeith Stevenson, Charles Robert McMillan | Hamilton Superior Court 1 | CC - Civil Collection | 08/27/2012 | 05/21/2015, Decided |
| 29D01-1208-CC-008451 | NextGear Capital, Inc. vs. Ronald Graham | Hamilton Superior Court 1 | CC - Civil Collection | 08/17/2012 | 04/03/2013, Decided |
| 29D01-1208-CC-008452 | NextGear Capital, Inc. vs. John Pritchard | Hamilton Superior Court 1 | CC - Civil Collection | 08/17/2012 | 02/10/2014, Decided |
| 29D01-1208-CC-008453 | NextGear Capital Inc. v. Hsia Tung Hsieh, Denver Bramble | Hamilton Superior Court 1 | CC - Civil Collection | 08/17/2012 | 07/14/2014, Decided |
| 29D03-1208-CC-008454 | Nextgear Capital, Inc. v. Sabek Auto Group Inc, Mahir Sabek | Hamilton Superior Court 3 | CC - Civil Collection | 08/17/2012 | 03/14/2016, Decided |
| 29D01-1208-CC-008455 | NextGear Capital, Inc. vs. Steven Aldes | Hamilton Superior Court 1 | CC - Civil Collection | 08/17/2012 | 04/29/2014, Decided |
| 29D03-1208-CC-008456 | Dealer Services Corporation vs. Gateway Auto Sales Inc, William Lee | Hamilton Superior Court 3 | CC - Civil Collection | 08/17/2012 | 04/22/2014, Decided |
| 29D03-1208-CC-008457 | Nextgear Capital, Inc. v.Consulting Express LLC, Kirk Douglas Pelt | Hamilton Superior Court 3 | CC - Civil Collection | 08/17/2012 | 08/24/2015, Decided |
| 29D01-1208-CC-008458 | Dealer Services Corporation vs. Wallys Auto Sales & Service LLC, Wathek Obaid | Hamilton Superior Court 1 | CC - Civil Collection | 08/17/2012 | 02/12/2013, Decided |
| 29D01-1208-CC-008467 | NextGear Capital, Inc. vs. SKYE RVS LLC, Nicky Thompson, Delilah Thompson | Hamilton Superior Court 1 | CC - Civil Collection | 08/17/2012 | 05/22/2015, Decided |
| 29D01-1208-CC-008266 | NextGear Capital Inc. vs. Duff Auto Sales LLC, Johnny Duff, James Duff | Hamilton Superior Court 1 | CC - Civil Collection | 08/13/2012 | 09/05/2014, Decided |
| 29D01-1208-CC-008267 | NextGear Capital, Inc. vs. Euro Wireless Inc, Siraj | Hamilton Superior Court 1 | CC - Civil Collection | 08/13/2012 | 08/02/2013, Decided |

| | Aghayer | | | | |
|---|---|---|---|---|---|
| 29D01-1208-CC-008268 | NextGear Capital, Inc. v. Lynn Caldwell | Hamilton Superior Court 1 | CC - Civil Collection | 08/13/2012 | 06/20/2016, Decided |
| 29D01-1208-CC-008269 | NextGear Capital, Inc. v. Four Seasons Powersports LLC, Kenneth McNatt | Hamilton Superior Court 1 | CC - Civil Collection | 08/13/2012 | 06/01/2016, Decided |
| 29D01-1208-CC-008270 | NextGear Capital, Inc. v. KRS Enterprises Inc, Rory Spaulding | Hamilton Superior Court 1 | CC - Civil Collection | 08/13/2012 | 02/03/2014, Decided |
| 29D01-1208-CC-008271 | NextGear Capital, Inc. vs. Hashem Auto Sales Inc, Fadi Hachem | Hamilton Superior Court 1 | CC - Civil Collection | 08/13/2012 | 05/09/2013, Decided |
| 29D01-1208-CC-008272 | NextGear Capital, Inc. vs. Kelvin Williams, Ciara Wilkins | Hamilton Superior Court 1 | CC - Civil Collection | 08/13/2012 | 05/29/2013, Decided |
| 29D01-1208-CC-008273 | NextGear Capital, Inc. vs. Silver State Auto Parts Inc, Raul Regalado-Contreras, Martha Regalado | Hamilton Superior Court 1 | CC - Civil Collection | 08/13/2012 | 05/09/2013, Decided |

# Search Results

Party Search
Business:  Dealer Services Corporation
Court:     Hamilton County
Limit To:  Civil
File Date:  01/01/2005 to 12/31/2012

81 to 100 of 545
by File Date, Descending

| Case Number | Style | Court | Type | Filed | Status |
|---|---|---|---|---|---|
| 29D01-1208-CC-007964 | Dealer Services Corporation vs. Rodney George | Hamilton Superior Court 1 | CC - Civil Collection | 08/02/2012 | 08/23/2012, Decided |
| 29D01-1208-CC-007965 | NextGear Capital, Inc. vs. Janet Ceron, Oscar Lopez | Hamilton Superior Court 1 | CC - Civil Collection | 08/02/2012 | 06/06/2013, Decided |
| 29D01-1208-CC-007966 | NextGear Capital, Inc. v. Christine Headley, Timothy Headley | Hamilton Superior Court 1 | CC - Civil Collection | 08/02/2012 | 06/27/2016, Pending |
| 29D01-1208-CC-007967 | NextGear Capital, Inc. vs. Dick Bigelow Chevrolet Inc, Richard H Bigelow | Hamilton Superior Court 1 | CC - Civil Collection | 08/02/2012 | 05/14/2015, Decided |
| 29D01-1208-CC-007968 | NextGear Capital, Inc. v. Central Florida Auto Outlet LLC, Gerald Thomas, Violetta Thomas | Hamilton Superior Court 1 | CC - Civil Collection | 08/02/2012 | 10/14/2016, Decided |
| 29D01-1207-CC-007527 | NextGear Capital, Inc. vs. Car Corral Inc, Robert W Gilman, Jr., Amber N Gilman | Hamilton Superior Court 1 | CC - Civil Collection | 07/24/2012 | 06/12/2015, Decided |
| 29D01-1207-CC-007528 | NextGear Capital, Inc. as successor in interest to Dealer Services Corp. vs. Ball Ground Used Cars LLC, Gabriel Acevedo | Hamilton Superior Court 1 | CC - Civil Collection | 07/24/2012 | 11/15/2012, Decided |
| 29D01-1207-CC-007532 | Dealer Services Corporation vs. West Texas Sales LLC, David Cochran | Hamilton Superior Court 1 | CC - Civil Collection | 07/24/2012 | 01/09/2013, Decided |
| 29D01-1207-CC-007533 | NextGear Capital, Inc. vs. Lisa Thomas | Hamilton Superior Court 1 | CC - Civil Collection | 07/24/2012 | 06/06/2013, Decided |
| 29D01-1207-CC-007537 | NextGear Capital, Inc. vs. Javier Lozano | Hamilton Superior Court 1 | CC - Civil Collection | 07/24/2012 | 07/31/2013, Decided |
| 29D01-1207-CC-007544 | NextGear Capital, Inc. vs. Lisa Osborn | Hamilton Superior Court 1 | CC - Civil Collection | 07/24/2012 | 06/06/2013, Decided |
| 29D01-1207-CC-007119 | NextGear Capital, Inc. v. Delta Motors Inc, Nina Schein | Hamilton Superior Court 1 | CC - Civil Collection | 07/12/2012 | 08/19/2016, Decided |
| 29D01-1207-CC-007121 | NextGear Capital, Inc. vs. Mark Williams | Hamilton Superior Court 1 | CC - Civil Collection | 07/12/2012 | 07/31/2013, Decided |
| 29D03-1207-CC-007124 | Dealer Services Corporation vs. Charles Falduto | Hamilton Superior Court 3 | CC - Civil Collection | 07/12/2012 | 06/05/2013, Decided |

| 29D02-1207-CC-006903 | Dealer Services Corporation vs. Mills Automotive Sales & Service LLC, Arthur Mills | Hamilton Superior Court 2 | CC - Civil Collection | 07/06/2012 | 11/21/2012, Decided |
|---|---|---|---|---|---|
| 29D02-1207-CC-006905 | Dealer Services Corporation vs. Public Auto Wholesalers LLC, Jack Kline | Hamilton Superior Court 2 | CC - Civil Collection | 07/06/2012 | 12/04/2012, Decided |
| 29D01-1207-CC-006906 | NextGear Capital, Inc. vs. Autoloans Northwest Inc, Amanda Wickersham | Hamilton Superior Court 1 | CC - Civil Collection | 07/06/2012 | 03/10/2014, Decided |
| 29D02-1207-CC-006907 | Hamilton Superior Court 2, CC - Civil Collection | Hamilton Superior Court 2 | CC - Civil Collection | 07/06/2012 | 10/15/2012, Decided |
| 29D02-1207-CC-006909 | Dealer Services Corporation vs. Dean Brothers Inc, Allen Dean, Marvin Deanet al | Hamilton Superior Court 2 | CC - Civil Collection | 07/06/2012 | 11/21/2012, Decided |
| 29D01-1207-CC-006910 | NextGear Capital, Inc v. Katherine Oteng | Hamilton Superior Court 1 | CC - Civil Collection | 07/06/2012 | 07/15/2016, Pending |

# Search Results

Party Search
Business:  Dealer Services Corporation
Court:      Hamilton County
Limit To:   Civil
File Date:  01/01/2005 to 12/31/2012

101 to 120 of 545

by File Date, Descending

| Case Number | Style | Court | Type | Filed | Status |
|---|---|---|---|---|---|
| 29D01-1207-CC-006911 | Dealer Services Corporation vs. Sergio Perez | Hamilton Superior Court 1 | CC - Civil Collection | 07/06/2012 | 02/25/2014, Decided |
| 29D03-1207-CC-006912 | Nextgear Capital Inc. vs. Andrew Oscar Davids | Hamilton Superior Court 3 | CC - Civil Collection | 07/06/2012 | 05/19/2015, Decided |
| 29D01-1206-CC-006345 | NextGear Capital, Inc. v.Platinum Motors Inc, Nicol Zenia Perry | Hamilton Superior Court 1 | CC - Civil Collection | 06/22/2012 | 06/25/2015, Decided |
| 29D01-1206-CC-006346 | NextGear Capital, Inc. vs. Barney Liles | Hamilton Superior Court 1 | CC - Civil Collection | 06/22/2012 | 04/22/2013, Decided |
| 29D02-1206-CC-006348 | Dealer Services Corporation v. Michael Lairsey | Hamilton Superior Court 2 | CC - Civil Collection | 06/22/2012 | 10/28/2013, Decided |
| 29D01-1206-CC-006349 | Dealer Services Corporation vs. Gregory Oliphant | Hamilton Superior Court 1 | CC - Civil Collection | 06/22/2012 | 10/18/2012, Decided |
| 29D01-1206-CC-006351 | NextGear Capital, Inc. vs. Kenneth Glover, Jr. | Hamilton Superior Court 1 | CC - Civil Collection | 06/22/2012 | 09/04/2014, Decided |
| 29D01-1206-CC-006352 | NextGear Capital, Inc. vs. Chuck Lynn | Hamilton Superior Court 1 | CC - Civil Collection | 06/22/2012 | 06/06/2013, Decided |
| 29D01-1206-CC-005837 | NextGear Capital, Inc. vs. Thomas Perkins, Sr. | Hamilton Superior Court 1 | CC - Civil Collection | 06/06/2012 | 03/26/2013, Decided |
| 29D03-1206-CC-005838 | Nextgear Capital, Inc. vs. T & T Motors LLC, Troy Hicks | Hamilton Superior Court 3 | CC - Civil Collection | 06/06/2012 | 06/21/2013, Decided |
| 29D03-1205-CC-005356 | Dealer Services Corporation vs. Southern Style Automotive LLC, Daniel Dismuke | Hamilton Superior Court 3 | CC - Civil Collection | 05/23/2012 | 11/29/2012, Decided |
| 29D03-1205-CC-005357 | Dealer Services Corporation vs. Christopher Diamond | Hamilton Superior Court 3 | CC - Civil Collection | 05/23/2012 | 06/20/2014, Decided |
| 29D02-1205-CC-005358 | Dealer Services Corporation vs. V & K Enterprises Inc, Robert Mahone | Hamilton Superior Court 2 | CC - Civil Collection | 05/23/2012 | 05/28/2013, Decided |
| 29D02-1205-CC-005359 | NextGear Capital Inc v. Prestige Auto Sales LLC, Diana Myers | Hamilton Superior Court 2 | CC - Civil Collection | 05/23/2012 | 05/31/2016, Decided |
| 29D01-1205-CC-005361 | Dealer Services Corporation v. Ilya Rabinovich, John Daiter | Hamilton Superior Court 1 | CC - Civil Collection | 05/23/2012 | 01/10/2013, Decided |

| 29D03-1205-CC-004701 | NextGear Capital, Inc. vs. Platin Motor Cars LLC, Serkan Erkan | Hamilton Superior Court 3 | CC - Civil Collection | 05/07/2012 | 05/29/2013, Decided |
|---|---|---|---|---|---|
| 29D03-1205-CC-004708 | Dealer Services Corporation vs. Asap Motors LLC, Denise Broussard | Hamilton Superior Court 3 | CC - Civil Collection | 05/07/2012 | 10/01/2012, Decided |
| 29D01-1204-CC-004369 | Dealer Services Corporation vs. Robert Powell | Hamilton Superior Court 1 | CC - Civil Collection | 04/30/2012 | 07/22/2013, Decided |
| 29D01-1204-CC-004372 | Dealer Services Corporation vs. National Auto Sales LLC, John Vona, Valerie Vona | Hamilton Superior Court 1 | CC - Civil Collection | 04/30/2012 | 07/03/2012, Decided |
| 29D02-1204-CC-004376 | Dealer Services Corporation vs. Auto Shoppers Inc, David Keriakos | Hamilton Superior Court 2 | CC - Civil Collection | 04/30/2012 | 11/19/2013, Decided |

# Search Results

Party Search
Business:  Dealer Services Corporation
Court:     Hamilton County
Limit To:  Civil
File Date:  01/01/2005 to 12/31/2012

121 to 140 of 545
by File Date, Descending

| Case Number | Style | Court | Type | Filed | Status |
|---|---|---|---|---|---|
| 29D01-1204-CC-004378 | NextGear Capital, Inc. vs. Addis Car Sales Inc, Mesele Habebo | Hamilton Superior Court 1 | CC - Civil Collection | 04/30/2012 | 05/09/2013, Decided |
| 29D03-1204-CC-004380 | Nextgear Capital, Inc. vs. Kingdom Motors LLC, Sarah Porter | Hamilton Superior Court 3 | CC - Civil Collection | 04/30/2012 | 05/08/2013, Decided |
| 29D01-1204-CC-004383 | NextGear Capital, Inc. v. Enver Fejzic, Snezana Fejzie, Envers European Auto Sales Inc | Hamilton Superior Court 1 | CC - Civil Collection | 04/30/2012 | 02/02/2016, Pending |
| 29D02-1204-CC-004385 | NextGear Capital vs. Darrell Adams | Hamilton Superior Court 2 | CC - Civil Collection | 04/30/2012 | 08/21/2013, Decided |
| 29D02-1204-CC-003934 | Dealer Services Corporation vs. Mass Bay Preowned Inc, Oscar LiDonni | Hamilton Superior Court 2 | CC - Civil Collection | 04/18/2012 | 06/17/2013, Decided |
| 29D03-1204-CC-003935 | Nextgear Capital, Inc. v. Clyde Jordon, Jr., Ronald Jordan | Hamilton Superior Court 3 | CC - Civil Collection | 04/18/2012 | 08/15/2016, Decided |
| 29D01-1204-CC-003938 | NextGear Capital, Inc. vs. Bangor Car Care Inc, Marilyn Geiser | Hamilton Superior Court 1 | CC - Civil Collection | 04/18/2012 | 06/10/2013, Decided |
| 29D01-1204-CC-003939 | NextGear Capital, Inc. v. WNK Motors Inc, Arwa Dides | Hamilton Superior Court 1 | CC - Civil Collection | 04/18/2012 | 06/19/2014, Pending |
| 29D01-1204-CC-003940 | Dealer Services Corporation vs. Arizona RV Center Inc, Barry Ferguson, Deana Ferguson | Hamilton Superior Court 1 | CC - Civil Collection | 04/18/2012 | 07/05/2013, Decided |
| 29D03-1204-CC-003942 | NextGear Capital, Inc vs. Wendy Grudinskas, Richard Grudinskas | Hamilton Superior Court 3 | CC - Civil Collection | 04/18/2012 | 05/29/2013, Decided |
| 29D03-1204-CC-003404 | Dealer Services Corporation vs. K & T Auto Sales Inc, James VanMeter | Hamilton Superior Court 3 | CC - Civil Collection | 04/02/2012 | 04/24/2012, Decided |
| 29D02-1204-CC-003405 | Dealer Services Corporation vs. Andrea Jones | Hamilton Superior Court 2 | CC - Civil Collection | 04/02/2012 | 01/17/2013, Decided |
| 29D01-1204-CC-003407 | Dealer Services Corporation vs. Auto Buying Network LLC, Kenia Redriguez, David | Hamilton Superior Court 1 | CC - Civil Collection | 04/02/2012 | 02/12/2013, Decided |

| | Fernandezet al | | | | |
|---|---|---|---|---|---|
| 29D01-1203-CC-002986 | NextGear Capital, Inc. v. Michael Beal, Theresa Beal | Hamilton Superior Court 1 | CC - Civil Collection | 03/22/2012 | 02/22/2016, Decided |
| 29D01-1203-CC-002988 | Dealer Services Corporation vs. Pauletti Investments Corporation, Arianna Pauletti, Mark Pauletti | Hamilton Superior Court 1 | CC - Civil Collection | 03/22/2012 | 05/01/2013, Decided |
| 29D03-1203-CC-002989 | Nextgear Capital, Inc. vs. Michael Jones | Hamilton Superior Court 3 | CC - Civil Collection | 03/22/2012 | 12/01/2014, Decided |
| 29D03-1203-CC-002990 | Dealer Services Corporation vs. Trinity Motorcars Inc, Robert Jordan, Michael Rose | Hamilton Superior Court 3 | CC - Civil Collection | 03/22/2012 | 11/14/2012, Decided |
| 29D01-1203-CC-002991 | Dealer Services Corporation vs. Xtreme Rides of SW FL Inc, James Wilson | Hamilton Superior Court 1 | CC - Civil Collection | 03/22/2012 | 06/24/2013, Decided |
| 29D01-1203-CC-002993 | Dealer Services Corporation vs. Williams Auto Wholesale Inc, Steven Williams | Hamilton Superior Court 1 | CC - Civil Collection | 03/22/2012 | 06/14/2013, Decided |
| 29D03-1203-CC-002995 | Nextgear Capital, Inc. v. Kool Motors Inc, Yuniel Guerra | Hamilton Superior Court 3 | CC - Civil Collection | 03/22/2012 | 09/06/2016, Pending |

# Search Results

Party Search
Business:  Dealer Services Corporation
Court:     Hamilton County
Limit To:  Civil
File Date:  01/01/2005 to 12/31/2012

141 to 160 of 545
by File Date, Descending

| Case Number | Style | Court | Type | Filed | Status |
|---|---|---|---|---|---|
| 29D01-1203-CC-002393 | Dealer Services Corporation vs. Prestige Motorsports LLC, Ahmet Eroglu | Hamilton Superior Court 1 | CC - Civil Collection | 03/09/2012 | 09/06/2012, Decided |
| 29D03-1203-CC-002387 | Dealer Services Corporation vs. HJB Group LLC, Cindy Bowling | Hamilton Superior Court 3 | CC - Civil Collection | 03/08/2012 | 07/13/2012, Decided |
| 29D03-1203-CC-002388 | Nextgear Capital, Inc. vs. St Jean Auto Sales & Repair Inc, Gesner SaintJean, Kateri St Jean | Hamilton Superior Court 3 | CC - Civil Collection | 03/08/2012 | 05/08/2013, Decided |
| 29D03-1203-CC-002391 | Dealer Services Corporation vs. George Hasbun | Hamilton Superior Court 3 | CC - Civil Collection | 03/08/2012 | 11/02/2012, Decided |
| 29D03-1203-CC-002392 | Nextgear Capital Inc. vs. Wheelers Auto Sales LLC, Ronald Wheeler | Hamilton Superior Court 3 | CC - Civil Collection | 03/08/2012 | 08/23/2013, Decided |
| 29D03-1202-CC-001861 | Dealer Services Corporation vs. Jason West | Hamilton Superior Court 3 | CC - Civil Collection | 02/24/2012 | 10/08/2012, Decided |
| 29D01-1202-CC-001862 | Dealer Services Corporation vs. Westside Dodge Inc, James Patterson | Hamilton Superior Court 1 | CC - Civil Collection | 02/24/2012 | 05/01/2013, Decided |
| 29D03-1202-CC-001863 | Nextgear Capital, Inc. v. Fat City Salvage & Recycling Inc, Michael Styers, Peggy Styers | Hamilton Superior Court 3 | CC - Civil Collection | 02/24/2012 | 12/14/2015, Decided |
| 29D01-1202-CC-001864 | NextGear Capital Inc v.Jacqueline Lopez | Hamilton Superior Court 1 | CC - Civil Collection | 02/24/2012 | 08/27/2015, Decided |
| 29D03-1202-CC-001866 | NextGear Capital Inc v. Universal Auto Sales LLC, Maurice Brown, Jr. | Hamilton Superior Court 3 | CC - Civil Collection | 02/24/2012 | 01/19/2016, Decided |
| 29D03-1202-CC-001873 | Nextgear Capital, Inc. vs. Areej Al-Khazali Beagle | Hamilton Superior Court 3 | CC - Civil Collection | 02/24/2012 | 07/03/2013, Decided |
| 29D01-1202-CC-001874 | Dealer Services Corporation vs. Joseph Motors Auto Sales Inc, Joseph Aponte | Hamilton Superior Court 1 | CC - Civil Collection | 02/24/2012 | 08/03/2012, Decided |
| ████ | ████ | ████ | ████ | ████ | ████ |

| | | | | | |
|---|---|---|---|---|---|
| 29D03-1202-CC-001540 | Dealer Services Corporation vs. Wolfe Motor Company Inc, John Wolfe | Hamilton Superior Court 3 | CC - Civil Collection | 02/15/2012 | 04/29/2013, Decided |
| 29D03-1202-CC-001543 | Nextgear Capital, Inc. vs. Gregory Peters | Hamilton Superior Court 3 | CC - Civil Collection | 02/15/2012 | 08/22/2013, Decided |
| 29D03-1202-CC-001415 | Dealer Services Corporation vs. Jonathan Brown | Hamilton Superior Court 3 | CC - Civil Collection | 02/13/2012 | 03/21/2012, Decided |
| 29D02-1202-CC-001416 | Dealer Services Corporation vs. Extreme Powersports LLC, Cherry Campbell | Hamilton Superior Court 2 | CC - Civil Collection | 02/13/2012 | 06/17/2013, Decided |
| 29D03-1202-CC-001418 | Nextgear Capital, Inc v. Damaun Dowdy | Hamilton Superior Court 3 | CC - Civil Collection | 02/13/2012 | 03/14/2016, Decided |
| 29D03-1202-CC-001419 | Dealer Services Corporation vs. Lisenbee & Associates Incorporated, Sandra Lisenbee | Hamilton Superior Court 3 | CC - Civil Collection | 02/13/2012 | 11/27/2012, Decided |
| 29D01-1202-CC-001106 | NextGear Capital, Inc. vs. Plymouth Holdings Limited, Mark Thompson | Hamilton Superior Court 1 | CC - Civil Collection | 02/03/2012 | 05/03/2013, Decided |

# Search Results

Party Search
Business: Dealer Services Corporation
Court: Hamilton County
Limit To: Civil
File Date: 01/01/2005 to 12/31/2012

161 to 180 of 545
by File Date, Descending

| Case Number | Style | Court | Type | Filed | Status |
|---|---|---|---|---|---|
| 29D01-1202-CC-001109 | NextGear Capital, Inc. v. Haden Group Inc, Jackie Haden | Hamilton Superior Court 1 | CC - Civil Collection | 02/03/2012 | 02/22/2016, Decided |
| 29D03-1202-CC-001112 | Nextgear Capital, Inc. vs. Northeast Auto Sales & Service Inc, William Scott Stockton | Hamilton Superior Court 3 | CC - Civil Collection | 02/03/2012 | 08/18/2015, Decided |
| 29D01-1202-CC-001095 | Dealer Services Corporation vs. Redline Auto Sales LLC, Jon Skubal, Jr. | Hamilton Superior Court 1 | CC - Civil Collection | 02/02/2012 | 05/28/2013, Decided |
| 29D03-1201-CC-000773 | Nextgear Capital, Inc. vs. M & R Auto Sales LLC, Michael Fesser | Hamilton Superior Court 3 | CC - Civil Collection | 01/26/2012 | 05/01/2013, Decided |
| 29D03-1201-CC-000780 | Dealer Services Corporation vs. Uptown Auto Sales LLC, Ricky Muhammad | Hamilton Superior Court 3 | CC - Civil Collection | 01/26/2012 | 07/31/2014, Decided |
| 29D03-1201-CC-000541 | Dealer Services Corporation vs. Macs Auto Sales LLC, Nelson McAllister | Hamilton Superior Court 3 | CC - Civil Collection | 01/20/2012 | 02/04/2013, Decided |
| ███████████ | ████████████ | █████████ | ████████ | ██████ | ████████ |
| 29D03-1201-CC-000274 | Nextgear Capital, Inc. v. Eurotrade LLC, Nelly Ganeva | Hamilton Superior Court 3 | CC - Civil Collection | 01/12/2012 | 12/14/2015, Decided |
| 29D03-1201-CC-000275 | Nextgear Capital, Inc. vs. Drivers Exchange Inc, James Dorofi, Melissa Buan | Hamilton Superior Court 3 | CC - Civil Collection | 01/12/2012 | 08/26/2013, Decided |
| 29D01-1201-CC-000276 | Dealer Services Corporation vs. Etienne Hamilton | Hamilton Superior Court 1 | CC - Civil Collection | 01/12/2012 | 05/16/2013, Decided |
| 29D03-1201-CC-000088 | Nextgear Capital, Inc. vs. Fairview Garage Auto Sales Inc, Harold Downey, Nancy Downey | Hamilton Superior Court 3 | CC - Civil Collection | 01/05/2012 | 04/25/2013, Decided |
| 29D02-1201-CC-000089 | Dealer Services Corporation vs. C C Auto Inc, Nicholas Christensen | Hamilton Superior Court 2 | CC - Civil Collection | 01/05/2012 | 11/19/2013, Decided |
| 29D02-1201-CC-000090 | Dealer Services Corporation vs. Gear Automotive LLC, Robert Gear | Hamilton Superior Court 2 | CC - Civil Collection | 01/05/2012 | 08/22/2012, Decided |
| 29D03-1201-CC-000091 | Dealer Services Corporation | Hamilton Superior | CC - Civil Collection | 01/05/2012 | 06/18/2012, |

| | vs. Betty Jones | Court 3 | | | Decided |
|---|---|---|---|---|---|
| 29D01-1112-CC-013142 | Dealer Services Corporation vs. Schultz Sales And Service Inc, Stephen Schultz | Hamilton Superior Court 1 | CC - Civil Collection | 12/29/2011 | 03/19/2013, Decided |
| 29D02-1112-CC-013143 | Dealer Services Corporation vs. Loan A-Ranger Motors Inc, Diana Mincer | Hamilton Superior Court 2 | CC - Civil Collection | 12/29/2011 | 04/15/2013, Decided |
| 29D02-1112-CC-013144 | Dealer Services Corporation vs. GPX Inc, Jeremy Morrissey | Hamilton Superior Court 2 | CC - Civil Collection | 12/29/2011 | 09/03/2013, Decided |
| 29D01-1112-CC-013145 | NextGear Capital, Inc. vs. Go Motor Cars Inc, Gregory Kotsaftis | Hamilton Superior Court 1 | CC - Civil Collection | 12/29/2011 | 10/30/2013, Decided |
| 29D01-1112-CC-013147 | NextGear Capital, Inc. vs. Commonwealth Auto Distributors Inc, Samuel Matthis | Hamilton Superior Court 1 | CC - Civil Collection | 12/29/2011 | 02/22/2013, Decided |
| 29D01-1112-CC-013148 | NextGear Capital, Inc. vs. Wisdom Auto Sales Inc, Oscar Urra-Oliva | Hamilton Superior Court 1 | CC - Civil Collection | 12/29/2011 | 03/18/2013, Decided |

# Search Results

Party Search
Business:  Dealer Services Corporation
Court:     Hamilton County
Limit To:  Civil
File Date:  01/01/2005 to 12/31/2012

181 to 200 of 545
by File Date, Descending

| Case Number | Style | Court | Type | Filed | Status |
|---|---|---|---|---|---|
| 29D01-1112-CC-013149 | Dealer Services Corporation vs. Maria Amaya | Hamilton Superior Court 1 | CC - Civil Collection | 12/29/2011 | 08/03/2012, Decided |
| 29D02-1112-CC-013150 | Dealer Services Corporation vs. Lifetime Motors LLC, Michael Rakos, Anthony Rakos | Hamilton Superior Court 2 | CC - Civil Collection | 12/29/2011 | 04/22/2013, Decided |
| 29D02-1112-CC-013152 | Dealer Services Corporation v. Hillz Auto Sales Inc, Richard Cady, III | Hamilton Superior Court 2 | CC - Civil Collection | 12/29/2011 | 09/03/2013, Decided |
| 29D01-1112-CC-013158 | NextGear Capital Inc v. Yolanda Ybarra, Henryk Kurzac | Hamilton Superior Court 1 | CC - Civil Collection | 12/29/2011 | 12/29/2011, Pending |
| 29D01-1112-CC-012646 | NextGear Capital, Inc. vs. C & J Auto Of Wausau Inc, Charles Christensen, Jeffrey Strack | Hamilton Superior Court 1 | CC - Civil Collection | 12/14/2011 | 02/26/2014, Decided |
| 29D01-1112-CC-012650 | Dealer Services Corporation vs. Metrotech Auto Sales LLC, Hussen Hussein, Haroun Saab | Hamilton Superior Court 1 | CC - Civil Collection | 12/14/2011 | 10/01/2012, Decided |
| 29D01-1112-CC-012652 | Dealer Services Corporation vs. Smiths Auto Sales LLC, Elizabeth Smith, Jean Lambertet al | Hamilton Superior Court 1 | CC - Civil Collection | 12/14/2011 | 04/19/2012, Decided |
| 29D01-1112-CC-012655 | Dealer Services Corporation vs. Performance Automotive of WNY Inc, Paul Ashton | Hamilton Superior Court 1 | CC - Civil Collection | 12/14/2011 | 03/13/2012, Decided |
| 29D01-1112-CC-012657 | NextGear Capital, Inc. vs. Roger Morgan | Hamilton Superior Court 1 | CC - Civil Collection | 12/14/2011 | 04/01/2013, Decided |
| 29D01-1112-CC-012660 | Dealer Services Corporation vs. Rayford Tollar | Hamilton Superior Court 1 | CC - Civil Collection | 12/14/2011 | 11/02/2012, Decided |
| 29D03-1112-CC-012662 | Nextgear Capital, Inc. vs. Trucks Inc Of Tea, Lorrie Sherwood | Hamilton Superior Court 3 | CC - Civil Collection | 12/14/2011 | 05/29/2013, Decided |
| 29D03-1112-CC-012663 | Dealer Services Corporation vs. Sarajo Smith | Hamilton Superior Court 3 | CC - Civil Collection | 12/14/2011 | 02/15/2012, Decided |
| 29D03-1112-CC-012287 | Dealer Services Corporation vs. Central | Hamilton Superior Court 3 | CC - Civil Collection | 12/06/2011 | 12/14/2012, Decided |

| | Truck Sales & Services Inc, Arvind Persaud, Dayand Persaud | | | | |
|---|---|---|---|---|---|
| 29D01-1112-CC-012288 | NextGear Capital, Inc. v. Autos 4 Less Inc, Troy Kipper | Hamilton Superior Court 1 | CC - Civil Collection | 12/06/2011 | 01/03/2014, Decided |
| 29D01-1112-CC-012289 | Dealer Services Corporation vs. Manny Soto, Felix Soto | Hamilton Superior Court 1 | CC - Civil Collection | 12/06/2011 | 08/06/2012, Decided |
| 29D03-1112-CC-012290 | Nextgear Capital, Inc. vs. Country Cars Inc, Paul Hadsock | Hamilton Superior Court 3 | CC - Civil Collection | 12/06/2011 | 09/12/2013, Decided |
| 29D03-1112-CC-012293 | Dealer Services Corporation vs. International Auto Exchange Inc, Sergey Korolchuk | Hamilton Superior Court 3 | CC - Civil Collection | 12/06/2011 | 02/01/2013, Decided |
| 29D01-1112-CC-012296 | NextGear Capital, Inc. vs. Erickson Auto Sales LLC, Ernesto Pena, Ericksson Pena | Hamilton Superior Court 1 | CC - Civil Collection | 12/06/2011 | 02/26/2014, Decided |
| 29D01-1112-CC-012298 | NextGear Capital, Inc. vs. Jason Burr | Hamilton Superior Court 1 | CC - Civil Collection | 12/06/2011 | 04/03/2013, Decided |
| 29D03-1112-CC-012299 | Dealer Services Corporation vs. Rome Auto Brokers Inc, Vince Early | Hamilton Superior Court 3 | CC - Civil Collection | 12/06/2011 | 12/03/2013, Decided |

# Search Results

Party Search
Business:  Dealer Services Corporation
Court:     Hamilton County
Limit To:  Civil
File Date:  01/01/2005 to 12/31/2012

201 to 220 of 545
by File Date, Descending

| Case Number | Style | Court | Type | Filed | Status |
|---|---|---|---|---|---|
| 29D03-1112-CC-012303 | NextGear Capital, Inc. vs. Juan Mata Gonzalez | Hamilton Superior Court 3 | CC - Civil Collection | 12/06/2011 | 05/29/2013, Decided |
| 29D03-1112-CC-012305 | Nextgear Capital, Inc. vs. Kasum LLC, Nedzad Kasumovic | Hamilton Superior Court 3 | CC - Civil Collection | 12/06/2011 | 04/01/2013, Decided |
| 29D01-1112-CC-012307 | Dealer Services Corporation vs. Pinnacle Auto Holdings Inc, Michael Orwin | Hamilton Superior Court 1 | CC - Civil Collection | 12/06/2011 | 02/22/2013, Decided |
| 29D03-1112-CC-012308 | Nextgear Capital, Inc. vs. 1st Choice Auto LLC, Joseph Wright | Hamilton Superior Court 3 | CC - Civil Collection | 12/06/2011 | 08/11/2014, Decided |
| 29D03-1111-CC-011432 | Nextgear Capital, Inc. vs. Asheboro Auto Sales Inc, Wayne Fogelson, Gail Fogelson | Hamilton Superior Court 3 | CC - Civil Collection | 11/10/2011 | 06/21/2013, Decided |
| 29D01-1111-CC-011433 | Dealer Services Corporation v. B Bogdewic Chevrolet Inc, Bruno Bogdewic, Bruno Bogdewic | Hamilton Superior Court 1 | CC - Civil Collection | 11/10/2011 | 04/17/2014, Decided |
| 29D03-1111-CC-011434 | Nextgear Capital, Inc. vs. E Motorcars Now Inc, Serife Savasir | Hamilton Superior Court 3 | CC - Civil Collection | 11/10/2011 | 05/29/2013, Decided |
| 29D01-1111-CC-011435 | Dealer Services Corporation vs. Auto Store Inc, Alexander Kazaras | Hamilton Superior Court 1 | CC - Civil Collection | 11/10/2011 | 04/19/2012, Decided |
| 29D03-1111-CC-011436 | Dealer Services Corporation vs. U Shop Cars Inc, Miguel Viadero | Hamilton Superior Court 3 | CC - Civil Collection | 11/10/2011 | 04/22/2014, Decided |
| 29D01-1111-CC-011437 | Dealer Services Corporation vs. Odyssey Auto Sales Inc, Lorraine Williams | Hamilton Superior Court 1 | CC - Civil Collection | 11/10/2011 | 07/05/2012, Decided |
| 29D01-1111-CC-011438 | Dealer Services Corporation vs. Alft Motor Sales LLC, Arnold Bolden | Hamilton Superior Court 1 | CC - Civil Collection | 11/10/2011 | 03/26/2012, Decided |
| 29D02-1111-CC-011439 | Dealer Services Corporation vs. Evgeni Kopelevich | Hamilton Superior Court 2 | CC - Civil Collection | 11/10/2011 | 02/11/2013, Decided |
| 29D02-1111-CC-011440 | Dealer Services Corporation vs. JLS Automasters Inc, Jackie | Hamilton Superior Court 2 | CC - Civil Collection | 11/10/2011 | 01/09/2013, Decided |

|  | Sanderford, Jr., Lewis Sanderford |  |  |  |  |
|---|---|---|---|---|---|
| 29D01-1111-CC-011441 | NextGear Capital, Inc, vs. Joseph Orbezo, Kasey Krauss | Hamilton Superior Court 1 | CC - Civil Collection | 11/10/2011 | 02/26/2014, Decided |
| 29D03-1111-CC-011443 | Nextgear Capital, Inc v. Credit Country Cars Inc, Donald Chapman | Hamilton Superior Court 3 | CC - Civil Collection | 11/10/2011 | 01/19/2016, Decided |
| 29D03-1111-CC-011444 | Nextgear Capital, Inc. vs. Drivers Max LLC, Charles Harwell | Hamilton Superior Court 3 | CC - Civil Collection | 11/10/2011 | 03/12/2014, Decided |
| 29D01-1111-CC-011445 | Dealer Services Corporation vs. Rosebuds Auto Sales Inc, Rosalinda Aflalo | Hamilton Superior Court 1 | CC - Civil Collection | 11/10/2011 | 12/10/2012, Decided |
| 29D02-1111-CC-011446 | Dealer Services Corporation vs. Raju Clarke | Hamilton Superior Court 2 | CC - Civil Collection | 11/10/2011 | 03/20/2013, Decided |
| 29D03-1110-CC-010883 | Dealer Services Corporation vs. Munzys Motors Inc, Rodney Cribbs | Hamilton Superior Court 3 | CC - Civil Collection | 10/27/2011 | 11/30/2012, Decided |
| 29D03-1110-CC-010884 | Dealer Services Corporation vs. Eminent Auto LLC, Helio Azevedo | Hamilton Superior Court 3 | CC - Civil Collection | 10/27/2011 | 05/14/2013, Decided |

# Search Results

Party Search
Business:  Dealer Services Corporation
Court:  Hamilton County
Limit To:  Civil
File Date:  01/01/2005 to 12/31/2012

221 to 240 of 545
by File Date, Descending

| Case Number | Style | Court | Type | Filed | Status |
|---|---|---|---|---|---|
| 29D03-1110-CC-010885 | Dealer Services Corporation vs. Inter Motors Inc, Turgut Celebi | Hamilton Superior Court 3 | CC - Civil Collection | 10/27/2011 | 03/04/2013, Decided |
| 29D02-1110-CC-010888 | Dealer Services Corporation vs. L & L Acquisitions LLC, Lazaro Lohuis | Hamilton Superior Court 2 | CC - Civil Collection | 10/27/2011 | 04/29/2013, Decided |
| 29D01-1110-CC-010891 | Dealer Services Corporation vs. Outdoorsmen Marine and Sports Center Inc, Christian Waliko | Hamilton Superior Court 1 | CC - Civil Collection | 10/27/2011 | 09/25/2012, Decided |
| 29D01-1110-CC-010894 | Dealer Services Corporation vs. Jose Horta | Hamilton Superior Court 1 | CC - Civil Collection | 10/27/2011 | 10/10/2012, Decided |
| 29D03-1110-CC-010898 | Dealer Services Corporation vs. SMIS Enterprises LLC, Safa Yousef | Hamilton Superior Court 3 | CC - Civil Collection | 10/27/2011 | 07/13/2012, Decided |
| 29D01-1110-CC-010618 | NextGear Capital Inc vs. Troy Auto Connection LLC, Michael Barbaree, Clifford Ledfordet al | Hamilton Superior Court 1 | CC - Civil Collection | 10/20/2011 | 07/15/2016, Decided |
| 29D01-1110-CC-010619 | NextGear Capital, Inc. vs. Capital Auto Leasing Inc, Chandresh Shah | Hamilton Superior Court 1 | CC - Civil Collection | 10/20/2011 | 05/08/2014, Decided |
| 29D01-1110-CC-010620 | NextGear Capital, Inc. v. John Harrod | Hamilton Superior Court 1 | CC - Civil Collection | 10/20/2011 | 09/23/2013, Decided |
| 29D03-1110-CC-010621 | Dealer Services Corporation vs. Maurice Daily | Hamilton Superior Court 3 | CC - Civil Collection | 10/20/2011 | 03/09/2012, Decided |
| 29D01-1110-CC-010623 | Dealer Services Corporation vs. Norman Reinke | Hamilton Superior Court 1 | CC - Civil Collection | 10/20/2011 | 08/02/2012, Decided |
| 29D02-1110-CC-010625 | Dealer Services Corporation vs. Rebecca Lawler, David McCrackin | Hamilton Superior Court 2 | CC - Civil Collection | 10/20/2011 | 10/10/2012, Decided |
| 29D01-1110-CC-010637 | Dealer Services Corporation vs. Green Light Automotive Group Inc, Jason Cook | Hamilton Superior Court 1 | CC - Civil Collection | 10/20/2011 | 07/05/2012, Decided |
| 29D03-1110-CC-010638 | Dealer Services Corporation vs. Shamshiri | Hamilton Superior Court 3 | CC - Civil Collection | 10/20/2011 | 05/20/2013, Decided |

|  | House Of Kabobs Inc, Gholamreza Shojaei |  |  |  |  |
|---|---|---|---|---|---|
| 29D03-1110-CC-010639 | Dealer Services Corporation vs. Brent Mangold, Albert Mangold | Hamilton Superior Court 3 | CC - Civil Collection | 10/20/2011 | 12/02/2011, Decided |
| 29D03-1110-CC-010149 | Dealer Services Corporation vs. Jorge Pacheco Rangel | Hamilton Superior Court 3 | CC - Civil Collection | 10/06/2011 | 04/21/2014, Decided |
| 29D03-1110-CC-010150 | Dealer Services Corporation vs. Wholesale Transportation Inc, Michael Hanke | Hamilton Superior Court 3 | CC - Civil Collection | 10/06/2011 | 12/02/2011, Decided |
| 29D01-1110-CC-010151 | Dealer Services Corporation vs. Cat Tracks LTD, Shawn Hardy | Hamilton Superior Court 1 | CC - Civil Collection | 10/06/2011 | 09/13/2012, Decided |
| 29D03-1110-CC-010152 | Dealer Services Corporation vs. Westland Motors R C P Inc, Rigoberto Pita, Carlos Pita | Hamilton Superior Court 3 | CC - Civil Collection | 10/06/2011 | 08/11/2014, Decided |
| 29D03-1110-CC-010153 | Dealer Services Corporation vs. Stans Auto LLC, Stanley Popek | Hamilton Superior Court 3 | CC - Civil Collection | 10/06/2011 | 11/27/2012, Decided |
| 29D03-1110-CC-010155 | Dealer Services Corporation vs. Colorado Auto Outlet Inc, Dean Beaulieu | Hamilton Superior Court 3 | CC - Civil Collection | 10/06/2011 | 07/13/2012, Decided |

# Search Results

Party Search
Business:  Dealer Services Corporation
Court:     Hamilton County
Limit To:  Civil
File Date: 01/01/2005 to 12/31/2012

241 to 260 of 545
by File Date, Descending

| Case Number | Style | Court | Type | Filed | Status |
|---|---|---|---|---|---|
| 29D03-1109-CC-009928 | Dealer Services Corporation vs. Bradley Bryant | Hamilton Superior Court 3 | CC - Civil Collection | 09/29/2011 | 11/05/2012, Decided |
| 29D01-1109-CC-009929 | Dealer Services Corporation vs. Metro Auto Link LLC, William Byrum | Hamilton Superior Court 1 | CC - Civil Collection | 09/29/2011 | 05/17/2012, Decided |
| 29D03-1109-CC-009930 | Dealer Services Corporation vs. Luther Abernathy, Mathew Abernathy | Hamilton Superior Court 3 | CC - Civil Collection | 09/29/2011 | 03/21/2012, Decided |
| 29D01-1109-CC-009271 | NextGear Capital, Inc. v. Qiana Jackson | Hamilton Superior Court 1 | CC - Civil Collection | 09/15/2011 | 07/14/2015, Decided |
| 29D01-1109-CC-009273 | Dealer Services Corporation vs. Persinger Automotive Inc, Nicole Persinger, Daniel Persinger | Hamilton Superior Court 1 | CC - Civil Collection | 09/15/2011 | 05/17/2012, Decided |
| 29D01-1109-CC-009275 | NextGear Capital, Inc. v. Gary Charlton | Hamilton Superior Court 1 | CC - Civil Collection | 09/15/2011 | 07/15/2016, Decided |
| 29D01-1109-CC-009277 | Dealer Services Corporation vs. Patrick Vekaryasz | Hamilton Superior Court 1 | CC - Civil Collection | 09/15/2011 | 11/15/2012, Decided |
| 29D01-1109-CC-009281 | Dealer Services Corporation vs. Halima Abakar | Hamilton Superior Court 1 | CC - Civil Collection | 09/15/2011 | 08/03/2012, Decided |
| 29D01-1109-CC-009284 | Dealer Services Corporation vs. Barbara Kirby | Hamilton Superior Court 1 | CC - Civil Collection | 09/15/2011 | 08/03/2012, Decided |
| 29D01-1109-CC-009286 | Dealer Services Corporation vs. R & D Automobile Company LLC, Raymond Gaudette | Hamilton Superior Court 1 | CC - Civil Collection | 09/15/2011 | 04/09/2012, Decided |
| 29D01-1109-CC-009288 | Dealer Services Corporation vs. Darris McCarty | Hamilton Superior Court 1 | CC - Civil Collection | 09/15/2011 | 06/16/2014, Decided |
| 29D03-1109-CC-009086 | Nextgear Capital, Inc. vs. S K Patterson Enterprises LLC, Scott A Keen, Gary H Keen | Hamilton Superior Court 3 | CC - Civil Collection | 09/09/2011 | 03/25/2015, Decided |
| 29D03-1109-CC-009087 | Dealer Services Corporation vs. Sutherland Imports LLC, Shaun Sutherland | Hamilton Superior Court 3 | CC - Civil Collection | 09/09/2011 | 06/22/2012, Decided |

| 29D01-1109-CC-009088 | Dealer Services Corporation vs. Christian Martinez, Jose Briones | Hamilton Superior Court 1 | CC - Civil Collection | 09/09/2011 | 08/03/2012, Decided |
|---|---|---|---|---|---|
| 29D01-1109-CC-009090 | Dealer Services Corporation vs. Darwin Bishop | Hamilton Superior Court 1 | CC - Civil Collection | 09/09/2011 | 01/08/2013, Decided |
| 29D02-1109-CC-009091 | Dealer Services Corporation vs. Juan Centeno | Hamilton Superior Court 2 | CC - Civil Collection | 09/09/2011 | 12/03/2012, Decided |
| 29D03-1109-CC-009094 | Dealer Services Corporation vs. Chase Motors Corporation, Raleigh Campbell | Hamilton Superior Court 3 | CC - Civil Collection | 09/09/2011 | 05/03/2012, Decided |
| 29D01-1109-CC-009096 | Dealer Services Corporation vs. Castleworth LTD LLC, Arundel Family Limited Partnership, CC Automotive Trust | Hamilton Superior Court 1 | CC - Civil Collection | 09/09/2011 | 02/26/2014, Decided |
| 29D01-1109-CC-009043 | NextGear Capital, Inc. v. Als Discount Auto & Title Pawn Inc, Andrea Miller, Albert Miller | Hamilton Superior Court 1 | CC - Civil Collection | 09/08/2011 | 12/21/2015, Decided |
| 29D03-1109-CC-009044 | Dealer Services Corporation vs. Silquin Auto Brokers Inc, Clara Silva | Hamilton Superior Court 3 | CC - Civil Collection | 09/08/2011 | 12/04/2013, Decided |

# Search Results

Party Search
Business:  Dealer Services Corporation
Court:     Hamilton County
Limit To:  Civil
File Date:  01/01/2005 to 12/31/2012

261 to 280 of 545
by File Date, Descending

| Case Number | Style | Court | Type | Filed | Status |
|---|---|---|---|---|---|
| 29D01-1109-CC-009045 | NextGear Capital, Inc. vs. Daniel Suissa | Hamilton Superior Court 1 | CC - Civil Collection | 09/08/2011 | 02/26/2014, Decided |
| 29D01-1109-CC-009046 | Dealer Services Corporation vs. T & H Garage LLC, Vincent Howard | Hamilton Superior Court 1 | CC - Civil Collection | 09/08/2011 | 12/10/2012, Decided |
| 29D01-1109-CC-009048 | Dealer Services Corporation vs. Prestige Automotive Corp, Timothy Ledford | Hamilton Superior Court 1 | CC - Civil Collection | 09/08/2011 | 04/19/2012, Decided |
| 29D03-1109-CC-008876 | Dealer Services Corporation vs. Highline Financial Service Inc, Gary Godwin | Hamilton Superior Court 3 | CC - Civil Collection | 09/01/2011 | 07/31/2012, Decided |
| 29D01-1108-CC-008536 | Dealer Services Corporation vs. Cocos Auto Sales LLC, Carlos Garcia, Carlos Garcia | Hamilton Superior Court 1 | CC - Civil Collection | 08/26/2011 | 08/27/2012, Decided |
| 29D01-1108-CC-008539 | Dealer Services Corporation vs. Desert Auto Sales LLC, Ila Chase | Hamilton Superior Court 1 | CC - Civil Collection | 08/26/2011 | 01/27/2012, Decided |
| 29D01-1108-CC-008540 | Dealer Services Corporation vs. April Car & Truck Rental Corp, Alberto Ferro | Hamilton Superior Court 1 | CC - Civil Collection | 08/26/2011 | 12/10/2012, Decided |
| 29D03-1108-CC-008546 | Nextgear Capital, Inc. v. Marcus Moore | Hamilton Superior Court 3 | CC - Civil Collection | 08/26/2011 | 06/13/2016, Decided |
| 29D01-1108-CC-008549 | Dealer Services Corporation vs. Lacresha Crosby | Hamilton Superior Court 1 | CC - Civil Collection | 08/26/2011 | 01/09/2012, Decided |
| 29D01-1108-CC-007901 | Dealer Services Corporation vs. Jamie King, Michael King | Hamilton Superior Court 1 | CC - Civil Collection | 08/11/2011 | 05/14/2014, Decided |
| 29D02-1108-CC-007902 | Dealer Services Corporation vs. Mary Warrick | Hamilton Superior Court 2 | CC - Civil Collection | 08/11/2011 | 10/07/2011, Decided |
| 29D01-1108-CC-007903 | NextGear Capital, Inc. vs. Rey Shati | Hamilton Superior Court 1 | CC - Civil Collection | 08/11/2011 | 05/22/2015, Decided |
| 29D01-1108-CC-007905 | Next Gear Capital Inc. v. Kazimierz Auto Sales Inc, Teresa Kmiecik, Kazimierz Kmiecik | Hamilton Superior Court 1 | CC - Civil Collection | 08/11/2011 | 09/01/2016, Decided |

| | | | | | |
|---|---|---|---|---|---|
| 29D03-1108-CC-007909 | Dealer Services Corporation vs. J-Vegas Auto Sales LLC, Chancelor Blanton | Hamilton Superior Court 3 | CC - Civil Collection | 08/11/2011 | 12/17/2012, Decided |
| 29D02-1108-CC-007915 | Dealer Services Corporation v. Alan Auto Sales LLC, Souzan Guler | Hamilton Superior Court 2 | CC - Civil Collection | 08/11/2011 | 01/03/2013, Decided |
| 29D03-1108-CC-007918 | Nextgear Capital, Inc. vs. Morgan Shelby Motor Co LLC, William Skiles, Byron Miller | Hamilton Superior Court 3 | CC - Civil Collection | 08/11/2011 | 09/12/2014, Decided |
| 29D01-1108-CC-007656 | Dealer Services Corporation vs. Raif Khella, Zina Khella | Hamilton Superior Court 1 | CC - Civil Collection | 08/04/2011 | 10/30/2012, Decided |
| 29D02-1108-CC-007659 | Nextgear Capital Inc v. Bavarian Sport Inc, Waleed Al-Habsha | Hamilton Superior Court 2 | CC - Civil Collection | 08/04/2011 | 03/07/2016, Decided |
| 29D01-1107-CC-007404 | Dealer Services Corporation vs. Elite Car Factory Inc, Olga Marin | Hamilton Superior Court 1 | CC - Civil Collection | 07/29/2011 | 09/23/2013, Decided |
| 29D03-1107-CC-007077 | Dealer Services Corporation vs. Charlies Detroit 2 Auto Finance Inc, Charles Pipp | Hamilton Superior Court 3 | CC - Civil Collection | 07/21/2011 | 03/01/2012, Decided |

# Search Results

Party Search
Business:   Dealer Services Corporation
Court:      Hamilton County
Limit To:   Civil
File Date:  01/01/2005 to 12/31/2012

281 to 300 of 545
by File Date, Descending

| Case Number | Style | Court | Type | Filed | Status |
|---|---|---|---|---|---|
| 29D02-1107-CC-007078 | Dealer Services Corporation vs. Autobahn Auto Sales Inc, Ali Sobh | Hamilton Superior Court 2 | CC - Civil Collection | 07/21/2011 | 01/03/2013, Decided |
| 29D02-1107-CC-007079 | Dealer Services Corporation vs. Monaghan Enterprises LLC, Lisa Monaghan | Hamilton Superior Court 2 | CC - Civil Collection | 07/21/2011 | 04/29/2013, Decided |
| 29D01-1107-CC-007080 | Dealer Services Corporation vs. International Auto Sales LLC, Dinh Lam | Hamilton Superior Court 1 | CC - Civil Collection | 07/21/2011 | 07/03/2012, Decided |
| 29D01-1107-CC-007083 | NextGear Capital, Inc. vs. Fattah Taherazer | Hamilton Superior Court 1 | CC - Civil Collection | 07/21/2011 | 07/30/2015, Decided |
| 29D03-1107-CC-006575 | Dealer Services Corporation vs. M & M Auto Sales Inc, Mohamed Suleiman | Hamilton Superior Court 3 | CC - Civil Collection | 07/08/2011 | 11/30/2012, Decided |
| 29D03-1107-CC-006577 | Dealer Services Corporation vs. Cade Motor Co Inc, Eugene Cuff | Hamilton Superior Court 3 | CC - Civil Collection | 07/08/2011 | 04/29/2013, Decided |
| 29D01-1107-CC-006385 | Dealer Services Corporation v. Pacific Coast Cars LLC, Mary Whitney | Hamilton Superior Court 1 | CC - Civil Collection | 07/01/2011 | 02/22/2016, Decided |
| 29D01-1107-CC-006386 | Dealer Services Corporation v. Merced Diggs | Hamilton Superior Court 1 | CC - Civil Collection | 07/01/2011 | 12/21/2015, Decided |
| 29D01-1107-CC-006387 | Dealer Services Corporation vs. Charles Vaughn | Hamilton Superior Court 1 | CC - Civil Collection | 07/01/2011 | 10/10/2012, Decided |
| 29D01-1107-CC-006388 | Dealer Services Corporation vs. Larry Jones | Hamilton Superior Court 1 | CC - Civil Collection | 07/01/2011 | 03/11/2013, Decided |
| 29D01-1106-PL-006143 | Dealer Services Corporation vs. Quality Leasing Company Inc, Quality Leasing Company Inc | Hamilton Superior Court 1 | PL - Civil Plenary | 06/24/2011 | 06/18/2012, Decided |
| 29D01-1106-CC-006034 | Dealer Services Corporation vs. Jameel Toron | Hamilton Superior Court 1 | CC - Civil Collection | 06/23/2011 | 01/08/2013, Decided |
| 29D01-1106-CC-006036 | NextGear Capital Inc v. Drive USA 2 Inc, Mark Walsh | Hamilton Superior Court 1 | CC - Civil Collection | 06/23/2011 | 07/15/2016, Decided |

| 29D01-1106-CC-006037 | Dealer Services Corporation vs. Barbara Duhe | Hamilton Superior Court 1 | CC - Civil Collection | 06/23/2011 | 08/16/2011, Decided |
|---|---|---|---|---|---|
| 29D01-1106-CC-006038 | Dealer Services Corporation vs. Jon Lowell | Hamilton Superior Court 1 | CC - Civil Collection | 06/23/2011 | 07/26/2011, Decided |
| 29D02-1106-CC-006040 | Dealer Services Corporation vs. Victor Albert | Hamilton Superior Court 2 | CC - Civil Collection | 06/23/2011 | 01/03/2013, Decided |
| 29D01-1106-CC-005726 | Dealer Services Corporation vs. Nicholas Kosmala, Jimmy Kosmala | Hamilton Superior Court 1 | CC - Civil Collection | 06/16/2011 | 11/01/2013, Decided |
| 29D03-1106-CC-005430 | Dealer Services Corporation vs. Palace Auto Depot Corp, Roberto Sanchez | Hamilton Superior Court 3 | CC - Civil Collection | 06/08/2011 | 10/21/2011, Decided |
| 29D03-1106-CC-005432 | Nextgear Capital, Inc. v. Leadership Motors Exports Inc, Claude Altvatter | Hamilton Superior Court 3 | CC - Civil Collection | 06/08/2011 | 02/16/2016, Decided |
| 29D03-1106-CC-005433 | Dealer Services Corporation vs. Jack Fountaine, Jr., Hermine Fountaine | Hamilton Superior Court 3 | CC - Civil Collection | 06/08/2011 | 12/19/2013, Decided |

# Search Results

Party Search
Business:  Dealer Services Corporation
Court:     Hamilton County
Limit To:  Civil
File Date: 01/01/2005 to 12/31/2012

301 to 320 of 545
by File Date, Descending

| Case Number | Style | Court | Type | Filed | Status |
|---|---|---|---|---|---|
| 29D02-1106-CC-005435 | Dealer Services Corporation vs. Carsmart Group LLC, Steven Brown | Hamilton Superior Court 2 | CC - Civil Collection | 06/08/2011 | 01/03/2013, Decided |
| 29D01-1106-CC-005221 | NextGear Capital, Inc. v. Paps Auto & Service Inc, Michael Mankins, Robin Mankins | Hamilton Superior Court 1 | CC - Civil Collection | 06/02/2011 | 05/20/2016, Decided |
| 29D02-1106-CC-005222 | Dealer Services Corporation vs. New Smyrna Car Company LLC, Michael Ruf, Christina Ruf | Hamilton Superior Court 2 | CC - Civil Collection | 06/02/2011 | 11/28/2012, Decided |
| 29D01-1106-CC-005223 | NextGear Capital, Inc. vs. William Durham, Jr. | Hamilton Superior Court 1 | CC - Civil Collection | 06/02/2011 | 05/14/2014, Decided |
| 29D01-1106-CC-005224 | Dealer Services Corporation vs. Michael Reese | Hamilton Superior Court 1 | CC - Civil Collection | 06/02/2011 | 01/08/2013, Decided |
| 29D03-1105-CC-005010 | Dealer Services Corporation vs. Ginger Westra, Scott Westra | Hamilton Superior Court 3 | CC - Civil Collection | 05/27/2011 | 01/23/2013, Decided |
| 29D03-1105-CC-005012 | Dealer Services Corporation vs. Superior Sales Center LLC, David Wilson | Hamilton Superior Court 3 | CC - Civil Collection | 05/27/2011 | 10/08/2012, Decided |
| 29D02-1105-CC-005015 | Dealer Services Corporation vs. J A M Automotive LLC, Jesse Spencer | Hamilton Superior Court 2 | CC - Civil Collection | 05/27/2011 | 09/28/2012, Decided |
| 29D02-1105-CC-005017 | NextGear Capital Inc v. McConnell Motors Inc, Dale McConnell | Hamilton Superior Court 2 | CC - Civil Collection | 05/27/2011 | 05/27/2016, Decided |
| 29D03-1105-CC-005000 | Dealer Services Corporation vs. Hi Mesa Truck & Auto Center INC, Bennie Johnson | Hamilton Superior Court 3 | CC - Civil Collection | 05/26/2011 | 05/21/2012, Decided |
| 29D01-1105-CC-005003 | Dealer Services Corporation vs. BDNS Global LLC, Ronnie Reynolds, Bradley Smith | Hamilton Superior Court 1 | CC - Civil Collection | 05/26/2011 | 10/10/2012, Decided |
| 29D03-1105-CC-005005 | Dealer Services Corporation vs. Jeremy Waggoner | Hamilton Superior Court 3 | CC - Civil Collection | 05/26/2011 | 08/27/2012, Decided |
| 29D01-1105-CC-005007 | Dealer Services | Hamilton Superior | CC - Civil Collection | 05/26/2011 | 10/04/2012, |

| | Corporation vs. Howard Auto Sales LLC, Phillip Howard | Court 1 | | | Decided |
|---|---|---|---|---|---|
| 29D03-1105-CC-004592 | Dealer Services Corporation vs. Convention Center Auto Wholesale INC, Ben Rowshan | Hamilton Superior Court 3 | CC - Civil Collection | 05/19/2011 | 10/21/2011, Decided |
| 29D01-1105-CC-004594 | NextGear Capital, Inc. vs. James B Morris, Bretts Auto Sales | Hamilton Superior Court 1 | CC - Civil Collection | 05/19/2011 | 10/23/2014, Decided |
| 29D01-1105-CC-004598 | Dealer Services Corporation vs. Horsepower Automotive LLC, Daniel Clark | Hamilton Superior Court 1 | CC - Civil Collection | 05/19/2011 | 07/26/2012, Decided |
| 29D03-1105-CC-004600 | Dealer Services Corporation vs. Kasch Fine Cars Inc, Michael Kashinsky, Joanne Kachinsky | Hamilton Superior Court 3 | CC - Civil Collection | 05/19/2011 | 10/02/2013, Decided |
| 29D03-1105-CC-004362 | Dealer Services Corporation vs. Landrock LLC, Sean King | Hamilton Superior Court 3 | CC - Civil Collection | 05/13/2011 | 08/27/2012, Decided |
| 29D02-1105-CC-004364 | NextGear Capital, Inc. as successor-in-interest to Dealer Services Corp v. Maggies Motors Incorporated | Hamilton Superior Court 2 | CC - Civil Collection | 05/13/2011 | 12/04/2015, Decided |
| 29D01-1105-CC-004365 | Dealer Services Corporation v. Scott Purks | Hamilton Superior Court 1 | CC - Civil Collection | 05/13/2011 | 12/21/2015, Decided |

# Search Results

Party Search
Business:  Dealer Services Corporation
Court:     Hamilton County
Limit To:  Civil
File Date:  01/01/2005 to 12/31/2012

321 to 340 of 545
by File Date, Descending

| Case Number | Style | Court | Type | Filed | Status |
|---|---|---|---|---|---|
| 29D03-1105-CC-004366 | Dealer Services Corporation vs. Parkit Market Auto Sales INC, Matthew Johnson | Hamilton Superior Court 3 | CC - Civil Collection | 05/13/2011 | 10/11/2012, Decided |
| 29D02-1105-CC-004368 | Dealer Services Corporation vs. Damon Pontiac Inc, Roy Damon, Harris Damon | Hamilton Superior Court 2 | CC - Civil Collection | 05/13/2011 | 01/03/2013, Decided |
| 29D03-1105-CC-004369 | Dealer Services Corporation vs. Car Smart LLC, Gary Kehoe | Hamilton Superior Court 3 | CC - Civil Collection | 05/13/2011 | 06/27/2011, Decided |
| 29D03-1105-CC-004371 | Dealer Services Corporation vs. Thomas Witschger | Hamilton Superior Court 3 | CC - Civil Collection | 05/13/2011 | 08/03/2012, Decided |
| 29D03-1105-CC-004372 | Dealer Services Corporation vs. Maxwells Auto Sales LLC, John Maxwell | Hamilton Superior Court 3 | CC - Civil Collection | 05/13/2011 | 10/02/2013, Decided |
| 29D01-1105-CC-004321 | Dealer Services Corporation vs. Jason Klement, Bradley Klement | Hamilton Superior Court 1 | CC - Civil Collection | 05/12/2011 | 01/09/2013, Decided |
| 29D03-1105-CC-004322 | Dealer Services Corporation vs. Patricio Quintero | Hamilton Superior Court 3 | CC - Civil Collection | 05/12/2011 | 11/29/2012, Decided |
| 29D01-1105-CC-004324 | NextGear Capital, Inc. vs. Thomas Hurd | Hamilton Superior Court 1 | CC - Civil Collection | 05/12/2011 | 02/26/2014, Decided |
| 29D01-1105-CC-004325 | Dealer Services Corporation vs. Kinh Huynh | Hamilton Superior Court 1 | CC - Civil Collection | 05/12/2011 | 08/06/2012, Decided |
| 29D03-1105-CC-004326 | Dealer Services Corporation vs. Charles Wooldridge | Hamilton Superior Court 3 | CC - Civil Collection | 05/12/2011 | 04/22/2014, Decided |
| 29D02-1105-CC-004327 | NextGear Capital, Inc. v. Monaco Auto Sales Corp, Edwin Madriz | Hamilton Superior Court 2 | CC - Civil Collection | 05/12/2011 | 01/05/2016, Decided |
| 29D02-1105-CC-004328 | Hamilton Superior Court 2, CC - Civil Collection | Hamilton Superior Court 2 | CC - Civil Collection | 05/12/2011 | 10/15/2012, Decided |
| 29D02-1105-CC-004329 | Dealer Services Corporation vs. Jam Vehicle Inc, John Stroum, Michael Stroum | Hamilton Superior Court 2 | CC - Civil Collection | 05/12/2011 | 08/21/2012, Decided |
| 29D03-1105-CC-004330 | Dealer Services Corporation vs. Larry Heinrich | Hamilton Superior Court 3 | CC - Civil Collection | 05/12/2011 | 01/25/2013, Decided |
| 29D03-1104-CC-003611 | Dealer Services Corporation vs. Maverick Motors INC, Joel Coombs, Hallie Coombs | Hamilton Superior Court 3 | CC - Civil Collection | 04/21/2011 | 03/05/2013, Decided |
| 29D03-1104-CC-003613 | Nextgear Capital, Inc. vs. Cruisin Classics LLC, | Hamilton Superior Court 3 | CC - Civil Collection | 04/21/2011 | 05/19/2015, Decided |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | Stephanie Lavin Dublin, John A Dublin |  |  |  |  |
| 29D02-1104-CC-003615 | Dealer Services Corporation vs. Quiet Money Realty Services, Y Makhamadaliev, Ronda Richardson | Hamilton Superior Court 2 | CC - Civil Collection | 04/21/2011 | 03/26/2013, Decided |
| 29D02-1104-CC-003616 | Dealer Services Corporation vs. Safa Motors International LLC, Ibrahim Safa, Ronnie Safa | Hamilton Superior Court 2 | CC - Civil Collection | 04/21/2011 | 12/02/2011, Decided |
| 29D03-1104-CC-003617 | Dealer Services Corporation vs. Navid Lavaee | Hamilton Superior Court 3 | CC - Civil Collection | 04/21/2011 | 11/30/2012, Decided |
| 29D03-1104-CC-003618 | Dealer Services Corporation vs. U Can Ride Auto Group LLC, Darren Wall, Robert House | Hamilton Superior Court 3 | CC - Civil Collection | 04/21/2011 | 10/08/2012, Decided |

# Search Results

Party Search
Business:  Dealer Services Corporation
Court:      Hamilton County
Limit To:   Civil
File Date:  01/01/2005 to 12/31/2012

341 to 360 of 545
by File Date, Descending

| Case Number | Style | Court | Type | Filed | Status |
|---|---|---|---|---|---|
| 29D03-1104-CC-003620 | Dealer Services Corporation vs. Cash Money Auto Sales LLC, Patricia Baker | Hamilton Superior Court 3 | CC - Civil Collection | 04/21/2011 | 10/10/2012, Decided |
| 29D03-1104-CC-003640 | Dealer Services Corporation vs. Carolina Towing & Storage INC, Chadi Farhat | Hamilton Superior Court 3 | CC - Civil Collection | 04/21/2011 | 11/29/2012, Decided |
| 29D02-1104-CC-003645 | Dealer Services Corporation vs. Daytona Auto Group LLC, Christopher Brown | Hamilton Superior Court 2 | CC - Civil Collection | 04/21/2011 | 11/28/2012, Decided |
| 29D03-1104-CC-003647 | Dealer Services Corporation v. Luis Fuentes | Hamilton Superior Court 3 | CC - Civil Collection | 04/21/2011 | 12/17/2015, Decided |
| 29D02-1104-CC-003649 | Dealer Services Corporation vs. Car Smart LLC, Craig Sheehy, Thomas Devore | Hamilton Superior Court 2 | CC - Civil Collection | 04/21/2011 | 08/22/2012, Decided |
| 29D02-1104-CC-003651 | Dealer Services Corporation vs. Brian Curtis, Jeremy Curtis | Hamilton Superior Court 2 | CC - Civil Collection | 04/21/2011 | 08/22/2012, Decided |
| 29D03-1104-CC-003652 | Dealer Services Corporation vs. HLS Auto Sales INC, Carrie Sernak | Hamilton Superior Court 3 | CC - Civil Collection | 04/21/2011 | 08/17/2012, Decided |
| 29D01-1104-CC-003653 | Dealer Services Corporation vs. Unlimited Auto Center Inc, Jeffrey Grant | Hamilton Superior Court 1 | CC - Civil Collection | 04/21/2011 | 10/10/2012, Decided |
| 29D03-1104-CC-003660 | Nextgear Capital, Inc. v.Benny Wayne Roberson | Hamilton Superior Court 3 | CC - Civil Collection | 04/21/2011 | 06/30/2015, Decided |
| 29D03-1104-CC-003661 | Nextgear Capital, Inc. v. Stanley Howard | Hamilton Superior Court 3 | CC - Civil Collection | 04/21/2011 | 12/17/2014, Pending |
| 29D03-1104-CC-003662 | Dealer Services Corporation vs. Old McDonald INC, Robert Harrell | Hamilton Superior Court 3 | CC - Civil Collection | 04/21/2011 | 10/08/2012, Decided |
| 29D03-1104-CC-003663 | Dealer Services Corporation vs. Darren Reed | Hamilton Superior Court 3 | CC - Civil Collection | 04/21/2011 | 11/29/2012, Decided |
| 29D02-1104-CC-003664 | Dealer Services Corporation vs. J & L Land Ventures LLC, John Mariani | Hamilton Superior Court 2 | CC - Civil Collection | 04/21/2011 | 09/28/2012, Decided |

| 29D03-1104-CC-003173 | Dealer Services Corporation vs. RC Motors L L C, Ryan Crow | Hamilton Superior Court 3 | CC - Civil Collection | 04/07/2011 | 08/02/2012, Decided |
|---|---|---|---|---|---|
| 29D03-1104-CC-003174 | Dealer Services Corporation vs. Faramex Inc, Joseph Farah, Wadih Farah | Hamilton Superior Court 3 | CC - Civil Collection | 04/07/2011 | 05/01/2013, Decided |
| 29D03-1104-CC-003175 | Dealer Services Corporation vs. Ralley Wheels Inc, Stephen Yager | Hamilton Superior Court 3 | CC - Civil Collection | 04/07/2011 | 06/14/2012, Decided |
| 29D03-1104-CC-003177 | Dealer Services Corporation vs. Sherif Elsayad, Farzana Chaudhry | Hamilton Superior Court 3 | CC - Civil Collection | 04/07/2011 | 05/16/2011, Decided |
| 29D03-1104-CC-003180 | Dealer Services Corporation vs. Pro Automotive Inc, Samir Hammoud | Hamilton Superior Court 3 | CC - Civil Collection | 04/07/2011 | 10/02/2013, Decided |
| 29D03-1103-CC-002594 | Dealer Services Corporation vs. Spokane Chrysler INC, Jay Lee | Hamilton Superior Court 3 | CC - Civil Collection | 03/23/2011 | 02/15/2012, Decided |
| 29D03-1103-CC-002607 | Dealer Services Corporation vs. JMC Consulting LLC, James Guinta | Hamilton Superior Court 3 | CC - Civil Collection | 03/23/2011 | 08/22/2012, Decided |

# Search Results

Party Search
Business:  Dealer Services Corporation
Court:     Hamilton County
Limit To:  Civil
File Date: 01/01/2005 to 12/31/2012

361 to 380 of 545
by File Date, Descending

| Case Number | Style | Court | Type | Filed | Status |
|---|---|---|---|---|---|
| 29D01-1103-CC-002608 | Dealer Services Corporation vs. Craig Dallessandro, Melissa Osborne | Hamilton Superior Court 1 | CC - Civil Collection | 03/23/2011 | 11/15/2012, Decided |
| 29D02-1103-CC-002618 | NextGear Capital v. Karoiy Kabai | Hamilton Superior Court 2 | CC - Civil Collection | 03/23/2011 | 05/05/2016, Decided |
| 29D02-1103-CC-002620 | Dealer Services Corporation vs. James McPherson | Hamilton Superior Court 2 | CC - Civil Collection | 03/23/2011 | 04/23/2013, Decided |
| 29D02-1103-CC-002622 | Hamilton Superior Court 2, CC - Civil Collection | Hamilton Superior Court 2 | CC - Civil Collection | 03/23/2011 | 10/15/2012, Decided |
| 29D02-1103-CC-002625 | Dealer Services Corporation vs. John McLaughlin | Hamilton Superior Court 2 | CC - Civil Collection | 03/23/2011 | 01/03/2013, Decided |
| 29D03-1103-CC-002635 | Dealer Services Corporation vs. Shahbaz Auto Broker INC, Asim Shahbaz, Danish Shahbaz | Hamilton Superior Court 3 | CC - Civil Collection | 03/23/2011 | 11/29/2012, Decided |
| 29D01-1103-CC-002426 | NextGear Capital, Inc. v. Jeremy Matthew | Hamilton Superior Court 1 | CC - Civil Collection | 03/18/2011 | 06/20/2016, Decided |
| 29D03-1103-CC-002427 | Dealer Services Corporation vs. Brett Nelson | Hamilton Superior Court 3 | CC - Civil Collection | 03/18/2011 | 12/02/2011, Decided |
| 29D01-1103-CC-002428 | Dealer Services Corporation vs. K Kampouroglou | Hamilton Superior Court 1 | CC - Civil Collection | 03/18/2011 | 03/31/2011, Decided |
| 29D02-1103-CC-002429 | NextGear Capital, Inc. vs. Laura Echo Dawson | Hamilton Superior Court 2 | CC - Civil Collection | 03/18/2011 | 04/28/2015, Decided |
| 29D03-1103-CC-002430 | Nextgear Capital, Inc. vs. Michael Robert Troyer, Jr. | Hamilton Superior Court 3 | CC - Civil Collection | 03/18/2011 | 11/29/2012, Decided |
| 29D03-1103-CC-002432 | Dealer Services Corporation vs. Derrick Beals | Hamilton Superior Court 3 | CC - Civil Collection | 03/18/2011 | 08/20/2012, Decided |
| 29D01-1103-CC-002434 | Dealer Services Corporation vs. Elluntate Bell | Hamilton Superior Court 1 | CC - Civil Collection | 03/18/2011 | 11/01/2013, Decided |
| 29D01-1103-CC-002437 | Dealer Services Corporation vs. Lakeside Motors LLC, Mark Chervets | Hamilton Superior Court 1 | CC - Civil Collection | 03/18/2011 | 11/29/2011, Decided |
| 29D02-1103-CC-002438 | Hamilton Superior Court 2, CC - Civil Collection | Hamilton Superior Court 2 | CC - Civil Collection | 03/18/2011 | 10/15/2012, Decided |

| 29D03-1103-CC-001989 | Dealer Services Corporation vs. Michael Demeritt | Hamilton Superior Court 3 | CC - Civil Collection | 03/09/2011 | 10/02/2013, Decided |
|---|---|---|---|---|---|
| 29D01-1103-CC-001863 | Dealer Services Corporation vs. Vera Jones | Hamilton Superior Court 1 | CC - Civil Collection | 03/03/2011 | 09/02/2011, Decided |
| 29D01-1103-CC-001865 | Dealer Services Corporation vs. Joseph Darby | Hamilton Superior Court 1 | CC - Civil Collection | 03/03/2011 | 02/13/2012, Decided |
| 29D03-1103-CC-001866 | Dealer Services Corporation vs. Yasamin Afshar | Hamilton Superior Court 3 | CC - Civil Collection | 03/03/2011 | 02/15/2012, Decided |
| 29D03-1103-CC-001867 | Dealer Services Corporation vs. Juan Moralez | Hamilton Superior Court 3 | CC - Civil Collection | 03/03/2011 | 07/31/2012, Decided |

# Search Results

Party Search
Business: Dealer Services Corporation
Court:     Hamilton County
Limit To:  Civil
File Date: 01/01/2005 to 12/31/2012

381 to 400 of 545
by File Date, Descending

| Case Number | Style | Court | Type | Filed | Status |
|---|---|---|---|---|---|
| 29D01-1103-CC-001868 | Dealer Services Corporation vs. USA Auto Sales LLC, Nazo Asri | Hamilton Superior Court 1 | CC - Civil Collection | 03/03/2011 | 01/17/2012, Decided |
| 29D02-1103-CC-001870 | NextGear Capital, Inc. v. Quality Auto & Truck Of Racine LLC, Rebecca Vanwormer | Hamilton Superior Court 2 | CC - Civil Collection | 03/03/2011 | 11/05/2015, Decided |
| 29D02-1103-CC-001872 | Dealer Services Corporation v. ELF Management LLC, Steven Feld | Hamilton Superior Court 2 | CC - Civil Collection | 03/03/2011 | 09/03/2013, Decided |
| 29D02-1102-CC-001559 | Dealer Services Corporation vs. D&D Enterprise Group LLC, Desmond Walker | Hamilton Superior Court 2 | CC - Civil Collection | 02/24/2011 | 12/10/2012, Decided |
| 29D03-1102-CC-001560 | Dealer Services Corporation vs. Jooan Auto Group LLC, Kyong Hyon | Hamilton Superior Court 3 | CC - Civil Collection | 02/24/2011 | 12/14/2012, Decided |
| 29D01-1102-CC-001562 | Dealer Services Corporation vs. Automax Worldwide Inc, Said Oreini | Hamilton Superior Court 1 | CC - Civil Collection | 02/24/2011 | 08/02/2012, Decided |
| 29D02-1102-CC-001564 | Dealer Services Corporation vs. Mid America Auto Outlet Inc, Travis Condry, Nancy Condry | Hamilton Superior Court 2 | CC - Civil Collection | 02/24/2011 | 03/26/2013, Decided |
| 29D01-1102-CC-001567 | Dealer Services Corporation vs. Shed Auto Center LLC, Sanford Heller | Hamilton Superior Court 1 | CC - Civil Collection | 02/24/2011 | 12/10/2012, Decided |
| 29D03-1102-CC-001569 | Dealer Services Corporation vs. William Shelton | Hamilton Superior Court 3 | CC - Civil Collection | 02/24/2011 | 11/29/2012, Decided |
| 29D02-1102-CC-001570 | Dealer Services Corporation vs. Jasiel Randolph | Hamilton Superior Court 2 | CC - Civil Collection | 02/24/2011 | 01/03/2013, Decided |
| 29D03-1102-CC-001573 | Dealer Services Corporation vs. Diala El-Zahabi | Hamilton Superior Court 3 | CC - Civil Collection | 02/24/2011 | 05/21/2012, Decided |
| 29D02-1102-CC-001574 | Dealer Services Corporation vs. Matthew Corless | Hamilton Superior Court 2 | CC - Civil Collection | 02/24/2011 | 09/28/2012, Decided |
| 29D03-1102-CC-001576 | Nextgear Capital, Inc. vs. | Hamilton Superior | CC - Civil Collection | 02/24/2011 | 04/21/2015, |

| | NC Motorsports LLC, Nicholas A Controy | Court 3 | | | Decided |
|---|---|---|---|---|---|
| 29D02-1102-CC-001578 | Dealer Services Corporation vs. Peoples Public Auto Auction LLC, Barbara Martin | Hamilton Superior Court 2 | CC - Civil Collection | 02/24/2011 | 06/07/2011, Decided |
| 29D03-1102-CC-001263 | Dealer Services Corporation vs. Priceless Rent-A-Car, Gary Dearman | Hamilton Superior Court 3 | CC - Civil Collection | 02/15/2011 | 09/27/2012, Decided |
| 29D03-1102-CC-001053 | Dealer Services Corporation vs. Royal Motor Finance LLC, Saleem Majeed | Hamilton Superior Court 3 | CC - Civil Collection | 02/10/2011 | 09/27/2012, Decided |
| 29D03-1102-CC-001054 | Dealer Services Corporation vs. Ament Family Motors INC, David Ament | Hamilton Superior Court 3 | CC - Civil Collection | 02/10/2011 | 03/28/2013, Decided |
| 29D03-1102-CC-001056 | Dealer Services Corporation vs. Carole Lapergola | Hamilton Superior Court 3 | CC - Civil Collection | 02/10/2011 | 08/10/2012, Decided |
| 29D02-1102-CC-000921 | Dealer Services Corporation vs. S & S Entertainment and Distribution LLC, Suha Ungan, Ercan Uzel | Hamilton Superior Court 2 | CC - Civil Collection | 02/03/2011 | 08/01/2012, Decided |
| 29D03-1102-CC-000923 | Dealer Services Corporation vs. Downtown Family Motors LLC, Justin Prebe, Marie Prebe | Hamilton Superior Court 3 | CC - Civil Collection | 02/03/2011 | 12/20/2012, Decided |

# Search Results

Party Search
Business:  Dealer Services Corporation
Court:     Hamilton County
Limit To:  Civil
File Date: 01/01/2005 to 12/31/2012

401 to 420 of 545
by File Date, Descending

| Case Number | Style | Court | Type | Filed | Status |
|---|---|---|---|---|---|
| 29D03-1102-CC-000926 | Dealer Services Corporation vs. Shelia Greene, Phillip Greene | Hamilton Superior Court 3 | CC - Civil Collection | 02/03/2011 | 10/02/2013, Decided |
| 29D03-1102-CC-000928 | Dealer Services Corporation v. Roger Montgomery | Hamilton Superior Court 3 | CC - Civil Collection | 02/03/2011 | 09/03/2013, Decided |
| 29D02-1102-CC-000929 | NextGear Capital, Inc. v. Paula Ali | Hamilton Superior Court 2 | CC - Civil Collection | 02/03/2011 | 11/03/2016, Pending |
| 29D02-1102-CC-000931 | Dealer Services Corporation vs. Michael Sarlo | Hamilton Superior Court 2 | CC - Civil Collection | 02/03/2011 | 09/28/2012, Decided |
| 29D03-1102-CC-000934 | Dealer Services Corporation vs. Sherif Zegar | Hamilton Superior Court 3 | CC - Civil Collection | 02/03/2011 | 11/15/2012, Decided |
| 29D03-1101-CC-000759 | Dealer Services Corporation v. Christopher Bodiya, Helene Bodiya | Hamilton Superior Court 3 | CC - Civil Collection | 01/27/2011 | 07/11/2016, Decided |
| 29D03-1101-CC-000763 | Dealer Services Corporation vs. Buddy Motors Inc, John Lance | Hamilton Superior Court 3 | CC - Civil Collection | 01/27/2011 | 08/10/2012, Decided |
| 29D03-1101-CC-000466 | Nextgear Capital, Inc. vs. Brian Andrew Smith | Hamilton Superior Court 3 | CC - Civil Collection | 01/19/2011 | 06/22/2015, Decided |
| 29D02-1101-CC-000469 | NextGear Capital, Inc. vs. Andrew F Dale | Hamilton Superior Court 2 | CC - Civil Collection | 01/19/2011 | 07/06/2012, Decided |
| 29D02-1101-CC-000471 | Dealer Services Corporation vs. Jessies Auto Sales LLC, Ismelda Ramirez | Hamilton Superior Court 2 | CC - Civil Collection | 01/19/2011 | 03/04/2014, Decided |
| 29D02-1101-CC-000475 | Dealer Services Corporation vs. Carl Nazarian | Hamilton Superior Court 2 | CC - Civil Collection | 01/19/2011 | 07/27/2012, Decided |
| 29D02-1101-CC-000477 | Dealer Services Corporation vs. Prestige Auto Group Inc, Lee Whorton | Hamilton Superior Court 2 | CC - Civil Collection | 01/19/2011 | 09/03/2013, Decided |
| 29D03-1101-CC-000478 | Dealer Services Corporation vs. Richard Brewster | Hamilton Superior Court 3 | CC - Civil Collection | 01/19/2011 | 11/29/2012, Decided |
| 29D03-1101-CC-000479 | Nextgear Capital, Inc. vs. Scottsdale Motor Cars LLC, Joseph Cece | Hamilton Superior Court 3 | CC - Civil Collection | 01/19/2011 | 07/23/2015, Decided |

| 29D03-1101-CC-000292 | Dealer Services Corporation vs. Charles Robinson | Hamilton Superior Court 3 | CC - Civil Collection | 01/13/2011 | 11/29/2012, Decided |
|---|---|---|---|---|---|
| 29D03-1101-CC-000294 | Dealer Services Corporation vs. Griffy Motor Company LLC, Marlon Griffy | Hamilton Superior Court 3 | CC - Civil Collection | 01/13/2011 | 03/09/2011, Decided |
| 29D02-1101-CC-000296 | Dealer Services Corporation vs. Henry Ware | Hamilton Superior Court 2 | CC - Civil Collection | 01/13/2011 | 12/10/2012, Decided |
| 29D03-1101-CC-000070 | Dealer Services Corporation vs. Powerking Motorsports LLC, John Moser | Hamilton Superior Court 3 | CC - Civil Collection | 01/05/2011 | 03/09/2011, Decided |
| 29D03-1101-CC-000071 | Nextgear Capital, Inc. vs. JDD Enterprise LLC, John Fernandez | Hamilton Superior Court 3 | CC - Civil Collection | 01/05/2011 | 04/25/2013, Decided |
| 29D03-1101-CC-000075 | Dealer Services Corporation vs. Twin City Auto Kingdom LLC, Daniel Sanchez | Hamilton Superior Court 3 | CC - Civil Collection | 01/05/2011 | 09/27/2012, Decided |

# Search Results

Party Search
Business:   Dealer Services Corporation
Court:       Hamilton County
Limit To:    Civil
File Date:   01/01/2005 to 12/31/2012

421 to 440 of 545
by File Date, Descending

| Case Number | Style | Court | Type | Filed | Status |
|---|---|---|---|---|---|
| 29D02-1101-CC-000078 | Dealer Services Corporation vs. Quality One PreOwned Auto Center LLC, Richard Krewson | Hamilton Superior Court 2 | CC - Civil Collection | 01/05/2011 | 06/13/2013, Decided |
| 29D03-1101-CC-000079 | Dealer Services Corporation vs. Steven Quinonez | Hamilton Superior Court 3 | CC - Civil Collection | 01/05/2011 | 10/01/2012, Decided |
| 29D03-1101-CC-000081 | Nextgear Capital, Inc. vs. T&S Wiggs Auto Mart Inc, Thomas Robert Wiggs, Sandra Ann Wiggs | Hamilton Superior Court 3 | CC - Civil Collection | 01/05/2011 | 01/14/2015, Decided |
| 29D03-1101-CC-000084 | Dealer Services Corporation vs. Classic Car Services INC, Anthony Testo | Hamilton Superior Court 3 | CC - Civil Collection | 01/05/2011 | 03/18/2013, Decided |
| 29D03-1101-CC-000086 | Dealer Services Corporation vs. Rev Motors LLC, Gregory Hally | Hamilton Superior Court 3 | CC - Civil Collection | 01/05/2011 | 12/20/2012, Decided |
| 29D02-1101-CC-000087 | Dealer Services Corporation v. Joseph Patton | Hamilton Superior Court 2 | CC - Civil Collection | 01/05/2011 | 09/03/2013, Decided |
| 29D03-1101-CC-000088 | Dealer Services Corporation vs. Jorge Chavez | Hamilton Superior Court 3 | CC - Civil Collection | 01/05/2011 | 03/09/2011, Decided |
| 29D03-1012-CC-001620 | Dealer Services Corporation vs. John Winn | Hamilton Superior Court 3 | CC - Civil Collection | 12/17/2010 | 05/16/2011, Decided |
| 29D03-1012-CC-001621 | Dealer Services Corporation vs. John Hesler | Hamilton Superior Court 3 | CC - Civil Collection | 12/17/2010 | 08/30/2013, Decided |
| 29D02-1012-CC-001617 | Dealer Services Corporation vs. Capital Automotive Group LLC, Darryl Crockett, Tracey Crockett | Hamilton Superior Court 2 | CC - Civil Collection | 12/17/2010 | 06/27/2012, Decided |
| 29D02-1012-CC-001618 | NextGear Capital Inc as successor in interest to Dealer Services Corporation v. David Mackenzie | Hamilton Superior Court 2 | CC - Civil Collection | 12/17/2010 | 03/04/2016, Decided |
| 29D03-1012-CC-001622 | Dealer Services Corporation vs. A & G Motors Of Cumming Inc, | Hamilton Superior Court 3 | CC - Civil Collection | 12/17/2010 | 10/21/2011, Decided |

| | Gregory Criswell | | | | |
|---|---|---|---|---|---|
| 29D03-1012-CC-001623 | Nextgear Capital, Inc. v. William McClure | Hamilton Superior Court 3 | CC - Civil Collection | 12/17/2010 | 08/31/2016, Decided |
| 29D03-1012-CC-001624 | Dealer Services Corporation vs. Zeinab Joumaa | Hamilton Superior Court 3 | CC - Civil Collection | 12/17/2010 | 05/16/2011, Decided |
| 29D03-1012-CC-001625 | Nextgear Capital, Inc v. Suzanne Barje, Keith Barje | Hamilton Superior Court 3 | CC - Civil Collection | 12/17/2010 | 03/14/2016, Decided |
| 29C01-1012-CC-002837 | NextGear Capital Inc. v. Mark Schwenke | Hamilton Circuit Court | CC - Civil Collection | 12/16/2010 | 06/11/2015, Decided |
| 29C01-1012-CC-002838 | Dealer Services Corporation vs. Luke Wetzel | Hamilton Circuit Court | CC - Civil Collection | 12/16/2010 | 08/17/2012, Decided |
| 29D03-1012-CC-001601 | Nextgear Capital, Inc v. Tanners Sports & Imports LLC, Christopher Tanner | Hamilton Superior Court 3 | CC - Civil Collection | 12/09/2010 | 05/17/2016, Decided |
| 29D03-1012-CC-001602 | Dealer Services Corporation vs. Marpam Inc, David Dean, Michael Dean | Hamilton Superior Court 3 | CC - Civil Collection | 12/09/2010 | 03/09/2011, Decided |
| 29D01-1012-CC-001545 | Dealer Services Corporation vs. Elaine Ewers | Hamilton Superior Court 1 | CC - Civil Collection | 12/02/2010 | 05/17/2012, Decided |

# Search Results

Party Search
Business:  Dealer Services Corporation
Court:     Hamilton County
Limit To:  Civil
File Date: 01/01/2005 to 12/31/2012

441 to 460 of 545
by File Date, Descending

| Case Number | Style | Court | Type | Filed | Status |
|---|---|---|---|---|---|
| 29D03-1012-CC-001572 | Dealer Services Corporation vs. Raintree Auto Sales LLC, Vernon Berbeles | Hamilton Superior Court 3 | CC - Civil Collection | 12/02/2010 | 08/17/2012, Decided |
| 29D03-1012-CC-001573 | Nextgear Capital, Inc. v. Roccos Wholesale Auto Store LLC, David Rocco | Hamilton Superior Court 3 | CC - Civil Collection | 12/02/2010 | 01/19/2016, Decided |
| 29D02-1012-CC-001562 | Dealer Services Corporation v. GMS Auto Inc, Mohammad Mabrouk | Hamilton Superior Court 2 | CC - Civil Collection | 12/02/2010 | 05/22/2012, Decided |
| 29D02-1011-CC-001533 | Dealer Services Corporation vs. Car Corner of Stafford Inc, Riffat Hussain | Hamilton Superior Court 2 | CC - Civil Collection | 11/23/2010 | 05/22/2012, Decided |
| 29D03-1011-CC-001510 | Dealer Services Corporation vs. Providence Motor Group LLC, John Guffey | Hamilton Superior Court 3 | CC - Civil Collection | 11/17/2010 | 05/23/2012, Decided |
| 29D03-1011-CC-001511 | NextGear Capital, Inc. vs. Octavio Dominguez | Hamilton Superior Court 3 | CC - Civil Collection | 11/17/2010 | 05/29/2013, Decided |
| 29D03-1011-CC-001512 | Dealer Services Corporation vs. J & M Auto Sales LLC, John Allen, Stana Allen | Hamilton Superior Court 3 | CC - Civil Collection | 11/17/2010 | 07/26/2012, Decided |
| 29D03-1011-CC-001513 | Dealer Services Corporation vs. Ascot Imported Cars Inc, Jan Duchoslav | Hamilton Superior Court 3 | CC - Civil Collection | 11/17/2010 | 05/03/2012, Decided |
| 29D03-1011-CC-001514 | Dealer Services Corporation vs. Quality Cars Of Quincy Inc, George Melhem, Jean Mouawadet al | Hamilton Superior Court 3 | CC - Civil Collection | 11/17/2010 | 10/08/2012, Decided |
| 29D03-1011-CC-001515 | Dealer Services Corporation vs. Mod Ventures Inc, Eric Peterson | Hamilton Superior Court 3 | CC - Civil Collection | 11/17/2010 | 07/26/2012, Decided |
| 29D03-1011-CC-001481 | Dealer Services Corporation vs. Paul Moreno | Hamilton Superior Court 3 | CC - Civil Collection | 11/10/2010 | 11/29/2012, Decided |
| 29D02-1011-CC-001482 | Dealer Services Corporation vs. Circus Circus Auto Sales LLC, | Hamilton Superior Court 2 | CC - Civil Collection | 11/10/2010 | 09/19/2012, Decided |

| | Joseph Vogel | | | | |
|---|---|---|---|---|---|
| 29D01-1011-CC-001459 | Dealer Services Corporation vs. Premier Auto Exchange Inc, Maria Filipek | Hamilton Superior Court 1 | CC - Civil Collection | 11/10/2010 | 04/19/2012, Decided |
| 29D03-1011-CC-001482 | Nextgear Capital, Inc. v. Sherry Davidson, Bernard Davidson | Hamilton Superior Court 3 | CC - Civil Collection | 11/10/2010 | 07/12/2016, Decided |
| 29D02-1011-CC-001483 | Dealer Services Corporation v. Roger Lind | Hamilton Superior Court 2 | CC - Civil Collection | 11/10/2010 | 09/03/2013, Decided |
| 29D01-1011-CC-001460 | Dealer Services Corporation vs. Bryan Tyner | Hamilton Superior Court 1 | CC - Civil Collection | 11/10/2010 | 04/19/2012, Decided |
| 29D03-1011-CC-001483 | Dealer Services Corporation vs. James Peacock | Hamilton Superior Court 3 | CC - Civil Collection | 11/10/2010 | 05/23/2012, Decided |
| 29D02-1011-CC-001484 | Dealer Services Corporation vs. Bradley Morris | Hamilton Superior Court 2 | CC - Civil Collection | 11/10/2010 | 08/01/2012, Decided |
| 29D03-1011-CC-001438 | Dealer Services Corporation vs. Justin Valentine | Hamilton Superior Court 3 | CC - Civil Collection | 11/03/2010 | 10/21/2011, Decided |
| 29D03-1011-CC-001442 | Dealer Services Corporation vs. Funderburk Wholesalers Inc, Christopher Funderburk | Hamilton Superior Court 3 | CC - Civil Collection | 11/03/2010 | 03/20/2012, Decided |

# Search Results

Party Search
Business: Dealer Services Corporation
Court:      Hamilton County
Limit To:   Civil
File Date:  01/01/2005 to 12/31/2012

461 to 480 of 545
by File Date, Descending

| Case Number | Style | Court | Type | Filed | Status |
|---|---|---|---|---|---|
| 29D03-1010-CC-001390 | Dealer Services Corporation vs. Inland Retail Services Inc, Rajaa Ahmadie, Randa Ahmadie | Hamilton Superior Court 3 | CC - Civil Collection | 10/22/2010 | 04/02/2013, Decided |
| 29D03-1010-CC-001391 | Nextgear Capital, Inc. v.Dawnlyn M Mulcare | Hamilton Superior Court 3 | CC - Civil Collection | 10/22/2010 | 08/24/2015, Decided |
| 29D01-1010-CC-001380 | Dealer Services Corporation vs. Lisa Carswell | Hamilton Superior Court 1 | CC - Civil Collection | 10/22/2010 | 06/21/2012, Decided |
| 29D01-1010-CC-001382 | Dealer Services Corporation vs. Carlos Perez | Hamilton Superior Court 1 | CC - Civil Collection | 10/22/2010 | 07/05/2012, Decided |
| 29D03-1010-CC-001392 | Dealer Services Corporation vs. F&I Auto Center Inc, Ivonne Brito | Hamilton Superior Court 3 | CC - Civil Collection | 10/22/2010 | 11/22/2010, Decided |
| 29D03-1010-CC-001346 | Dealer Services Corporation vs. Perkins Eastside LLC, DTJ Investments LLC, Vicki Knight | Hamilton Superior Court 3 | CC - Civil Collection | 10/12/2010 | 05/23/2012, Decided |
| 29D03-1010-CC-001347 | Dealer Services Corporation vs. Keryns Pre-Owned Auto Sales LLC, Keryn Dunams | Hamilton Superior Court 3 | CC - Civil Collection | 10/12/2010 | 07/26/2012, Decided |
| 29D03-1010-CC-001348 | Dealer Services Corporation vs. Cars By Choice Inc, Reginald Malone | Hamilton Superior Court 3 | CC - Civil Collection | 10/12/2010 | 10/01/2012, Decided |
| 29D03-1010-CC-001349 | Dealer Services Corporation vs. J D Motor Cars Inc, Jimmy Dieudonne | Hamilton Superior Court 3 | CC - Civil Collection | 10/12/2010 | 05/21/2012, Decided |
| 29D03-1010-CC-001335 | Dealer Services Corporation vs. Mark Hanzalik | Hamilton Superior Court 3 | CC - Civil Collection | 10/08/2010 | 11/22/2010, Decided |
| 29D03-1010-CC-001328 | Dealer Services Corporation vs. Alpha Express LLC, Ihar Kaun, Pavel Vakar | Hamilton Superior Court 3 | CC - Civil Collection | 10/06/2010 | 05/16/2012, Decided |
| 29D03-1010-CC-001329 | Dealer Services Corporation vs. Pashia Enterprises Inc, James Pashia | Hamilton Superior Court 3 | CC - Civil Collection | 10/06/2010 | 05/23/2012, Decided |

| | | | | | |
|---|---|---|---|---|---|
| 29D03-1010-CC-001330 | NextGear Capital Inc. v. Bobby Brazell | Hamilton Superior Court 3 | CC - Civil Collection | 10/06/2010 | 03/14/2016, Decided |
| 29D03-1010-CC-001312 | Dealer Services Corporation vs. Terrell Wallace | Hamilton Superior Court 3 | CC - Civil Collection | 10/01/2010 | 01/25/2013, Decided |
| 29D03-1010-CC-001313 | Dealer Services Corporation vs. Buy Rite Motors LLC, William Dobson | Hamilton Superior Court 3 | CC - Civil Collection | 10/01/2010 | 05/21/2012, Decided |
| 29D03-1010-CC-001314 | Dealer Services Corporation vs. J S Auto Sales LLC, James Shell | Hamilton Superior Court 3 | CC - Civil Collection | 10/01/2010 | 05/21/2012, Decided |
| 29D03-1009-CC-001300 | Nextgear Capital, Inc. v. Silver Boyz Auto Connection LLC, William Silver | Hamilton Superior Court 3 | CC - Civil Collection | 09/30/2010 | 08/31/2016, Decided |
| 29D03-1009-CC-001303 | Dealer Services Corporation vs. Dixon Motor Sports LC, Edward Dixon | Hamilton Superior Court 3 | CC - Civil Collection | 09/30/2010 | 05/16/2011, Decided |
| 29D03-1009-CC-001306 | Dealer Services Corporation vs. NDJM Company, Jihad Mouzaihem | Hamilton Superior Court 3 | CC - Civil Collection | 09/30/2010 | 11/18/2011, Decided |
| 29D01-1009-CC-001232 | Dealer Services Corporation vs. Craig Panfil | Hamilton Superior Court 1 | CC - Civil Collection | 09/16/2010 | 02/03/2012, Decided |

# Search Results

Party Search
Business:  Dealer Services Corporation
Court:     Hamilton County
Limit To:  Civil
File Date: 01/01/2005 to 12/31/2012

481 to 500 of 545
by File Date, Descending

| Case Number | Style | Court | Type | Filed | Status |
|---|---|---|---|---|---|
| 29D03-1009-CC-001241 | Nextgear Capital Inc vs. G&S Auto Sales Inc, George Bagwell, Shirley Bagwell | Hamilton Superior Court 3 | CC - Civil Collection | 09/16/2010 | 03/05/2012, Decided |
| 29D01-1009-CC-001233 | Dealer Services Corporation vs. Avila Venture Partners Inc, Gilberto Gonzalez | Hamilton Superior Court 1 | CC - Civil Collection | 09/16/2010 | 01/08/2013, Decided |
| 29D03-1009-CC-001242 | Dealer Services Corporation vs. Supreme Automotives LLC, Billy Howard, James Wallace | Hamilton Superior Court 3 | CC - Civil Collection | 09/16/2010 | 05/16/2011, Decided |
| 29D03-1009-CC-001206 | Dealer Services Corporation vs. Malcolm Newell | Hamilton Superior Court 3 | CC - Civil Collection | 09/08/2010 | 07/03/2012, Decided |
| 29D03-1009-CC-001207 | Dealer Services Corporation vs. Jason Hyder | Hamilton Superior Court 3 | CC - Civil Collection | 09/08/2010 | 06/26/2012, Decided |
| 29D03-1008-CC-001172 | Nextgear Capital Inc vs. Mike Joseph Cummings | Hamilton Superior Court 3 | CC - Civil Collection | 08/31/2010 | 09/10/2014, Decided |
| 29D01-1008-CC-001135 | Dealer Services Corporation vs. Mohammad Ali | Hamilton Superior Court 1 | CC - Civil Collection | 08/31/2010 | 04/18/2013, Decided |
| 29D03-1008-CC-001134 | Dealer Services Corporation vs. Grand Automotive LLC, Jordan Pesterfield | Hamilton Superior Court 3 | CC - Civil Collection | 08/25/2010 | 12/20/2012, Decided |
| 29D03-1008-CC-001135 | Dealer Services Corporation vs. Maribel Mendoza | Hamilton Superior Court 3 | CC - Civil Collection | 08/25/2010 | 05/21/2012, Decided |
| 29D03-1008-CC-001049 | Dealer Services Corporation vs. Savanh Auto Sales LLC, Eat Snguan | Hamilton Superior Court 3 | CC - Civil Collection | 08/12/2010 | 05/23/2012, Decided |
| 29D03-1008-CC-001050 | Nextgear Capital, Inc. v. Pay Less Auto Sales LLC, Cecil Snyder, Robert Heisler | Hamilton Superior Court 3 | CC - Civil Collection | 08/12/2010 | 07/24/2015, Decided |
| 29D03-1008-CC-001051 | Dealer Services Corporation vs. Hi-End Luxury Motors INC, Irma Felan | Hamilton Superior Court 3 | CC - Civil Collection | 08/12/2010 | 03/05/2013, Decided |
| 29D03-1007-CC-000988 | Nextgear Capital, Inc. v. Bajro Hucic | Hamilton Superior Court 3 | CC - Civil Collection | 07/30/2010 | 01/19/2016, Decided |

| 29D03-1007-CC-000989 | Dealer Services Corporation vs. James Holmes | Hamilton Superior Court 3 | CC - Civil Collection | 07/30/2010 | 04/19/2012, Decided |
|---|---|---|---|---|---|
| 29D01-1007-CC-000892 | Dealer Services Corporation vs. Catharine Skiles | Hamilton Superior Court 1 | CC - Civil Collection | 07/20/2010 | 11/30/2010, Decided |
| 29D03-1007-CC-000923 | Dealer Services Corporation vs. Freedom Automotive Group LLC, Charles Dean | Hamilton Superior Court 3 | CC - Civil Collection | 07/20/2010 | 12/02/2011, Decided |
| 29D03-1007-CC-000924 | Dealer Services Corporation vs. Silvestre Mora | Hamilton Superior Court 3 | CC - Civil Collection | 07/20/2010 | 05/21/2012, Decided |
| 29D01-1007-CC-000893 | Dealer Services Corporation vs. Mike Brooks Car World Inc, James Brooks | Hamilton Superior Court 1 | CC - Civil Collection | 07/20/2010 | 01/08/2013, Decided |
| 29D03-1007-CC-000925 | Dealer Services Corporation vs. Rising Sun Sales Inc, Tomi Tadehara, Dorothy Tadehara | Hamilton Superior Court 3 | CC - Civil Collection | 07/20/2010 | 01/07/2011, Decided |
| 29D03-1007-CC-000926 | Dealer Services Corporation vs. Cars Inc Of Va Beach, Daniel Robinson | Hamilton Superior Court 3 | CC - Civil Collection | 07/20/2010 | 05/16/2011, Decided |

# Search Results

Party Search
Business:  Dealer Services Corporation
Court:     Hamilton County
Limit To:  Civil
File Date: 01/01/2005 to 12/31/2012

501 to 520 of 545
by File Date, Descending

| Case Number | Style | Court | Type | Filed | Status |
|---|---|---|---|---|---|
| 29D03-1007-CC-000898 | Dealer Services Corporation vs. Prestige Auto Sales Of South Carolina Inc, Jamal Saymeh | Hamilton Superior Court 3 | CC - Civil Collection | 07/15/2010 | 05/23/2012, Decided |
| 29D03-1007-CC-000899 | Dealer Services Corporation vs. Romans Auto World LLC, Romalla Sampang, Jermaine Burns | Hamilton Superior Court 3 | CC - Civil Collection | 07/15/2010 | 05/21/2012, Decided |
| 29D03-1007-CC-000861 | Nextgear Capital Inc v. St Nicholas Auto Brokers INC, John Eldredge, Andrew Maxwell | Hamilton Superior Court 3 | CC - Civil Collection | 07/08/2010 | 06/01/2015, Pending |
| 29D03-1007-CC-000862 | Nextgear Capital, Inc. v. Jeffrey Walker | Hamilton Superior Court 3 | CC - Civil Collection | 07/08/2010 | 07/24/2015, Decided |
| 29D03-1007-CC-000863 | Dealer Services Corporation vs. JA Enterprises LLC, Julio Aristy | Hamilton Superior Court 3 | CC - Civil Collection | 07/08/2010 | 01/07/2011, Decided |
| 29D03-1007-CC-000865 | Dealer Services Corporation vs. All Auto Services LLC, Kirk Jordan | Hamilton Superior Court 3 | CC - Civil Collection | 07/08/2010 | 05/21/2012, Decided |
| 29D03-1007-CC-000839 | Dealer Services Corporation vs. Car Town Inc, Corey Allen | Hamilton Superior Court 3 | CC - Civil Collection | 07/01/2010 | 09/20/2010, Decided |
| 29D03-1006-CC-000807 | Dealer Services Corporation vs. Larry Birdsong, Wanda Birdsong | Hamilton Superior Court 3 | CC - Civil Collection | 06/24/2010 | 03/19/2012, Decided |
| 29D03-1006-CC-000769 | Dealer Services Corporation vs. TKM Communications INC, Brig Bearden, Tina Bearden | Hamilton Superior Court 3 | CC - Civil Collection | 06/16/2010 | 05/16/2011, Decided |
| 29D03-1006-CC-000770 | Dealer Services Corporation vs. J & C Motor Carriages LTD, Cynthia Phipps, James Phipps | Hamilton Superior Court 3 | CC - Civil Collection | 06/16/2010 | 09/20/2010, Decided |
| 29D03-1006-CC-000771 | Dealer Services Corporation vs. NTSD INC, Darrell Peebles | Hamilton Superior Court 3 | CC - Civil Collection | 06/16/2010 | 07/06/2010, Decided |
| 29D03-1006-CC-000772 | Dealer Services Corporation vs. Robert Chasteen | Hamilton Superior Court 3 | CC - Civil Collection | 06/16/2010 | 07/31/2012, Decided |
| 29D03-1006-CC-000773 | Dealer Services Corporation vs. Chapel Hill Road Auto Sales LLC, Richard | Hamilton Superior Court 3 | CC - Civil Collection | 06/16/2010 | 06/27/2012, Decided |

| | Rutkowski | | | | |
|---|---|---|---|---|---|
| 29D03-1006-CC-000740 | Dealer Services Corporation vs. Hale & Roberts Auto Sales Inc, John Hale, Kenneth Roberts | Hamilton Superior Court 3 | CC - Civil Collection | 06/10/2010 | 05/21/2012, Decided |
| 29D03-1006-CC-000741 | Dealer Services Corporation vs. Scott Norton | Hamilton Superior Court 3 | CC - Civil Collection | 06/10/2010 | 05/21/2012, Decided |
| 29D03-1006-CC-000742 | Dealer Services Corporation vs. Eugenia Sandoval | Hamilton Superior Court 3 | CC - Civil Collection | 06/10/2010 | 05/21/2012, Decided |
| 29D03-1006-CC-000743 | Dealer Services Corporation vs. Terry Morrow | Hamilton Superior Court 3 | CC - Civil Collection | 06/10/2010 | 05/23/2012, Decided |
| 29D03-1006-CC-000744 | Dealer Services Corporation vs. Chance Butchner | Hamilton Superior Court 3 | CC - Civil Collection | 06/10/2010 | 09/20/2010, Decided |
| 29D03-1006-CC-000745 | Dealer Services Corporation vs. Brett Bussard, Dustin Bussard | Hamilton Superior Court 3 | CC - Civil Collection | 06/10/2010 | 03/19/2012, Decided |
| 29D03-1006-CC-000746 | Dealer Services Corporation vs. Dennis Henneberg | Hamilton Superior Court 3 | CC - Civil Collection | 06/10/2010 | 01/13/2011, Decided |

# Search Results

Party Search
Business:  Dealer Services Corporation
Court:     Hamilton County
Limit To:  Civil
File Date: 01/01/2005 to 12/31/2012

521 to 540 of 545
by File Date, Descending

| Case Number | Style | Court | Type | Filed | Status |
|---|---|---|---|---|---|
| 29D03-1006-CC-000747 | Dealer Services Corporation vs. Lone Star EZ Ride INC, James Clater | Hamilton Superior Court 3 | CC - Civil Collection | 06/10/2010 | 11/22/2010, Decided |
| 29D03-1006-CC-000748 | Dealer Services Corporation vs. All Auto Parts Inc, Francisca Rodriguez | Hamilton Superior Court 3 | CC - Civil Collection | 06/10/2010 | 08/16/2010, Decided |
| 29D03-1006-CC-000749 | Nextgear Capital, Inc. vs. Crown Motor Sports LLC, Calvin Graves | Hamilton Superior Court 3 | CC - Civil Collection | 06/10/2010 | 05/08/2013, Decided |
| 29D03-1006-CC-000750 | Dealer Services Corporation vs. Carolina Car Connection LLC, Christine Henson, William Henson | Hamilton Superior Court 3 | CC - Civil Collection | 06/10/2010 | 06/06/2013, Decided |
| 29D03-1006-CC-000751 | Dealer Services Corporation vs. Autosite Inc, Mahmoud Nachar | Hamilton Superior Court 3 | CC - Civil Collection | 06/10/2010 | 05/23/2012, Decided |
| 29D03-1006-CC-000752 | Dealer Services Corporation vs. Ariali Corporation, Mario Petrelli | Hamilton Superior Court 3 | CC - Civil Collection | 06/10/2010 | 05/23/2012, Decided |
| 29D03-1006-CC-000753 | Dealer Services Corporation vs. Colorado Automobile Sales And Leasing LLC, Robert Conine | Hamilton Superior Court 3 | CC - Civil Collection | 06/10/2010 | 05/23/2012, Decided |
| 29D03-1006-CC-000754 | Nextgear Capital, Inc. vs. Exotic Motoring LLC, James Higginson | Hamilton Superior Court 3 | CC - Civil Collection | 06/10/2010 | 06/22/2015, Decided |
| 29D03-1006-CC-000755 | Dealer Services Corporation vs. ET Auto Sales Inc, Kevin Thom | Hamilton Superior Court 3 | CC - Civil Collection | 06/10/2010 | 03/09/2011, Decided |
| 29D03-1006-CC-000694 | Dealer Services Corporation vs. Yevgeniy Charikov | Hamilton Superior Court 3 | CC - Civil Collection | 06/03/2010 | 09/20/2010, Decided |
| 29D03-1006-CC-000696 | Dealer Services Corporation vs. B & J Auto Sales Inc, Oscar Lopez | Hamilton Superior Court 3 | CC - Civil Collection | 06/03/2010 | 07/26/2012, Decided |
| 29D03-1006-CC-000695 | Dealer Services Corporation vs. G & S Automotive Inc, Steven Gabehart | Hamilton Superior Court 3 | CC - Civil Collection | 06/03/2010 | 05/21/2012, Decided |
| 29D03-1006-CC-000697 | Dealer Services | Hamilton Superior | CC - Civil Collection | 06/03/2010 | 08/17/2012, |

| | Corporation vs. Ridesmart Automotive Group LLC, Charles Myles | Court 3 | | | Decided |
|---|---|---|---|---|---|
| 29D03-1006-CC-000698 | Dealer Services Corporation vs. Prime Wheels Auto Sales Inc, Felix Velasco | Hamilton Superior Court 3 | CC - Civil Collection | 06/03/2010 | 05/16/2011, Decided |
| 29D03-1006-CC-000699 | Dealer Services Corporation vs. Rosado Enterprises LLC, Joyce Rosado, George Rosado | Hamilton Superior Court 3 | CC - Civil Collection | 06/03/2010 | 05/21/2012, Decided |
| 29D03-1006-CC-000700 | Dealer Services Corporation vs. Nancy Pickering | Hamilton Superior Court 3 | CC - Civil Collection | 06/03/2010 | 09/20/2010, Decided |
| 29D03-1006-CC-000701 | Dealer Services Corporation vs. Family Auto Of Manchester LLC, Haidar Abushaqra | Hamilton Superior Court 3 | CC - Civil Collection | 06/03/2010 | 06/27/2012, Decided |
| 29D03-1006-CC-000702 | Dealer Services Corporation vs. IAL Leasing LTD, Jason Brunner, IAL Leasing Management LLCet al | Hamilton Superior Court 3 | CC - Civil Collection | 06/03/2010 | 12/02/2011, Decided |
| 29D03-1006-CC-000677 | Dealer Services Corporation vs. Viviani Motor Sports LLC, Bryan Viviani | Hamilton Superior Court 3 | CC - Civil Collection | 06/02/2010 | 05/16/2011, Decided |
| 29D03-1006-CC-000685 | Dealer Services Corporation vs. Family Auto Center Inc, Edward Polaco | Hamilton Superior Court 3 | CC - Civil Collection | 06/02/2010 | 09/07/2011, Decided |

# Search Results

Party Search
Business:   Dealer Services Corporation
Court:      Hamilton County
Limit To:   Civil
File Date:  01/01/2005 to 12/31/2012

541 to 545 of 545
by File Date, Descending

| Case Number | Style | Court | Type | Filed | Status |
|---|---|---|---|---|---|
| 29D03-1006-CC-000686 | Dealer Services Corporation vs. Creative Cars Enterprises INC, Jay Pickett | Hamilton Superior Court 3 | CC - Civil Collection | 06/02/2010 | 11/01/2010, Decided |
| 29D03-1005-CC-000671 | Dealer Services Corporation vs. Yevgeniy Zakharnev | Hamilton Superior Court 3 | CC - Civil Collection | 05/28/2010 | 10/01/2012, Decided |
| 29D03-1005-CC-000672 | Nextgear Capital, Inc v. Richard Williams, Sr. | Hamilton Superior Court 3 | CC - Civil Collection | 05/28/2010 | 01/19/2016, Decided |
| █████████ | ████████████ | ████████ | █████████ | ██████ | ███████ |
| █████████ | ████████████ | ████████ | █████████ | ██████ | ███████ |