UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF INDIANA
INDIANAPOLIS DIVISION

| | |
|---|---|
| RED BARN MOTORS, INC., ) | |
| PLATINUM MOTORS, INC., ) | |
| MATTINGLY AUTO SALES, INC., ) | |
| YOUNG EXECUTIVE MANAGEMENT & ) | |
| CONSULTING SERVICES, INC., ) | |
| Individually, and on behalf ) | |
| of other members of the ) | |
| general public similarly ) | |
| situated, ) | |
| Plaintiffs, ) | |
| ) Docket No. | |
| -v- ) 1:14-cv-01589-TWP-DKL | |
| ) | |
| COX ENTERPRISES, INC., ) Class Action | |
| COX AUTOMOTIVE, INC., ) | |
| NEXTGEAR CAPITAL, INC. f/k/a ) | |
| DEALER SERVICES CORPORATION, ) | |
| successor by merger with ) | |
| Manheim Automotive Financial ) | |
| Services, Inc., and JOHN WICK,) | |
| Defendants. ) | |

**THE 30(B)(6) DEPOSITION OF
NEXTGEAR CAPITAL, INC. f/k/a DEALER SERVICES CORPORATION
UPON ORAL EXAMINATION OF ADAM GALEMA**

The 30(b)(6)deposition of NextGear Capital, Inc.
f/k/a Dealer Services Corporation upon oral examination
of **ADAM GALEMA**, a witness produced and sworn before me,
Tami L. Scott, Notary Public in and for the County of
Marion, State of Indiana, taken on behalf of the
Plaintiffs at the offices of Bose, McKinney & Evans,
111 Monument Circle, Suite 2700, Indianapolis, Marion
County, Indiana, on December 20, 2016, at 8:30 a.m.,
pursuant to the Federal Rules of Civil Procedure.

**ASSOCIATED REPORTING, INC.
251 EAST OHIO STREET, SUITE 940
INDIANAPOLIS, INDIANA 46204
(317) 631-0940
www.associated-reporting.com**

**EXHIBIT A**

<u>APPEARANCES</u>

FOR THE PLAINTIFFS:

    JONES SWANSON HUDDELL & GARRISON LLC
        Katie E. Lasky
        Kerry A. Murphy
        601 Poydras Street, Suite 2655
        New Orleans, LA 70130


FOR THE DEFENDANT NEXTGEAR CAPITAL
F/K/A DEALER SERVICES CORPORATION:

    BOSE MCKINNEY & EVANS
        Paul D. Vink
        David J. Jurkiewicz
        111 Monument Circle
        Suite 2700
        Indianapolis, IN  46204


FOR THE DEFENDANTS:

    SUTHERLAND ASBILL & BRENNAN LLP
        Jason S. McCarter
        999 Peachtree Street N.E., Suite 2300
        Atlanta, GA 30309


ALSO PRESENT:

        Rick Wright, Vice President Legal and
                Recovery for NextGear Capital

        Jay Cunningham, Katz, Sapper & Miller

INDEX OF EXAMINATION

|                              | PAGE |
|------------------------------|------|
| EXAMINATION BY MS. LASKY     | 4    |

INDEX OF EXHIBITS

| NO. | DESCRIPTION | PAGE |
|-----|-------------|------|
| 1 | Notice of Deposition | 5 |
| 2 | Vehicle History Report | 8 |
| 3 | Relevant WSJ Prime Rate History document | 14 |
| 4 | Declaration of Adam Galema | 56 |
| 5 | Addendum to Demand Promissory Note and Loan and Security Agreement | 65 |
| 6 | 2007 Demand Promissory Note and Security Agreement | 68 |
| 7 | 2008 Demand Promissory Note and Security Agreement | 68 |
| 8 | Agreement between NextGear/DSC and Louisiana's First Choice Auto Auction | 71 |
| 9 | DSC Floorplan Application with Red Barn | 78 |
| 10 | DSC Published Rate, Fee and Term Schedule | 84 |
| 11 | Exhibit E to Declarations | 92 |
| 12 | Notes relating to dealer | 93 |

4

1              **ADAM GALEMA,**

2         having been first duly sworn to tell the truth,

3         the whole truth, and nothing but the truth,

4         relating to said matter, was examined and

5         testified as follows:

6    **EXAMINATION BY MS. LASKY:**

7    Q    Good morning, Mr. Galema.  I'm Katie Lasky.  I

8         represent the plaintiffs Red Barn Motors, Platinum

9         Motors, and Mattingly Auto Sales in this litigation.

10        Do you understand that you are here to testify as

11        what we call a 30(b)(6) witness of NextGear Capital,

12        formerly known as Dealer Services Corporation?

13   A    Yes.

14   Q    So you understand that your testimony today is on

15        behalf of the corporation, as opposed to the

16        deposition that we took of you last month, which was

17        you individually; is that correct?

18   A    Yes.

19             (Deposition Exhibit 1 marked for

20        identification.)

21   Q    And have you reviewed the Notice of Deposition that

22        I handed you and we marked as Exhibit 1?

23   A    I have, yes.

24   Q    And are you prepared to testify on all 20 topics

25        that are listed on Exhibit A, subject to the

5

| | | |
|---|---|---|
| 1 | | objections that we received from your counsel? |
| 2 | A | Yes. |
| 3 | Q | And what did you do to prepare for your testimony |
| 4 | | today? |
| 5 | A | I discussed all of these topics with counsel and |
| 6 | | with other folks at the corporate office. |
| 7 | Q | Can you tell me who you spoke to who was not your |
| 8 | | counsel about these topics, please? |
| 9 | A | Sure.  Spoke with a director in our risk department, |
| 10 | | spoke with a vice president who has experience in |
| 11 | | risk and operations.  Those are the two main folks I |
| 12 | | spoke with. |
| 13 | Q | Who was the risk director that you spoke with? |
| 14 | A | John Goodyear. |
| 15 | Q | How long has Mr. Goodyear been with NextGear? |
| 16 | A | I believe probably around three years. |
| 17 | Q | And did you speak to him about any of these topics |
| 18 | | in particular? |
| 19 | A | Yes. |
| 20 | Q | Which ones? |
| 21 | A | Mainly the topics around the KO book. |
| 22 | Q | Did you review any documents when you spoke to |
| 23 | | Mr. Goodyear? |
| 24 | A | No. |
| 25 | Q | And now the VP of risk and operations that you spoke |

6

| | | |
|---|---|---|
| 1 | | with, who was that? |
| 2 | A | Eric Hurst. |
| 3 | Q | Hurst? |
| 4 | A | Yes. |
| 5 | Q | How long has Mr. Hurst been with NextGear? |
| 6 | A | Since, I would guess, since around 2005. |
| 7 | Q | 2005 is when DSC was formed; is that correct? |
| 8 | A | Yes. |
| 9 | Q | And if I use NextGear, you'll understand that during |
| 10 | | the time period it was DSC that I'm referring to |
| 11 | | DSC; is that correct? |
| 12 | A | Yes. |
| 13 | Q | Great.  And what did you discuss with Mr. Hurst? |
| 14 | A | Mainly the topics around training. |
| 15 | Q | Did you review any documents with Mr. Hurst? |
| 16 | A | No. |
| 17 | Q | Anybody else, other than Mr. Goodyear and Mr. Hurst, |
| 18 | | other than counsel that you spoke with in |
| 19 | | preparation for your testimony today? |
| 20 | A | No. |
| 21 | Q | And did you review any documents in preparation for |
| 22 | | your testimony today? |
| 23 | A | Yes. |
| 24 | Q | Can you recall what you looked at? |
| 25 | A | Just some of the exhibits that we will go through |

7

```
 1          today, I imagine.
 2   Q      Did you review your deposition testimony from
 3          November?
 4   A      I did.
 5               (Deposition Exhibit 2 marked for
 6          identification.)
 7   Q      I'm going to hand you a document that you have seen
 8          in your prior deposition, and it's Bates labeled
 9          NGR 1 through 35, and this is a document you're
10          familiar with; correct?
11   A      Yes.
12   Q      And I believe you testified that you had a role in
13          preparing this document; is that correct?
14   A      That's correct.
15   Q      And can you tell me what your role in preparing it
16          was?
17   A      Yeah.  My role was really just fact checking and
18          confirming, validating that the information
19          presented on here was accurate and representative of
20          the data that's in our system.
21   Q      Now, did you have any role in deciding which columns
22          to include in this exhibit?
23   A      No.
24   Q      Now, I just want to go through a few of the column
25          headings and ask what they refer to.
```

8

```
 1   A      Sure.  Uh-huh.

 2   Q      There is a column, first one is "Floorplan Status".

 3          Do you see that?

 4   A      I do.

 5   Q      And on the first page, there is a list of voided --

 6          the first few are voided, denied.  Is it correct

 7          that the ones that are marked voided or denied,

 8          these vehicles were never floorplanned?

 9   A      The ones that are marked voided were floorplanned

10          and subsequently voided.

11   Q      Okay.  Do you know whether any payments were made on

12          those floorplans?

13   A      I do not know.

14   Q      And do you know whether any interest was charged on

15          the cars that were floorplanned and marked voided?

16   A      There would not have been.

17   Q      And then as far as denied, they were never

18          floorplanned at all; is that correct?

19   A      That's correct.

20   Q      Now, "Payee," it seems to be the choice is seller or

21          buyer?

22   A      Yes, that's correct.

23   Q      Can you identify the difference for me, please,

24          between seller and buyer payee?

25   A      Sure.  The seller payee is going to be, in most
```

9

| | | |
|---|---|---|
| 1 | | cases, the auction or the entity that's obviously |
| 2 | | selling the vehicle to our dealer, and when it |
| 3 | | says -- the payee is the buyer, that is our dealer |
| 4 | | that we are paying. |
| 5 | Q | And in the situations that you are paying the buyer |
| 6 | | or the dealer, is that when the dealer already owns |
| 7 | | a car and is floorplanning it after the fact? |
| 8 | A | Generally, yes.  Yeah. |
| 9 | Q | And now, "Unit Purchase Date," is that the date that |
| 10 | | the dealer purchased the unit? |
| 11 | A | That's correct. |
| 12 | Q | And then the "Flooring Date" is the date that it was |
| 13 | | floorplanned with NextGear; correct? |
| 14 | A | That's correct. |
| 15 | Q | Now, as far as the flooring date, is that the date |
| 16 | | that the first fee is -- the first curtailment or |
| 17 | | the fee for the first floorplan is charged to the |
| 18 | | dealer? |
| 19 | A | Yes. |
| 20 | Q | And then "Completed Date," what is that? |
| 21 | A | The completed date is the date that the vehicle is |
| 22 | | paid off in full. |
| 23 | Q | And there is, in this first batch, there is no |
| 24 | | completed date because they were voided or denied; |
| 25 | | correct? |

10

1  A      Yes.

2  Q      One more question about the flooring date.  Is the

3         flooring date the date on which interest starts to

4         accrue on the unit that is floorplanned?

5  A      Yes.

6  Q      All right.  Now, getting into "Term Plan

7         Description," let's just take that first line, if

8         you don't mind.

9  A      Sure.

10 Q      Can you tell me what the D45/30/30 refers to?

11 A      Yes.  That section refers to the length of each term

12        inside that term plan, so that would indicate that

13        the first term in this term plan is 45 days long,

14        followed by two subsequent terms of 30 days each.

15 Q      And then the next, the F75/70/70, what is that?

16 A      Yes.  Those are the curtailment fees associated with

17        each of those terms, so it would be $75 for that

18        first 45-day term, and then $70 for each of those

19        two 30-day terms.

20 Q      And then the R4.5?

21 A      That indicates the interest that is charged to the

22        dealer.  That is noted as the -- the 4.5 noted there

23        is the spread above either, depending on what time

24        frame we're looking at, it's either the spread above

25        prime or the base rate.

11

| | | |
|---|---|---|
| 1 | Q | And when, what time period would prime apply? |
| 2 | A | That would have been from 2005 through, up until |
| 3 | | August of 2008. |
| 4 | Q | And then the base rate would apply from August 2008 |
| 5 | | through the end of the time period we're talking |
| 6 | | about, which is 2013? |
| 7 | A | Yes.  Correct. |
| 8 | Q | Okay.  Now, I've also seen reference to base rate |
| 9 | | fixed, base rate variable, risk rate, and default |
| 10 | | rate.  Are you familiar with those? |
| 11 | A | Yes. |
| 12 | Q | When you say base rate, are you referring to base |
| 13 | | rate fixed? |
| 14 | A | Yes. |
| 15 | Q | Can you identify any time between August 2008 and |
| 16 | | the end of 2013 when the base rate variable would |
| 17 | | have been applied as an interest rate? |
| 18 | A | It's my understanding it would have only been used |
| 19 | | potentially during a transition period where the |
| 20 | | dealer had not signed a new contract where that base |
| 21 | | rate fixed had been, you know, initiated. |
| 22 | Q | And is there any notation in Exhibit 2 of when the |
| 23 | | base rate variable might have been applied to the -- |
| 24 | | in addition to the rate listed here? |
| 25 | A | No. |

12

1  Q   What about the risk rate, was that ever applied

2      between August 2008 and 2013?

3  A   It's my understanding that risk rate has never been

4      applied.

5  Q   And then the default rate, has that ever been

6      applied between August 2008 and 2013?

7  A   It's my understanding that has never been applied

8      either.

9  Q   Thank you.  All right.  Now, perhaps we picked a --

10     not the best example, so let's move to a completed

11     one just so that -- let's start, if you don't mind

12     switching, and looking at stock number 1.  Do you

13     see that?  It's a 2002 Pontiac Grand Am GT.

14 A   Yes.

15 Q   So that was on a 30/30/30/45 term.  Those were the

16     terms of that plan; correct?

17 A   Correct.

18 Q   The fees were $30/$30/$30/$100; correct?

19 A   Correct.

20 Q   So that means -- there is a flooring date of

21     November 22nd, 2006, so is it correct that on

22     November 22nd, 2006, Mattingly was charged $30 for

23     starting this floorplan for the 2002 Pontiac Grand

24     Am?

25 A   That's correct.

14

1   Q   So then after the R2.75, there is a "C%0/0/7.5."

2       Can you explain that for me, please?

3   A   Sure.  That is the curtailment payment, so the

4       principal pay-down that is required at the end of

5       each term to then go into the subsequent term.

6   Q   So at the end of the first term, Mattingly was not

7       required to pay any principal down; correct?

8   A   That's correct.

9   Q   They weren't at the second term, but they were

10      required to pay 7.5 percent at the end of the third

11      term in order to go to the fourth term?

12  A   That's correct.

13  Q   Now, is it correct that looking at -- between

14      Exhibit 2 and Exhibit 3 that the total interest rate

15      charged Mattingly for this transaction was

16      11 percent; is that correct?

17  A   That's correct.

18  Q   And that 11 percent was charged to -- on the

19      financed amount starting on November 22nd, 2006; is

20      that correct?

21  A   It would have been charged on the financed amount,

22      as well as the initial $30 fee.

23  Q   Okay.  So now what I would like you to tell me, in

24      the last -- so the last column on this is interest,

25      and it shows for that one $78.79.  How did NextGear

15

1             arrive at that $78.79 figure?

2    A        It is simply the compounding daily interest

3             calculation on the amount financed and plus the

4             initial floorplan fee.

5    Q        So you would take the 11 percent and the -- I

6             believe it was on a 360-day year; is that correct?

7    A        That's correct.

8    Q        Is it your understanding that it's been on a 360-day

9             year from 2005 through the end of 2013?

10   A        Yes.

11   Q        So you would figure out what the interest rate

12            daily, 11 percent is daily based on a 360-day year;

13            correct?

14   A        Correct.  As a point of clarification, that daily

15            rate would be truncated after six decimal places.

16   Q        And then that would be applied to the $8,925 plus

17            $30, so $8,955 compounded daily; correct?

18   A        That's correct.

19   Q        Now, let's take this example.  This was paid off --

20            the completed date you said is the date that the

21            vehicle was paid off; correct?

22   A        That's correct.

23   Q        So this was paid off between the -- within the first

24            30-day period; is that right?

25   A        That's right.

16

1  Q   So how many days -- looking at this, the only fee

2      that was charged is the $30; is that correct?

3  A   Yes.

4  Q   I've seen reference to an $18 records fee.  Are you

5      familiar with that at all in transactions?

6  A   Yes, uh-huh.

7  Q   But I -- none of these floor fees that are listed

8      here appear to include that $18 fee.

9  A   That's correct.

10 Q   Is there a reason that that's not included?

11 A   Yes, sure.  That fee did not exist back then in

12     2006.

13 Q   Okay.  Do you know when it came into existence?

14 A   I would have to review finance schedules, but I

15     believe it's going to be around the 2010 time frame.

16 Q   Let's turn to -- is it your understanding that that

17     $18 fee would have been included in the "Floor Fees"

18     column of Exhibit 2?

19 A   It would not be.

20 Q   And why is that?

21 A   We only noted the -- as the asterisk notes on page

22     23, we only included floorplan fees, curtailment

23     fees, extension fees, and specific source fees.

24 Q   Okay.  Where is -- I'm looking at --

25        MR. VINK:  The very last page of the exhibit.

17

| | | |
|---|---|---|
| 1 | A | Yes. It is the very last page of the section. |
| 2 | Q | Oh, I see. Okay. On 35; correct? |
| 3 | A | There you go, yes. |
| 4 | Q | "Floor Fees include floor plan fees, curtailment |
| 5 | | fees, extension fees, and specific source fees as |
| 6 | | applicable." So the $18 records fee is not a -- is |
| 7 | | not one of these fees; is that correct? |
| 8 | A | That's correct. |
| 9 | Q | Was the $18 fee included in the interest calculation |
| 10 | | that is the column on this page? |
| 11 | A | To the extent that the records fee, records service |
| 12 | | charge was included on a floorplan, it would be part |
| 13 | | of the interest calculation. |
| 14 | Q | So how, then, if the floor fees are not all included |
| 15 | | in this exhibit, how can one accurately calculate |
| 16 | | the interest if you don't have all the relevant |
| 17 | | data? |
| 18 | A | My understanding of this report is really just for |
| 19 | | reporting these data points that were in our system, |
| 20 | | and you know, this is not a report that would be -- |
| 21 | | this is created for this case, so this is not a |
| 22 | | report that our dealers would see or use to |
| 23 | | calculate their own interest if they would want to. |
| 24 | Q | What would the dealers use to calculate their own |
| 25 | | interest? |

18

```
1   A     They have, you know, several options available to
2         them.  They have their online website, you know,
3         their dealer portal they can log in to and see all
4         of their activity, all of their outstanding
5         floorplans.  They would have reporting available to
6         them that would show the same outstanding floorplans
7         that would also indicate the term plans.  They would
8         have all the information available to them.
9   Q     But are you aware that Platinum Motors -- does
10        Platinum Motors still have access to their dealer
11        portal?
12  A     They would not.  They're terminated.
13  Q     Does Mattingly Auto Sales still have access to their
14        dealer portal?
15  A     They would not.
16  Q     And Red Barn Motors, do they have still have access
17        to their dealer portal?
18  A     They would not.
19  Q     So are you aware that your counsel has represented
20        to the magistrate judge in this case that they've
21        provided all the information needed to calculate the
22        interest charged in this case and that it was
23        reflected in Exhibit 2?  I believe you're testifying
24        that no, all the information is not included in
25        this; is that correct?
```

19

1    MR. VINK:  I'm going to interpose an objection

2    because I think that misstates what was said.  The

3    case revolves around interest and curtailment fees.

4    With respect to interest and curtailment fees, this

5    is a complete document.  To the extent you guys are

6    trying to amend your complaint now in the final day

7    of discovery to add additional fees, we would object

8    to that.

9    MS. LASKY:  And I'll just say we're just trying

10   to figure out the interest and how to get to an

11   accurate number, and if we can't match the numbers

12   you've provided, there is no way to get to an

13   accurate number.  And you've represented that this

14   is a way to get to the accurate number, and I'll

15   just say in response it is not, and he's just

16   testified it's not.

17   MR. VINK:  I don't think that's what he's

18   testified to, but --

19  Q  So can you tell me that the floor fees that are --

20     why isn't the $18 record fee included in here?

21  A  It's my understanding that it was not requested.

22     Again, as Paul stated, this was related to floorplan

23     fees, curtailment fees, and interest.

24  Q  So is there any way to do a mathematical calculation

25     based on the numbers we have here to accurately

20

```
 1            replicate how NextGear came up with the $78.79

 2            interest line for the 2002 Pontiac Grand Am that we

 3            were just talking about?

 4   A    Sure.

 5   Q    Okay.  Can you tell me how to do that?

 6   A    Yeah.  You would take the $8,925, plus the $30

 7            floorplan fee, and compound that daily using an

 8            11 percent interest rate.

 9   Q    So it's your testimony that the $78.79 only

10            includes -- is the interest based on the fees that

11            were included here?

12   A    The $78.79 is the total interest charged on this

13            particular vehicle.

14   Q    Okay.  But if you said that that interest includes

15            the $18 -- or well, then let's move to one from

16            2010, okay?  I believe you said there was no $18 fee

17            in 2010; is that correct?

18   A    That's correct.

19   Q    Do you know when in 2010 they began to charge the

20            $18?

21   A    No, I do not.

22   Q    Let's do, turning to NextGear 7, or NGR 7, I

23            apologize, there is a stock number 97.  Do you see

24            that, a 1994 Chevrolet Sierra?

25   A    Yes.
```

21

1           (A discussion was held off the record.)

2      BY MS. LASKY:

3      Q     Let's go to NGR 19, Red Barn.  Do you see that stock

4            number 203, this is Red Barn Motors, and it's a 1998

5            Toyota Sienna?

6      A     Yes.

7      Q     This was purchased by Red Barn on February 10, 2012;

8            correct?

9      A     Yes.

10     Q     And it was floorplanned on that same day; correct?

11     A     That's correct.

12     Q     So we've established that Red Barn was charged an

13           $85 fee on February 10, 2012; correct?

14     A     That's correct.

15     Q     And the interest rate at that point was 4.5 percent

16           plus the base rate; correct?

17     A     That's correct.

18     Q     And the base rate was 5 percent?

19     A     That's correct.

20     Q     So 9.5 percent interest compounded daily based on a

21           360-day year; correct?

22     A     Correct.

23     Q     The financed amount for the vehicle was $2,950;

24           correct?

25     A     Correct.

55

1  Q    And again, payment history would include the date

2       and amount of the payments; correct?

3  A    That's correct.

4  Q    Now, we talked about the base rate, and is it

5       correct that the base rate was 5 percent from

6       August 2008 through the end of 2013?

7  A    That's correct.

8  Q    So it remained unchanged; correct?

9  A    Correct, uh-huh.

10 Q    I'm going to turn now to, do you recall executing a

11      declaration or affidavit -- I can't remember what it

12      was filed as -- a declaration in this case?

13 A    Declaration, yes.

14 Q    I'm going to mark that as Exhibit 4.

15          (Deposition Exhibit 4 marked for

16      identification.)

17 Q    And I know you testified, you were asked some

18      questions about this at your individual deposition.

19      I want to turn to number 9, which is on the second

20      page.

21 A    Okay.

22 Q    "From January 2005 through July 2013, various

23      customers of MAFS and DSC signed materially

24      different versions and subsets of MAFS' and/or DSC's

25      respective agreements."

56

```
 1              I just want to focus on the DSC agreements for

 2         purposes of this question.

 3    A    Sure.

 4    Q    What agreements did you look at in order to make the

 5         statement that DSC customers signed materially

 6         different versions of DSC agreements?

 7    A    I have seen agreements for many of our dealers, and

 8         I'm familiar with the term sheets for each of our

 9         dealers and know them to be different.

10    Q    And when you say the term sheets, that would be what

11         is reflected under the "Term Plan Description"

12         column on Exhibit 2; is that correct?

13    A    That's correct.

14    Q    So all of the different information in the different

15         versions of the term sheets would be reflected in

16         the "Term Plan Description" of Exhibit 2; is that

17         correct?

18    A    Can you repeat that?  Excuse me.  Sorry.

19    Q    That's okay.  All of the relevant information from

20         the term plans, the different term plans executed by

21         the DSC customers, that would all be included in the

22         "Term Plan Description" column of Exhibit 2; is that

23         correct?

24    A    Correct.

25    Q    And you say in the second sentence of number 10,
```

57

1            "Interest rates and fees varied by customer and by

2        particular financing program."  And again, were the

3        interest rates and fees, are those reflected in the

4        "Term Plan Description" column of Exhibit 2?

5    A    Yes.

6    Q    And we've established that prior to August of 2008,

7        so is that up to and including July of 2008 that you

8        used the *Wall Street Journal* prime rate as the base

9        rate?

10   A    Yes, I believe that's true.

11   Q    And then as of August 1st, 2008 through the end of

12       2013, the base rate was 5 percent; correct?

13   A    Correct.

14   Q    And then on 11, you say, "The agreements" -- and

15       again, I just want to focus on DSC -- that DSC used

16       "were substantially and independently revised at

17       least twice since 2007 and have also been revised

18       for specific customers, after negotiation with those

19       customers, on numerous other occasions."

20           Have you reviewed the deposition testimony of

21       anyone else in this case, other than your own?

22   A    No.  I've only reviewed mine.

23   Q    Now, Mr. LaBauve testified -- do you know who he is?

24   A    Yes.

25   Q    That the promissory note, the Demand Promissory Note

58

| | | |
|---|---|---|
| 1 | | and Security Agreement that DSC used during the |
| 2 | | relevant time period was a take-it-or-leave-it |
| 3 | | contract.  Do you understand what is meant by a |
| 4 | | take-it-or-leave-it contract? |
| 5 | | MR. VINK:  Objection to the form.  You can |
| 6 | | answer. |
| 7 | A | Yeah, in a general sense, I would understand what |
| 8 | | that means. |
| 9 | Q | Do you, on behalf of NextGear/DSC, have any |
| 10 | | knowledge of the Demand Promissory Note and Security |
| 11 | | Agreement, any of the terms in the Demand Promissory |
| 12 | | Note and Security Agreement being individually |
| 13 | | negotiated -- not including the Term Sheet -- the |
| 14 | | Demand Promissory Note and Security Agreement, the |
| 15 | | individual terms being individually negotiated with |
| 16 | | any dealers during the relevant time period? |
| 17 | A | They are generally not.  It is generally a |
| 18 | | take-it-or-leave-it.  I am aware that there have |
| 19 | | been instances where certain points of that contract |
| 20 | | and agreement have been negotiated. |
| 21 | Q | Do you have any specifics on those negotiations? |
| 22 | A | I was not involved in them directly. |
| 23 | Q | Do you know how many times that terms on the Demand |
| 24 | | Promissory Note and Security Agreement were changed |
| 25 | | for individual dealers? |

59

1   A   I'm not familiar with the number exactly, no.

2   Q   Do you think it was less than ten?

3   A   Hard to say.  It's probably around that number.

4   Q   And do you know how many Demand Promissory Notes and

5       Security Agreements were signed with DSC between

6       2005 and 2013?

7   A   The exact number, I do not know.  There would have

8       been, just to give you an estimate, complete

9       estimate, maybe around, it's hard to say, 20,000

10      during that time frame.

11  Q   So it's your belief that there were maybe around ten

12      out of the around 20,000 that the terms of the

13      Demand Promissory Note and Security Agreement were

14      negotiated; correct?

15          MR. VINK:  Before you answer, I'm just going to

16      object.  I think we're outside of the scope of the

17      30(b)(6), but you're free to answer in your

18      individual capacity.

19          THE WITNESS:  Okay.  Can you read that back?

20          (The requested material was read back by the

21      reporter.)

22  A   Yes.  That would be an accurate estimate.

23          MS. LASKY:  I would just state for the record

24      that I think this falls within Topic 19, which is

25      the factual assertions and allegations made in the

60

1    litigation, so.

2         MR. VINK:  I understand, but as you know, we

3    objected to that, and I stand by my objection.  He's

4    already answered, so it's largely academic.

5         MS. LASKY:  That's fine.

6    Q    Turning back to Exhibit 2 for a minute, please.  And

7    Topic 15 is all information and documents that

8    NextGear provided or made accessible to the named

9    plaintiffs during their customer dealer relationship

10   with NextGear, including, but not limited to, all

11   information and documents that were available

12   through the Discover system.

13        So my question is, was that "Total for" line on

14   Exhibit 2 available to any of the customer dealers

15   through the Discover system or any system that they

16   had access to while they were customers of

17   NextGear/DSC?

18   A    Dealers do not have access to that, the date on

19   which payments are made to the -- in auction or

20   buyer.

21   Q    And are you aware of any -- when I use the term

22   "account executive," do you know what I'm referring

23   to?

24   A    Yes.

25   Q    What is an account executive?

61

```
 1    A    They're our field reps that manage the relationships
 2         with our dealer clients.
 3    Q    Are you aware of whether the account executives have
 4         access to the information on when payments are made
 5         to the auctions or other sellers of floorplanned
 6         vehicles?
 7    A    I'm not sure.  I believe that they could get that
 8         information, you know, being an employee of the
 9         company and having access to the data.
10    Q    Do you have any information to contradict
11         Mr. LaBauve's testimony that he was not aware of
12         when payments were made to the auctions for
13         floorplanned vehicles?
14    A    No.  In fact, I would agree with him.  You know,
15         it's not something that they, as an account
16         executive, that they would know about or pay
17         attention to or even desire to know.  It's not
18         anything that's put in front of them for them to be
19         aware of.
20    Q    So if it's not put in front of the account
21         executives, it's not information that they are
22         providing to the customer dealers; correct?
23    A    Yeah.  I mean, there is no reason really for the
24         dealer to know, I guess, when payments are made, but
25         that would be correct.
```

62

1   Q   So you don't think that it's relevant to the

2       customer dealer to know when NextGear's actually

3       making payments on their behalf?

4   A   No.  I don't think so.

5   Q   Why is that?

6   A   I mean, you know, they're using our services from

7       day one.  You know, it's the same way, I guess, that

8       I don't really care, if I'm making a purchase with

9       my credit card, I don't know or even care to know

10      when the credit card company pays the vendor or

11      where I purchased my gas or whatever it is, you

12      know.  So it doesn't seem like it would be

13      relevant --

14  Q   But are you --

15  A   -- information.

16  Q   I'm sorry.  I didn't mean to interrupt.

17  A   That's okay.

18  Q   Are you being charged interest on your credit card

19      purchases from the date that you make the purchase?

20  A   Yeah, could be.

21  Q   What if you pay it off when you get your statement,

22      are you being charged interest on that purchase?

23  A   No.

24  Q   But the dealers were being charged interest from the

25      date that they floorplanned, regardless of whether

86

1    be interest bearing as well, but I'm not sure at

2    this point.

3  Q  Are all of those fees that you've just listed, are

4    they included in the fees that are listed on

5    Exhibit 2 pursuant to the asterisk?

6  A  The "Advances:  Specific Source Fee" and the three

7    extension fees are part of that in Exhibit 2.

8  Q  But the "Advances:  Highline Fee," the "Advances:

9    Third Party Payoff", and "Advances:  Overline" fees

10   are not included in the "Floor Fee" column of

11   Exhibit 2; correct?

12 A  That would be correct.

13 Q  But if they were assessed, they would be relevant to

14   the interest calculation on Exhibit 2; is that

15   correct?

16 A  They would have interest accrued against them, yes.

17 Q  So again, to accurately calculate the interest, one

18   of the variables that we would need were all of the

19   interest-bearing fees charged; is that correct?

20 A  You would have -- obviously, and the system uses

21   them, yes.  The interest-bearing fees are part of

22   the interest calculation, which is -- and they are

23   used in the calculation that gives us the interest

24   amount on Exhibit 2.

25 Q  And is that, is interest-bearing fees, are you able

87

1          in Discover to pull up which fees were charged on

2          which transactions?

3    A     Absolutely.

4    Q     If you'd turn to Exhibit 5, please.  If you look at

5          3(a), which is on 5148.

6    A     Yes.

7    Q     It says, "All outstanding Liabilities relating to a

8          Floorplan Advance or a Receivable Advance shall

9          accrue Interest on a per annum basis from the

10         Floorplan Date or the Receivable Origination Date,

11         as the case may be, based upon a 360-day year, and

12         such Interest shall be compounded daily at the Base

13         Rate, plus the Contract Rate, in each case as stated

14         on the applicable Advance Schedule, until such

15         outstanding Liabilities are paid in full."

16              Did I read that correctly?

17   A     Yes.

18   Q     And if you turn to Appendix A, and specifically page

19         5161.

20   A     Okay.

21   Q     There is a definition of "Floorplan Advance"; is

22         that correct?

23   A     Yes.

24   Q     And there is also a definition of "Floorplan Date";

25         correct?

88

| 1 | A | Yes. |
|---|---|---|
| 2 | Q | And "Floorplan Date" is defined, says, "shall mean |
| 3 | | for a Universal Source Purchase."  Is that an option |
| 4 | | purchase? |
| 5 | A | Yes. |
| 6 | Q | And pursuant to the agreement that we looked at for |
| 7 | | First Choice Auction, that was a Universal Source |
| 8 | | agreement? |
| 9 | A | Yes. |
| 10 | Q | "The sale date, regardless of the date the Floorplan |
| 11 | | Advance is actually requested or funded; and for a |
| 12 | | Specific Source Purchase, the date the request for |
| 13 | | the Floorplan Advance is received by Lender, |
| 14 | | regardless of the date such Floorplan Advance is |
| 15 | | actually funded." |
| 16 | | So what is a "Specific Source Purchase"? |
| 17 | A | That would be when a dealer acquires a piece of |
| 18 | | inventory through perhaps a trade-in or he acquired |
| 19 | | it from another dealer and we're floorplanning that |
| 20 | | transaction. |
| 21 | Q | So in that case, the payee would be the buyer? |
| 22 | A | It would be the buyer or perhaps another dealer, but |
| 23 | | just not an auction. |
| 24 | Q | So now looking at Exhibit 9, which is the Red Barn |
| 25 | | agreement, I believe -- |

89

1   A   Yes.

2   Q   -- are you aware of any language in the Red Barn

3       agreement that is similar to the "Floorplan Date"

4       language contained in section 25 of Appendix A to

5       Exhibit 5?

6           MR. VINK:  Object to the form.  You can answer.

7   A   Again, I can't read through the whole thing real

8       quick here, but it does not appear to be this

9       addendum that that is included in.

10  Q   And do you know why these --

11  A   Or -- excuse me.  I'm sorry.

12  Q   No, go ahead.

13  A   The appendix.

14  Q   Do you know why the changes were made to the

15      contract in 2013?

16  A   Yeah.

17  Q   Why is that?

18  A   That would be to recontract all of our dealer

19      clients under the NextGear name and not under a DSC

20      or MAFS contract.

21  Q   So this was after the purchase by Cox; is that

22      correct?

23  A   Yes.

24  Q   And do you know why the specific language of section

25      25 of Appendix A was included in the 2013 contract?

90

1  A    I do not know specifically.  I wasn't necessarily

2       part of that conversation.

3  Q    When I asked if this language in -- the "Floorplan

4       Date" language from 2013 was included in Exhibit 9,

5       you said I can't read through the whole thing, but

6       it does not appear that the appendix is included.

7            Would you like time to read through Exhibit 9

8       to confirm whether that language is in there?

9            MR. VINK:  I'm going to object to the form.  I

10       think the contracts speak for themselves.  I mean,

11       it's either in there or not, and the Court can look

12       at it and determine.

13  A    Yeah.  I don't need to read through it to answer

14       that.

15  Q    So your answer would not change?

16  A    Correct.

17  Q    Have you reviewed any training materials in

18       preparation for your testimony today?

19  A    It's my understanding we're still gathering those

20       materials, so I have not reviewed the final form.

21  Q    Are you aware of any training materials that were

22       provided to account executives regarding when

23       payments were made to auctions?

24  A    I'm not aware of anything that would have

25       specifically addressed that, no.

91

1  Q     Are you aware of any training materials related to

2        the KO book or reporting dealers to the Auction

3        Insurance Agency?

4  A     I'm sure there was training around that.  Again, I

5        haven't seen the exact form of that.

6              MS. LASKY:  And I just want to put on the

7        record that I think we're going to have to leave

8        this open until those documents are produced, to the

9        extent that we need them.

10             MR. VINK:  I understand your position.

11             MS. LASKY:  Thank you.

12  Q    You say in your declaration at paragraph 46, it

13       says, "Manheim Louisville, not DSC, reported to

14       Auction Insurance Agency in late 2012 that Mattingly

15       had failed to pay for a vehicle or otherwise

16       defaulted on its obligations.  A copy of the notice

17       is attached to this declaration as Exhibit E."

18             I'm going to mark this as 11.

19             (Deposition Exhibit 11 marked for

20       identification.)

21  Q    And do you recall, is that the document you relied

22       on to make that statement in your declaration?

23  A    Yes.

24             MR. VINK:  Do you have a copy for me, Counsel,

25       of 11?

92

1          MS. LASKY:  I just printed one.  I might need

2     to ask for it back.

3          MR. VINK:  Okay.

4  Q   Then I'm going to hand you what I'm going to mark as

5     Exhibit 12.

6          (Deposition Exhibit 12 marked for

7     identification.)

8  Q   And did you read Lourdes Givens' deposition?

9  A   No, I did not.

10 Q   And you know who she is?

11 A   Yes.

12 Q   She was the account executive for Mattingly.  Is

13    this a document that you, Exhibit 12, that you

14    reviewed in preparation for your testimony today?

15 A   I have not -- no, I did not.

16 Q   I'll represent this was produced by NextGear, and I

17    believe it's a printout of one of the internal

18    systems that NextGear has for recording notes

19    related to a dealer; is that correct?

20 A   Yes.  I recognize the form, at least.

21 Q   Would you turn to page NG3809?  Do you know who

22    Kevin Frederick is?

23 A   Yes.  I do.

24 Q   Who is he?

25 A   He was an employee of ours that worked in the risk

93

1        department.

2    Q    And so was the risk department responsible for

3         reporting dealers to the KO book and also monitoring

4         when dealers were placed in the KO book?

5             MR. VINK:  Object to form.  You can answer.

6    A    The risk team monitors the accounts that are in

7         default status and that are in collection efforts.

8         They do not have any authority to put somebody in

9         the KO book.

10   Q    Who does have the authority to do that?

11   A    Auction Insurance Agency.

12   Q    Does anybody at DSC or NextGear have authority to

13        report people to Auction Insurance Agency?

14   A    Yes.  The folks in the risk department.

15   Q    So Kevin Frederick would be one of the people who

16        would have authority to report a customer dealer to

17        Auction Insurance Agency?

18   A    If not him, his manager would, sure.

19   Q    Do you know who his manager was in 2012?

20   A    I would not know.  I'm sorry.

21   Q    That's okay.  If you look at 3809, three lines up

22        from the bottom.

23   A    Uh-huh.

24   Q    It's dated May 15, 2012?

25   A    Yes.

94

1    Q    And it says "Modified by Kevin Frederick."  It says,

2         "Method, Involuntary Liquidation," and then it says

3         "KMF 5/15.  Had swat meeting submitting to KO book

4         and will file lawsuit now.  No need to wait."

5              Do you know what a swat meeting is?

6    A    Yes.

7    Q    What is that?

8    A    That's just a meeting, internal meeting with the

9         risk folks, and I believe operations would be part

10        of that as well, where they talk about a particular

11        dealer, the circumstances around the dealer, and the

12        appropriate actions to take with the dealer.

13   Q    And he says, "Had swat meeting submitting to KO book

14        and will file lawsuit now.  No need to wait."

15             Do you have any knowledge that on May 15, 2012,

16        or on or about May 15, 2012, Mr. Frederick did not

17        submit Mattingly to the KO book or to Auction

18        Insurance Agency?

19   A    I know he wouldn't have submitted them to the KO

20        book, just because that's not something that we have

21        control over, but I mean, I'm not certain whether he

22        did or did not send an e-mail to AIA.

23   Q    So you don't know one way or the other?  You don't

24        have anything to contradict that he notified Auction

25        Insurance Agency as of May 15, 2012 about Mattingly;

95

1      correct?

2  A    As far as I know, there is no e-mail that exists for

3      that, which would be the appropriate documentation

4      to do so.

5  Q    Could they have done it by phone call?

6  A    Not that I'm aware of.

7  Q    Was there a policy that spelled out how people in

8      risk with NextGear/DSC had to contact Auction

9      Insurance Agency?

10  A    I do not believe the policy explicitly states how

11      they have to contact them.

12  Q    Just so the record is clear, the Exhibit E that we

13      marked as Exhibit 11 that was attached to your

14      declaration, that's dated August 2012; correct?

15      Actually, dated November 2012.  I apologize.

16  A    Yes.  Yeah, the e-mail is dated November 2012.

17  Q    Okay.  Sorry.  The e-mail is dated November 2012,

18      and that's referred to in paragraph 46 of your

19      declaration; correct?

20  A    Correct.

21  Q    But this entry on Exhibit 12 by Mr. Frederick is

22      dated May 2012; correct?

23  A    Uh-huh.  Yes.

24  Q    So we don't dispute that May 2012 occurred before

25      November 2012; correct?

96

```
 1   A     May 2012 is before November 2012, yes.

 2   Q     All right.  Thank you.  Now, we've discussed that

 3         NextGear/DSC, and there is no dispute, charges

 4         interest beginning on the floorplan date and that

 5         there are some times and some transactions a time

 6         period between when NextGear/DSC begins charging

 7         interest to the dealers and when they pay the

 8         auction for the car; correct?

 9   A     That's correct.

10   Q     And you're responsible for financial tracking?

11         That's one of your responsibilities for

12         NextGear/DSC; correct?

13   A     Yes.

14   Q     Now, is there any financial tracking of the amounts

15         that NextGear/DSC earns on the interest charged

16         between the time the vehicle is floorplanned and the

17         time the payments are made to a seller?

18   A     No.  None whatsoever.

19             MS. LASKY:  Can we take a break?

20             (A recess was taken.)

21   BY MS. LASKY:

22   Q     Turning back to Exhibit 2, if you look at NGR 33,

23         there is a total at the bottom.  There are several

24         totals?

25   A     Yes.
```

97

| | | |
|---|---|---|
| 1 | Q | This is for Red Barn.  So is it correct that the |
| 2 | | total interest charged Red Barn throughout the life |
| 3 | | of the relationship with NextGear/DSC was |
| 4 | | $36,502.46? |
| 5 | A | Yes.  That would be my -- yes, that's correct. |
| 6 | Q | Is that any different than the total interest paid |
| 7 | | by Red Barn? |
| 8 | A | Sure. |
| 9 | Q | Okay.  How would you determine the total interest |
| 10 | | paid by Red Barn, using Exhibit 2? |
| 11 | A | Payments are not listed on here, so you would not |
| 12 | | have -- you don't have how much was actually paid by |
| 13 | | Red Barn. |
| 14 | Q | And the $70,300 for the floor fees, total for the |
| 15 | | floor fees, again, we've established this does not |
| 16 | | include all of the fees assessed to Red Barn; |
| 17 | | correct? |
| 18 | A | That's correct. |
| 19 | Q | And again, this $70,300 does not include all of the |
| 20 | | fees paid by -- or does not -- may not necessarily |
| 21 | | be the same as all the fees paid by Red Barn; |
| 22 | | correct? |
| 23 | A | That's correct. |
| 24 | Q | Now, are you aware that Mr. LaBauve testified that |
| 25 | | Red Barn was a, I believe -- and I can find his |

98

| 1 | | exact word -- was a typical DSC/NextGear customer? |
|---|---|---|
| 2 | | MR. VINK:  Object to the form.  You can answer. |
| 3 | A | I didn't review his deposition, so I can't state for |
| 4 | | certain that he said that or not. |
| 5 | Q | I believe that you testified at your prior |
| 6 | | deposition about the average credit line size? |
| 7 | A | Sure.  Yeah. |
| 8 | Q | What is that? |
| 9 | A | Today, the average credit line is around $300,000. |
| 10 | Q | What about between 2005 and 2013? |
| 11 | A | Probably closer to $200,000. |
| 12 | Q | And do you recall what the Red Barn credit line was? |
| 13 | A | I don't.  I don't recall. |
| 14 | Q | If you look at the last page of -- do you have |
| 15 | | Exhibit 9 in front of you? |
| 16 | A | I have 9, yes. |
| 17 | Q | Does it say the credit limit there? |
| 18 | A | Yes. |
| 19 | Q | What is that? |
| 20 | A | It says $200,000. |
| 21 | Q | And again, so as of approximately 2011, you said |
| 22 | | this was the average size of a credit line with |
| 23 | | DSC/NextGear? |
| 24 | A | Yes, very close to the mathematical average.  Now, |
| 25 | | we have a wide array of dealers that we work with, |

99

1       and I would say it's very much a coincidence, I

2       guess, that the numbers are close, but again, you

3       know, a lot of variance in the credit limits that we

4       extend.

5  Q   But again, the mathematical average during this time

6       period was approximately $200,000; correct?

7  A   That would be my estimation, yes.

8  Q   Now, is it correct that NextGear/DSC makes money off

9       of the time between -- off of the interest paid

10      between the time that a vehicle is floorplanned and

11      the date that the money is loaned or paid to the

12      auction?

13  A   Yeah.  I mean, interest accrues during that time

14      frame, so yes.

15  Q   How does NextGear/DSC fund its payments to auctions

16      and to sellers?

17  A   The method of the payment or the process?

18  Q   Let's start with method, and then we can get to

19      process.

20  A   Okay.  The method would be in most cases via ACH.

21  Q   And the process?

22  A   Process being that in a general sense as floorplans

23      are added to the system, and every night the system

24      will automatically, based on the criteria that --

25      the data points that have been entered on each

104

1    anybody.

2  Q    And when you did that, you did that calculation

3       based on more information than is contained in

4       Exhibit 2; correct?

5  A    Yes.

6  Q    All right.  Turning to your declaration again at

7       paragraph 37, it says in the last sentence, "Dealers

8       authorize" -- well, if you read the whole, the

9       entire paragraph, you can read it to yourself, but

10       what I would like you to do is point me to where in

11       the dealer applications, and you can look at the Red

12       Barn one, the dealers authorized NextGear to provide

13       KO book -- or provide information to Auction

14       Insurance Agency, whether it's in the applications

15       or the loan agreements.

16            MR. VINK:  I'll object to the form, but you can

17       answer.

18  A    Again, I'm not an attorney.  I've just been grazing

19       through this, and I may be overlooking something.

20       I'm not sure that I can pinpoint that exactly for

21       you.  Again, I'm not fully qualified to, as I said,

22       answer that question, but it certainly has been

23       represented to me that that's the case.

24  Q    Okay.  And you recognized when you signed this

25       declaration that this was -- the statements were

105

| | | |
|---|---|---|
| 1 | | true and accurate, to the best of your knowledge; |
| 2 | | correct? |
| 3 | A | Yes. |
| 4 | Q | Did you recall doing anything to verify what you |
| 5 | | attested to in paragraph 37? |
| 6 | A | I didn't, you know, I didn't validate every sentence |
| 7 | | of the declaration, but I relied on others to |
| 8 | | provide that factual information. |
| 9 | Q | Okay.  I believe you testified earlier that it is |
| 10 | | not -- and just to be clear, apart from your |
| 11 | | declaration, you're here today as NextGear's |
| 12 | | corporate representative to testify as to issues |
| 13 | | related to plaintiffs' contracts in the KO book; |
| 14 | | correct? |
| 15 | A | Correct. |
| 16 | Q | You testified earlier that it is not necessary for a |
| 17 | | dealer to have a title to sell a car in some |
| 18 | | instances? |
| 19 | A | Yes. |
| 20 | Q | Can you elaborate on that, please? |
| 21 | A | Sure.  These dealers did that quite a bit, actually. |
| 22 | | They could very easily sell a car to a consumer |
| 23 | | without needing it.  I mean, that's the scenario.  I |
| 24 | | don't know how else to describe that, but -- |
| 25 | Q | How do you know they did that quite a bit? |

106

```
 1    A    Because there were a lot of -- several

 2         sold-out-of-trust units on these dealers, meaning

 3         that the inventory was no longer there, that it was

 4         sold and the loan not repaid to NextGear.

 5    Q    Is that noted at all on Exhibit 2?

 6    A    On Exhibit 2, it is not noted, no.

 7    Q    How do you know that to be the case?

 8    A    Reading through the notes regarding the defaults for

 9         these dealers and notes that they are

10         sold-out-of-trust units.

11    Q    And what does "sold out of trust" mean?

12    A    Very plainly, it means that the dealer has sold the

13         inventory, it no longer is on the dealer's lot, and

14         he has not paid us back.

15    Q    Can you point to any specific examples where there

16         were units sold out of trust for any of the named

17         plaintiffs?

18             MR. VINK:  I'm going to interpose an objection.

19         I think that's beyond the scope of the 30(b)(6).  He

20         can certainly answer if he knows, but there's

21         obviously been a lot of other evidence and testimony

22         to that effect in this case.

23    A    There is nothing in the exhibits in front of me that

24         would note that, but I have read through the

25         e-mails, default notes, and obviously, it would be
```

107

```
1            something in our system that would notate that the

2            vehicle was sold out of trust.

3    Q      That would be in the Discover system?

4    A      Uh-huh, yeah.

5    Q      And could a report be generated of that?

6    A      I'm sure it's a data point in the system.

7    Q      So when you say it's a data point, you can run a

8            report in Discover, putting in any data points you

9            want; is that correct?

10   A      I don't have the ability to generate and create

11           reports, but if the data exists, sure, you could

12           probably throw it on a spreadsheet.

13   Q      Okay.  Are you aware of the effect on a dealer when

14           they're put in the KO book?

15   A      I'm aware of some potential effects, yes.

16   Q      What are those?

17   A      That they may have to provide cash to purchase a

18           vehicle at an auction instead of using a check or

19           another lender.

20   Q      And does NextGear/DSC keep a record of what

21           percentage of their transactions are through

22           auctions or the floorplans are through auctions

23           versus specific source?

24   A      Yeah, we would have record of floorplans coming from

25           an auction, yes.
```

108

1   Q   Are auctions the majority of the transactions?

2   A   Yes.

3   Q   Would you say more than 75 percent?

4   A   Yeah.  Not much more.  Maybe 80.

5   Q   So if a dealer is unable to floorplan at an auction,

6       do you believe that would have an effect on their

7       business?

8           MR. VINK:  Object to the form.  You can answer.

9   A   Without knowing the financials of a business, you

10      know, if they don't have a floorplan provider, they

11      would have to use their own cash.

12  Q   Now, DSC is currently owned by Cox Automotive;

13      correct?

14  A   NextGear is, yes.

15  Q   NextGear, I'm sorry.  NextGear is owned by Cox

16      Automotive?

17  A   Yes.

18  Q   Prior to the purchase by Cox Automotive and -- well,

19      on the DSC website, it says that DSC is one of the

20      leading -- I'll read you the exact language -- the

21      industry's leading comprehensive provider of lending

22      products for vehicle dealers and auctions.

23          Was that a true statement prior to the purchase

24      by Cox?

25  A   If that was on their website, yes.

109

| | | |
|---|---|---|
| 1 | Q | Do you know, was NextGear the largest provider of |
| 2 | | used car financing in the used car market prior to |
| 3 | | the purchase by Cox? |
| 4 | A | From the size of the portfolio, no, we were not. |
| 5 | Q | From the size, the number of customer dealers? |
| 6 | A | No. |
| 7 | Q | By any metrics, were you? |
| 8 | A | Potentially dealers.  Not, you know, I don't know, |
| 9 | | don't pretend to know the metrics for all of our |
| 10 | | competitors, so it's hard to say. |
| 11 | Q | What is the size of NextGear or DSC's portfolio in |
| 12 | | 2013 prior to the purchase by Cox? |
| 13 | | MR. VINK:  Object, just because I think we're |
| 14 | | beyond the scope of the 30(b)(6), but you can answer |
| 15 | | in your individual capacity. |
| 16 | A | The acquisition occurred in 2012, and our portfolio |
| 17 | | was a little north of 600 million. |
| 18 | Q | And when you say portfolio, that is -- can you |
| 19 | | explain that? |
| 20 | A | Yeah, sure.  Sorry.  That's loans outstanding. |
| 21 | Q | And do you know the size of the NextGear portfolio |
| 22 | | today? |
| 23 | A | Yes. |
| 24 | Q | What is that? |
| 25 | | MR. VINK:  Same objection.  Outside the scope. |

110

1       You can answer.

2   A   Today we are around 4.2 billion.

3   Q   And is that just NextGear?

4   A   Uh-huh.  Yes.

5   Q   Yes?  Okay.  When we spoke about Exhibit 2 and the

6       total floor fees and the total interest for Red Barn

7       on NGR 33, are the -- and I believe you testified

8       that interest is a line item on the revenue side of

9       your P & Ls; correct?

10  A   Correct.

11  Q   Are fees a revenue item on your P & Ls as well?

12  A   Yes.

13  Q   And that applies to all 20,000 dealers or however

14      many dealers are in your portfolio in any given

15      month; correct?

16  A   Yes.

17  Q   So other than fees and interest, between 2005 and

18      2013, does DSC have any other sources of revenue?

19  A   I mean, proudly stated, that's it.  We're a

20      floorplan provider, so it's the fees and interest

21      related to our services for them.

22  Q   Turning back to the average -- your testimony from

23      your prior deposition about the average amount of

24      interest, and I apologize if I've asked this, do you

25      know what the average daily interest was for

111

1        NextGear/DSC in 2013?

2    A   I don't, no.

3    Q   In 2012?

4    A   No.

5    Q   For any year between 2005 and 2013?

6    A   Without looking at a financial statement, I wouldn't

7        have any recollection of it.

8    Q   Do you recall the average or the amount of interest

9        on the revenue line items for the financial

10       statements on a yearly basis for any of those years?

11   A   I don't.  I don't.

12   Q   Do you recall in 2012 whether it was greater than

13       $10 million for the year?

14   A   2012?  Yes.

15   Q   Greater than $100 million?

16   A   No.  I would have to say no.

17   Q   Greater than $50 million?

18   A   Estimation, yes.

19   Q   And in this case, in the Red Barn case, the number

20       of fees charged, and again, this doesn't reflect all

21       the fees in Exhibit 2, but is greater than the

22       interest.  Is it true across all of the dealers that

23       the fees, the total fees are generally more than the

24       amount of interest charged?

25           MR. VINK:  Again, same objection.  We're well

# NEXTGEAR CAPITAL

Business Mattingly Auto Sales, Inc. (25317)

| Business | # | VIN | Vehicle | Status | Floor Date | Paid Date | Type | Description | Counterparty | Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25317 | 41 | 1FMZU77E22UA72677 | 2003 Ford Explorer Sport Trac XLS | Voided | 03/12/2009 | 03/12/2009 | Seller | D4020026 – F7V/F0/70 – R1.5 | Waltz's Evansville Auto Auction | $9,725.00 | $9,725.00 | $.00 | $.00 |
| 25317 | 64 | 3FAHP06106R211603 | 2006 Ford Fusion SEL | Voided | 11/24/2009 | 11/24/2009 | Seller | D4020026 – F110/F0/70 – R1.5 | Wheatley Motor Co | $13,500.00 | $13,500.00 | $.00 | $.00 |
| 25317 | 64 | 1FMCU93126KC04208 | 2007 Ford Freestyle SEL | Voided | 12/21/2009 | 12/21/2009 | Seller | D4020026 – F110/F0/70 – R1.5 | Wheatley Motor Co | $12,000.00 | $12,000.00 | $.00 | $.00 |
| 25317 | 81 | 1FTVR14N49PA12446 | 2005 Ford Ranger XL | Voided | 05/22/2010 | 05/22/2010 | Seller | D90/0026 – F1287/F0/70 – R1.5 – CN/0020 | Brashbridge Automotive | $9,950.00 | $9,950.00 | $.00 | $.00 |
| 25317 | 96 | 1GTDC14X22E225392 | 1994 Chevrolet Sierra | Voided | 09/13/2010 | 12/08/2010 | Buyer | D90/0026 – F1327/F0/70 – R1.5 – CN/0020 | BLUEGRASS AUTOMOTIVE CENTER | $2,500.00 | $2,500.00 | $.00 | $.00 |
| 25317 | 119 | 1GNFK13007J212241 | 2007 Chevrolet Tahoe LT | Voided | 06/01/2011 | 06/03/2011 | Buyer | D90/0026 – F1357/F0/70 – R1.5 – CN/0020 | BREONBRIDGE AUTOMOTIVE | $26,000.00 | $26,475.00 | $.00 | $.00 |
| 25317 | 151 | WBAAV53471FL49078 | 2001 BMW 3-Series 330i | Voided | 03/02/2012 | 03/15/2012 | Buyer | D90/0026 – F1706/365 – R1.5 – CN/25 | Brengers Automotive | $10,000.00 | $9,850.00 | $.00 | $.00 |
| 25317 | 161 | 5LTPW18576FJ01763 | 2006 Lincoln Mark LT | Denied | 04/02/2012 | 04/24/2012 | Buyer | D90/0026 – F1736/365 – R1.5 – CN/25 | ABC Bowling Green Auto Auction | $10,000.00 | $10,000.00 | $.00 | $.00 |
| 25317 | 165 | 1FTSX21P26ED08353 | 2006 Ford F250SD Lariat | Denied | 09/20/2012 | 05/02/2012 | Seller | D90/0026 – F1546/365 – R1.5 – CN/25 | ABC Bowling Green Auto Auction | $24,350.00 | $24,350.00 | $.00 | $.00 |
| **Total for –** | | | | | | | | | | $125,025.00 | $118,400.00 | $.00 | $.00 |
| 25317 | 1 | 1G2WK5273N5722534 | 2002 Pontiac Grand Am GT | Seller | 11/22/2006 | 11/22/2006 | | D3020090/45 – F30/50/0/R/00 – R2.75 – CN/0007.5 | Waltz's Evansville Auto Auction | $9,825.60 | $9,008.60 | $30.00 | $76.75 |
| **Total for – 11/08/2006** | | | | | | | | | | $9,825.60 | $8,925.00 | $30.00 | $76.75 |
| 25317 | 2 | 1GCEK19TX1E173714 | 2000 Chevrolet Silverado 1500 LT | Seller | 12/12/2006 | 11/22/2006 | | D3020026 – F434/SN/a – R3.5 | Manheim Louisville (LOUA) | $9,275.00 | $9,275.00 | $15.00 | $24.33 |
| **Total for – 01/05/2007** | | | | | | | | | | $9,275.00 | $9,275.00 | $15.00 | $24.33 |
| 25317 | 3 | 1FAFP40VX3F314833 | 2003 Ford Mustang Cobra | Seller | 01/11/2007 | 01/11/2007 | | D30/2026 – F434/SN/a – R3.5 | Waltz's Evansville Auto Auction | $9,275.00 | $9,275.00 | $40.00 | $78.95 |
| **Total for – 01/13/2007** | | | | | | | | | | $9,275.00 | $9,275.00 | $40.00 | $78.95 |
| 25317 | 4 | 1C4HWGC2K55P170982 | 2003 Jeep Grand Prix GT | Seller | 03/15/2007 | 03/15/2007 | | D3006026 – F456/SN/a – R3.5 | Manheim Louisville (LOUA) | $19,025.00 | $19,025.00 | $90.00 | $179.95 |
| 25317 | 5 | 3VWCM31Y34M026888 | 2004 Volkswagen New Beetle GLS | Seller | 03/13/2007 | 03/22/2007 | | D3006026 – F434/SN/a – R3.5 | Manheim Louisville (LOUA) | $9,285.00 | $9,285.00 | $45.00 | $18.95 |
| **Total for – 03/15/2007** | | | | | | | | | | $15,045.00 | $15,445.00 | $45.00 | $45.51 |
| 25317 | 6 | 1GNEK13324FG227300 | 2004 Chevrolet Tahoe Z71 | Seller | 04/20/2007 | 04/20/2007 | | D3006090 – F454/SN/a – R3.5 | Waltz's Evansville Auto Auction | $24,716.00 | $24,716.00 | $90.00 | $84.15 |
| **Total for – 04/20/2007** | | | | | | | | | | $19,725.00 | $19,725.00 | $45.00 | $709.30 |
| 25317 | 7 | 1G2ZH558X84155220 | 2008 Pontiac G6 GT | Seller | 05/16/2007 | 05/16/2007 | | D3006026 – F454/SN/a – R3.5 | Waltz's Evansville Auto Auction | $14,625.00 | $14,625.00 | $45.00 | $152.30 |
| **Total for – 05/11/2007** | | | | | | | | | | $14,625.00 | $14,625.00 | $45.00 | $57.10 |
| 25317 | 8 | 1GNEK13T72J169671 | 2005 Chevrolet Tahoe Z71 | Seller | 09/14/2007 | 09/14/2007 | | D3006026 – F434/SN/a – R3.5 | Waltz's Evansville Auto Auction | $14,635.00 | $14,625.00 | $45.00 | $97.10 |
| **Total for – 06/29/2007** | | | | | | | | | | $20,125.00 | $14,825.00 | $45.00 | $52.85 |
| 25317 | 9 | 1G8JG54F02Y259657 | 2003 Saturn L-Series L200 | Seller | 07/24/2007 | 07/24/2007 | | D30/0030/45 – F30/50/0/R/00 – R3.0 – CN/50/N/0 | Manheim Louisville (LOUA) | $20,125.00 | $20,125.00 | $45.00 | $52.85 |
| **Total for – 07/24/2007** | | | | | | | | | | $6,195.00 | $6,195.00 | $30.00 | $71.15 |
| 25317 | 10 | WDBRF81J84R018726 | 2004 Mercedes-Benz C Class C240 | Seller | 08/09/2007 | 08/09/2007 | | D3000030/45 – F30/50/0/R/00 – R3.0 – CN/50/N/0 | Waltz's Evansville Auto Auction | $6,195.00 | $6,195.00 | $30.00 | $31.15 |
| **Total for – 07/24/2007** | | | | | | | | | | $17,325.00 | $17,325.00 | $45.00 | $29.85 |

EXHIBIT 2

PENGAD 800-631-6989

NGR_000001

| Seller | # | VIN | Vehicle | Status | Date 1 | Date 2 | Code | Auction | Amt 1 | Amt 2 | Amt 3 | Amt 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total for: 08/18/2007** | | | | | | | | | | | | |
| 25317 Mattingly Auto Sales, Inc. | 11 | 2GTEK19T741162261 | 2004 GMC Sierra 1500 SLE | Completed / Seller | 08/30/2007 | 09/30/2007 | D30/2000/0 -- F4S4/5/4/0 -- R3.5 | Wesley's Evansville Auto Auction | $17,250.50 | $17,250.50 | $46.50 | $239.88 |
| **Total for: 08/31/2007** | | | | | | | | | $16,025.00 | $16,025.00 | $46.50 | $115.37 |
| 25317 Mattingly Auto Sales, Inc. | 13 | 1GCCT194298131134 | 2002 Chevrolet S10 ZR2 | Completed / Seller | 10/25/2007 | 11/01/2007 | D30/2000 -- F4S4/5/4/0 -- R3.5 | Wesley's Evansville Auto Auction | $17,450.00 | $17,450.00 | $56.50 | $73.56 |
| **Total for: 11/01/2007** | | | | | | | | | $7,450.00 | $7,450.00 | $90.50 | $79.86 |
| 25317 Mattingly Auto Sales, Inc. | 12 | 1GCCS1964181292172 | 2001 Chevrolet S10 LS | Completed / Seller | 10/25/2007 | 10/29/2007 | D30/30/30 -- F4S4/5/4/0 -- R3.5 | Wesley's Evansville Auto Auction | $6,650.00 | $6,650.00 | $46.50 | $91.54 |
| **Total for: 11/07/2007** | | | | | | | | | | | | |
| 25317 Mattingly Auto Sales, Inc. | 14 | 2GC2K19T727203197 | 2002 Chevrolet Silverado 1500 LS | Completed / Seller | 12/15/2007 | 12/15/2007 | D30/30/30 -- F4S4/5/4/0 -- R3.5 | Wesley's Evansville Auto Auction | $6,650.00 | $8,650.00 | $46.50 | $91.54 |
| **Total for: 12/14/2007** | | | | | | | | | $10,125.00 | $10,125.00 | $46.50 | $54.69 |
| 25317 Mattingly Auto Sales, Inc. | 15 | 1GCDT198482210660 | 2004 Chevrolet Colorado LS | Completed / Seller | 12/20/2007 | 01/17/2008 | D30/30/30 -- F4S4/5/4/0 -- R3.5 | Wesley's Evansville Auto Auction | $10,125.00 | $10,125.00 | $46.50 | $54.69 |
| 25317 Mattingly Auto Sales, Inc. | 16 | 1FTNX21P04EB92478 | 2004 Ford F250SD Lariat | Completed / Seller | 12/20/2007 | 01/24/2008 | D30/30/30 -- F4S4/5/4/0 -- R3.5 | Wesley's Evansville Auto Auction | $11,325.00 | $11,325.00 | $500.50 | $107.27 |
| **Total for: 12/21/2007** | | | | | | | | | $11,325.00 | $11,325.00 | $500.50 | $196.76 |
| 25317 Mattingly Auto Sales, Inc. | 17 | 1CGCK19T72E168268 | 2002 Chevrolet Silverado 1500 LT | Completed / Seller | 12/27/2007 | 12/27/2007 | D30/30/30 -- F4S4/5/4/0 -- R3.5 | Wesley's Evansville Auto Auction | $31,950.00 | $31,950.00 | $155.00 | $204.52 |
| **Total for: 12/28/2007** | | | | | | | | | $11,675.00 | $11,675.00 | $45.00 | $204.47 |
| 25317 Mattingly Auto Sales, Inc. | 18 | 6T3SP31914EB2CA82 | 2004 Pontiac P33650 XLT | Completed / Seller | 01/24/2008 | 02/20/2008 | D30/30/30 -- F4S4/5/4/0 -- R3.5 | Wesley's Evansville Auto Auction | $11,675.00 | $11,675.00 | $45.00 | $24.47 |
| **Total for: 01/08/2008** | | | | | | | | | $14,425.00 | $14,425.00 | $55.00 | $138.33 |
| 25317 Mattingly Auto Sales, Inc. | 19 | 1G2NW52E82C184336 | 2002 Pontiac Grand Am GT | Completed / Seller | 02/15/2008 | 02/15/2008 | D30/30/30 -- F4S4/5/4/0 -- R3.5 | Manheim Louisville (LOUM) | $14,425.00 | $14,425.00 | $590.00 | $103.33 |
| **Total for: 02/20/2008** | | | | | | | | | $3,590.00 | $3,590.00 | $590.00 | $25.18 |
| 25317 Mattingly Auto Sales, Inc. | 20 | 1N6AA07B2HN364786 | 2004 Nissan Titan LE | Completed / Seller | 03/20/2008 | 03/20/2008 | D30/30/30 -- F4S4/5/4/0 -- R3.5 | Wesley's Evansville Auto Auction | $3,590.00 | $3,590.00 | $98.00 | $50.18 |
| **Total for: 03/21/2008** | | | | | | | | | $10,025.00 | $10,025.00 | $46.50 | $193.70 |
| 25317 Mattingly Auto Sales, Inc. | 21 | 1CGEK14T313209924 | 2001 Chevrolet Silverado 1500 LS | Completed / Seller | 04/03/2008 | 04/03/2008 | D30/30/30 -- F4S4/5/4/0 -- R3.5 | Wesley's Evansville Auto Auction | $14,028.00 | $14,028.00 | $130.00 | $103.70 |
| **Total for: 04/02/2008** | | | | | | | | | $10,475.00 | $10,475.00 | $130.00 | $146.63 |
| 25317 Mattingly Auto Sales, Inc. | 22 | WDBLRB2R2G7K76 | 2002 Mercedes-Benz E Class C320 | Completed / Seller | 04/09/2008 | 04/14/2008 | D30/30/30 -- F4S4/5/4/0 -- R3.5 | Wesley's Evansville Auto Auction | $10,475.00 | $10,475.00 | $45.00 | $57.35 |
| **Total for: 04/14/2008** | | | | | | | | | $10,925.50 | $10,925.50 | $46.00 | $37.34 |
| 25317 Mattingly Auto Sales, Inc. | 23 | 4B3AQ52H73D48182 | 2003 Dodge Stratus R/T | Completed / Seller | 04/17/2008 | 04/17/2008 | D30/30/30 -- F4S4/5/4/0 -- R3.5 | Wesley's Evansville Auto Auction | $5,400.00 | $5,400.00 | $45.00 | $36.67 |
| **Total for: 04/18/2008** | | | | | | | | | $6,400.00 | $6,400.00 | $46.00 | $36.87 |
| 25317 Mattingly Auto Sales, Inc. | 24 | 1N4AL11D73C237769 | 2005 Nissan Altima S | Completed / Seller | 05/02/2008 | 05/02/2008 | D30/30/30 -- F4S4/5/4/100 -- R3.5 -- CN/N/0/10 | Wesley's Evansville Auto Auction | $9,125.00 | $9,125.00 | $93.00 | $85.43 |
| **Total for: 05/02/2008** | | | | | | | | | $9,125.00 | $9,125.00 | $90.00 | $86.48 |
| 25317 Mattingly Auto Sales, Inc. | 25 | KMLWF25G5H196234 | 2005 Hyundai Trenton LX | Completed / Seller | 05/06/2008 | 05/06/2008 | D30/30/0 -- F4S4/5/4/0 -- R3.5 | Wesley's Evansville Auto Auction | $13,350.00 | $13,350.00 | $45.00 | $56.50 |
| **Total for: 05/12/2008** | | | | | | | | | $13,350.00 | $13,350.00 | $48.00 | $56.50 |

NGR_000002

| Dealer | # | VIN | Vehicle | Status | Role | Code | Auction | Amount | Amount | Fee |
|---|---|---|---|---|---|---|---|---|---|---|
| 25317 Mattingly Auto Sales, Inc. | 26 | 2GTEK13M871514097 | 2007 GMC Sierra 1500 SLE | Completed | Seller | D030030 – F494040 – R3.5 | Welly's Evansville Auto Auction | $20,750.00 | $30,250.00 | $46.00 |
| **Total for -05/01/2008** | | | | | | | | $20,250.00 | $30,250.00 | $46.00 |
| 25317 Mattingly Auto Sales, Inc. | 27 | 4A3AA46G02E009957 | 2002 Mitsubishi Galant LS | Completed | Seller | D030090 – F494040 – R3.5 | Welly's Evansville Auto Auction | $26,250.00 / $28,250.00 | $54,000.00 | $45.00 |
| **Total for -07/22/2008** | | | | | | | | $54,000.00 | $54,000.00 | $577.78 |
| 25317 Mattingly Auto Sales, Inc. | 28 | 1ZVFT82H865409424 | 2006 Ford Mustang GT | Completed | Seller | D030030030 – F02030090 – R4_25 – CN(oV/oV0) | Welly's Evansville Auto Auction | $4,000.00 | $4,000.00 | $45.00 |
| **Total for -08/04/2008** | | | | | | | | $315,250.00 | $315,250.00 | $45.02 |
| 25317 Mattingly Auto Sales, Inc. | 29 | 2G2WP522871P145195 | 2000 Pontiac Firebird Formula | Completed | Seller | D030030030 – R02030090 – R4_25 – CN(oV/oV0) | Welly's Evansville Auto Auction | $15,250.00 | $15,250.00 | $2.09 |
| **Total for -11/06/2008** | | | | | | | | $28,275.00 | $28,275.00 | $2.00 |
| 25317 Mattingly Auto Sales, Inc. | 30 | 1GYEK63N75R204957 | 2005 Cadillac Escalade | Completed | Seller | D030090 – F494040 – R3.5 | Welly's Evansville Auto Auction | $28,275.00 | $28,275.00 | $2.00 |
| **Total for -11/13/2008** | | | | | | | | $56,275.00 | $56,275.00 | $52.48 |
| 25317 Mattingly Auto Sales, Inc. | 31 | 1GNDT13S742418251 | 2004 Chevrolet Colorado LS | Completed | Seller | D030090 – F494040 – R3.5 | Welly's Evansville Auto Auction | $56,275.00 | $56,275.00 | $45.00 |
| **Total for -11/24/2008** | | | | | | | | $16,275.00 | $16,275.00 | $45.00 |
| 25317 Mattingly Auto Sales, Inc. | 32 | 1G2NW52E24C138483 | 2004 Pontiac Grand Am GT | Completed | Seller | D030001 – F494040 – R3.5 | Manheim Louisville (LOAA) | $5,675.00 | $5,675.00 | $46.00 |
| 25317 Mattingly Auto Sales, Inc. | 33 | KM3SB13D42U318438 | 2002 Pontiac Sunfire SE | Completed | Seller | D030001 – F494040 – R3.5 | Manheim Louisville (KOAA) | $2,875.00 | $4,625.00 | $130.00 |
| **Total for -12/03/2008** | | | | | | | | $2,875.00 | $2,875.00 | $46.00 |
| 25317 Mattingly Auto Sales, Inc. | 35 | 1GCCS1957X8158308 | 2001 Chevrolet S10 | Completed | Seller | D030090 – F494040 – R3.5 | Welly's Evansville Auto Auction | $7,000.00 | $7,000.00 | $76.00 |
| **Total for -12/11/2008** | | | | | | | | $5,625.00 | $5,625.00 | $98.00 |
| 25317 Mattingly Auto Sales, Inc. | 36 | 3VWCD31C24M406853 | 2004 Volkswagen New Beetle GLS | Completed | Seller | D030090 – F494040 – R3.5 | Welly's Evansville Auto Auction | $5,625.00 | $5,625.00 | $90.00 |
| **Total for -12/12/2008** | | | | | | | | $9,825.00 | $9,825.00 | $130.00 |
| 25317 Mattingly Auto Sales, Inc. | 34 | 1GNDS18W1YK170414 | 2001 Chevrolet Blazer Xtreme | Completed | Seller | D030090 – F494040 – R3.5 | Welly's Evansville Auto Auction | $8,925.00 | $9,825.00 | $130.00 |
| **Total for -12/16/2008** | | | | | | | | $5,775.00 | $5,775.00 | $130.00 |
| 25317 Mattingly Auto Sales, Inc. | 37 | 1FTSX21P36EC02902 | 2005 Ford F250SD XLT | Completed | Seller | D030090 – F494040 – R3.5 | Welly's Evansville Auto Auction | $5,775.00 | $5,775.00 | $89.00 |
| **Total for -02/03/2009** | | | | | | | | $16,950.00 | $16,950.00 | $130.00 |
| 25317 Mattingly Auto Sales, Inc. | 38 | 1G2CS16E5B9151824 | 2006 Chevrolet Colorado LT | Completed | Seller | D450030 – F757070 – R4.5 | Welly's Evansville Auto Auction | $16,950.00 | $16,950.00 | $130.00 |
| **Total for -02/13/2009** | | | | | | | | $7,125.00 | $7,125.00 | $130.00 |
| 25317 Mattingly Auto Sales, Inc. | 40 | 1GNDT13S372714655 | 2005 Chevrolet Trailblazer LS | Completed | Seller | D450030 – F757070 – R4.5 | Welly's Evansville Auto Auction | $7,125.00 | $7,125.00 | $375.00 |
| **Total for -02/17/2009** | | | | | | | | $10,300.00 | $10,300.00 | $375.00 |
| 25317 Mattingly Auto Sales, Inc. | 39 | 1G1YY32G4X5119288 | 2003 Chevrolet Corvette | Completed | Seller | D450030 – F757070 – R4.5 | Welly's Evansville Auto Auction | $16,300.00 | $16,300.00 | $75.00 |
| **Total for -02/23/2009** | | | | | | | | $17,250.00 | $17,250.00 | $145.00 |
| 25317 Mattingly Auto Sales, Inc. | 42 | 1FADU70J324A72977 | 2003 Ford Explorer Sport Trac XLT | Completed | Seller | D03 – F59 – R1 – CN5 | Welly's Evansville Auto Auction | $17,250.00 | $17,250.00 | $145.00 |
| | | | | | | | | $39,725.00 | $39,725.00 | $580.00 |

NGR_000003

NGR_000004

| | Dealer/Buyer Name | Last/Full Name Stock | | | Buyer | Date 1 | Date 2 | Date 3 | Deal Item Description | | | | | Seller Name | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total for - 03/16/2009 | | | | | | | | | | | | | | | | | | |
| | 25317   Mattingly Auto Sales, Inc. | 43 | 1GCEK19089E121775 | 2005 Chevrolet Silverado 1500 LT | Completed | Seller | 04/20/2009 | 04/28/2009 | 05/27/2009 | | | | | | Wheatley Motor Co | $9,725.00 | $9,725.50 | $90.99 | $94.74 |
| Total for - 04/20/2009 | | | | | | | | | | | | | | | | $15,000.00 | $15,000.00 | $116.09 | $94.28 |
| | 25317   Mattingly Auto Sales, Inc. | 44 | 2GTEK13257125506 | 2007 GMC Sierra 1500 Crew SLT | Completed | Seller | 05/18/2009 | 05/05/2009 | 07/02/2009 | D45C0200 - F116/7/070 - RA.5 | | | | | Wheatley Motor Co | $15,560.00 | $15,500.00 | $115.00 | $94.28 |
| Total for - 05/05/2009 | | | | | | | | | | | | | | | | $19,000.00 | $19,000.00 | $185.00 | $178.00 |
| | 25317   Mattingly Auto Sales, Inc. | 45 | 1N4FP6525A125176 | 2005 Ford Taurus SEL | Completed | Seller | 05/21/2009 | 05/21/2009 | 07/17/2009 | D45C0200 - F75/70/70 - RA.5 | | | | | Wolfe's Evansville Auto Auction | $19,000.00 | $18,875.00 | $185.00 | $178.00 |
| Total for - 05/21/2009 | | | | | | | | | | | | | | | | $5,875.00 | $5,875.00 | $145.00 | $80.32 |
| | 25317   Mattingly Auto Sales, Inc. | 46 | 1GYEE63N09R034979 | 2003 Cadillac Escalade | Completed | Seller | 06/02/2009 | 06/04/2009 | 07/24/2009 | D45C0200 - F116/7/070 - RA.5 | | | | | Wheatley Motor Co | $5,875.00 | $9,000.00 | $145.00 | $80.32 |
| Total for - 06/04/2009 | | | | | | | | | | | | | | | | $9,000.00 | $9,725.00 | $165.00 | $105.38 |
| | 25317   Mattingly Auto Sales, Inc. | 47 | 3VWEE69M05M054179 | 2005 Volkswagen Jetta GLI | Completed | Seller | 06/18/2009 | 06/18/2009 | 08/04/2009 | D45C0200 - F75/70/70 - RA.5 | | | | | Wolfe's Evansville Auto Auction | $9,000.00 | $9,725.00 | $165.00 | $105.38 |
| Total for - 06/18/2009 | | | | | | | | | | | | | | | | $9,725.00 | $9,725.00 | $140.00 | $80.55 |
| | 25317   Mattingly Auto Sales, Inc. | 48 | WDDDJ65X05A743796 | 2003 Mercedes-Benz CLK Class CLK320 | Completed | Seller | 09/02/2009 | 09/02/2009 | 10/09/2009 | D45C0200 - P115/7/070 - RA.5 | | | | | Wolfe's Evansville Auto Auction | $12,500.00 | $12,500.00 | $115.00 | $114.07 |
| Total for - 09/02/2009 | | | | | | | | | | | | | | | | $12,500.00 | $9,325.00 | $116.00 | $114.07 |
| | 25317   Mattingly Auto Sales, Inc. | 49 | 1GCCS196048123394 | 2004 Chevrolet Colorado LS | Completed | Seller | 09/07/2009 | 10/07/2009 | 10/27/2009 | D45C0200 - F75/70/70 - RA.5 | | | | | Wolfe's Evansville Auto Auction | $9,325.00 | $9,325.00 | $75.00 | $52.23 |
| Total for - 10/07/2009 | | | | | | | | | | | | | | | | $9,325.00 | $9,325.00 | $75.00 | $52.23 |
| | 25317   Mattingly Auto Sales, Inc. | 50 | 9BWJ517098353 | 1993 Cajun Bass Boat | Completed | Seller | 10/05/2009 | 10/05/2009 | 01/22/2010 | D45C0200 - F75/70/70 - RA.5 | | | | | Wolfe's Evansville Auto Auction | $9,325.00 | $9,325.00 | $75.00 | $107.45 |
| | 25317   Mattingly Auto Sales, Inc. | 51 | JTNBE46K270004085 | 2007 Toyota Camry LE | Completed | Seller | 10/05/2009 | 10/05/2009 | 11/05/2009 | D45C0200 - F75/70/70 - RA.5 | | | | | Wolfe's Evansville Auto Auction | $4,100.00 | $4,100.00 | $215.00 | $107.41 |
| | 25317   Mattingly Auto Sales, Inc. | 52 | 1GCEC14255Z194973 | 2005 Chevrolet Silverado 1500 LS | Completed | Seller | 10/05/2009 | 10/05/2009 | 12/25/2009 | D45C0200 - F75/70/70 - RA.5 | | | | | Wolfe's Evansville Auto Auction | $13,325.00 | $13,325.00 | $75.00 | $102.77 |
| Total for - 10/05/2009 | | | | | | | | | | | | | | | | $26,825.00 | $26,825.00 | $145.00 | $157.41 |
| | 25317   Mattingly Auto Sales, Inc. | 53 | 3GNFK12357Z027518 | 2007 Chevrolet Avalanche LTZ | Completed | Seller | 10/09/2009 | 10/09/2009 | 11/09/2009 | D45C0200 - F75/70/70 - RA.5 | | | | | Wolfe's Evansville Auto Auction | $28,073.00 | $26,075.00 | $430.00 | $377.93 |
| Total for - 10/09/2009 | | | | | | | | | | | | | | | | $25,159.00 | $26,150.00 | $125.00 | $213.33 |
| | 25317   Mattingly Auto Sales, Inc. | 54 | 2CNDL23F956019837 | 2005 Chevrolet Equinox LS | Completed | Seller | 10/15/2009 | 10/15/2009 | 11/05/2009 | D45C0200 - F75/70/70 - RA.5 | | | | | Wolfe's Evansville Auto Auction | $25,159.00 | $25,150.00 | $125.00 | $213.69 |
| Total for - 10/15/2009 | | | | | | | | | | | | | | | | $26,672.00 | $28,025.00 | $75.00 | $50.48 |
| | 25317   Mattingly Auto Sales, Inc. | 55 | 1GCEK14706Z115111 | 2006 Chevrolet Silverado 1500 LT | Completed | Seller | 10/19/2009 | 10/22/2009 | 12/02/2009 | D45C0200 - F115/7/070 - RA.5 | | | | | Wheatley Motor Co | $26,650.00 | $28,025.00 | $75.00 | $50.48 |
| Total for - 10/22/2009 | | | | | | | | | | | | | | | | $13,000.00 | $13,000.00 | $116.00 | $142.17 |
| | 25317   Mattingly Auto Sales, Inc. | 56 | 1GKEK13Z55J231632 | 2002 GMC Yukon SLT | Completed | Seller | 10/19/2009 | 10/25/2009 | 12/09/2009 | D45C0200 - P115/7/070 - RA.5 | | | | | Wheatley Motor Co | $13,000.00 | $13,000.00 | $116.00 | $142.17 |
| Total for - 10/25/2009 | | | | | | | | | | | | | | | | $8,800.00 | $8,800.00 | $115.00 | $101.36 |
| | 25317   Mattingly Auto Sales, Inc. | 57 | 1GNDT13S342316327 | 2002 Chevrolet Trailblazer LS | Completed | Seller | 11/16/2009 | 11/16/2009 | 01/15/2010 | D45C0200 - F75/70/70 - RA.5 | | | | | Clark County Auto Auction | $8,105.00 | $8,105.00 | $145.00 | $101.36 |
| Total for - 11/16/2009 | | | | | | | | | | | | | | | | $8,105.00 | $8,105.00 | $145.00 | $123.83 |
| | 25317   Mattingly Auto Sales, Inc. | 58 | WDBUK20J56T026929 | 1996 Mercedes-Benz S Class S320W | Completed | Seller | 11/25/2009 | 11/25/2009 | 01/25/2010 | D45C0200 - F75/70/70 - RA.6 | | | | | Wolfe's Evansville Auto Auction | $4,105.00 | $4,105.00 | $145.00 | $73.25 |
| | 25317   Mattingly Auto Sales, Inc. | 59 | 1N4AL11D12C147910 | 2002 Nissan Altima | Completed | Seller | 11/25/2009 | 11/25/2009 | 12/09/2009 | D45C0200 - F75/70/70 - RA.5 | | | | | Wolfe's Evansville Auto Auction | $5,325.00 | $5,325.00 | $75.00 | $18.49 |
| Total for - 11/25/2009 | | | | | | | | | | | | | | | | | | | |

| Dealer | # | VIN | Vehicle Description | Status | Type | Listed | Start | End | Sold | Invoice Date | Buyer/Seller | Amount | | Fees | | Net | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total for - 11/23/2008** | | | | | | | | | | | | | | | | | |
| 25317  Mattingly Auto Sales, Inc. | 61 | 3FAHP0HA199P211003 | 2009 Ford Fusion SEL | Completed | Seller | 11/24/2008 | 11/27/2009 | 07/31/2013 | | | Wheatley Motor Co | $9,975.00 | $13,500.00 | $230.00 | $185.00 | $991.77 | $244.98 |
| **Total for - 11/27/2008** | | | | | | | | | | | | $13,500.00 | $13,500.00 | $185.00 | $185.00 | $244.98 | $244.98 |
| 25317  Mattingly Auto Sales, Inc. | 65 | 1D8HW44H46199968 | 2006 Dodge Grand Caravan SXT | Completed | Seller | 12/21/2008 | 12/22/2008 | 01/16/2010 | | | Wheatley Motor Co | $13,500.00 | $13,500.00 | $165.00 | $115.00 | $593.45 | $593.45 |
| **Total for - 12/22/2008** | | | | | | | | | | | | $13,500.00 | $13,500.00 | $115.00 | $115.00 | $593.45 | $593.45 |
| 25317  Mattingly Auto Sales, Inc. | 66 | 1FTWW31P25ED61565 | 1999 Ford F250SD Lariat | Completed | Seller | 12/21/2009 | 12/22/2009 | 01/16/2010 | | | Wheatley Motor Co | $13,000.00 | $13,000.00 | $115.00 | $115.00 | $593.45 | $593.45 |
| **Total for - 12/29/2008** | | | | | | | | | | | | $13,000.00 | $13,000.00 | $115.00 | $115.00 | $593.45 | $593.45 |
| 25317  Mattingly Auto Sales, Inc. | 67 | 1FAHP35N58W252570 | 2008 Ford Focus SE | Completed | Seller | 12/30/2009 | 12/30/2009 | 01/29/2010 | | | DEACTIVATED - ABC Bowling Green, LLC | $12,000.00 | $12,000.00 | $115.00 | $115.00 | $578.76 | $578.76 |
| **Total for - 12/30/2008** | | | | | | | | | | | | $12,000.00 | $12,000.00 | $75.00 | $75.00 | $565.46 | $565.46 |
| 25317  Mattingly Auto Sales, Inc. | 63 | JN8CA71HXXT771442 | 1999 Infiniti I30 | Completed | Seller | 12/18/2009 | 12/18/2009 | 01/13/2010 | | | Clark County Auto Auction | $3,695.00 | $3,695.00 | $75.00 | $75.00 | $553.46 | $553.46 |
| 25317  Mattingly Auto Sales, Inc. | 66 | 1GCDT14918Z245524 | 2008 Chevrolet Colorado LS | Completed | Seller | 01/11/2010 | 01/13/2010 | 02/26/2010 | | | Clark County Auto Auction | $3,115.00 | $3,115.00 | $145.00 | $145.00 | $552.40 | $552.40 |
| **Total for - 01/13/2010** | | | | | | | | | | | | $6,395.00 | $6,395.00 | $75.00 | $75.00 | $573.08 | $573.08 |
| 25317  Mattingly Auto Sales, Inc. | 62 | 5GZCZ23D45S820078 | 2005 Saturn VUE | Completed | Seller | 12/18/2009 | 12/18/2009 | 01/22/2010 | | | Clark County Auto Auction | $9,320.00 | $9,320.00 | $220.00 | $220.00 | $723.46 | $723.46 |
| **Total for - 01/22/2010** | | | | | | | | | | | | $7,955.00 | $7,955.00 | $125.00 | $125.00 | $376.02 | $376.02 |
| 25317  Mattingly Auto Sales, Inc. | 68 | 1FTWW31P48ED78658 | 2008 Ford F350SD Lariat | Completed | Seller | 03/04/2010 | 03/04/2010 | 04/02/2010 | | | Webb's Evansville Auto Auction | $7,955.00 | $7,955.00 | $75.00 | $75.00 | $378.02 | $378.02 |
| **Total for - 04/04/2010** | | | | | | | | | | | | $14,250.00 | $14,250.00 | $375.00 | $375.00 | $162.86 | $162.86 |
| 25317  Mattingly Auto Sales, Inc. | 70 | 3LNHM26126R650556 | 2006 Lincoln Zephyr | Completed | Seller | 03/24/2010 | 03/24/2010 | 05/13/2010 | | | Clark County Auto Auction | $14,250.00 | $14,250.00 | $375.00 | $375.00 | $962.88 | $962.88 |
| **Total for - 05/24/2010** | | | | | | | | | | | | $9,425.00 | $9,425.00 | $145.00 | $145.00 | $135.53 | $135.53 |
| 25317  Mattingly Auto Sales, Inc. | 71 | 1FAHP34N1DW192035 | 2007 Ford Five Hundred SEL | Completed | Seller | 04/17/2010 | 04/22/2010 | 06/16/2010 | | | Breckenridge Automotive | $9,425.00 | $9,425.00 | $145.00 | $145.00 | $309.83 | $309.83 |
| 25317  Mattingly Auto Sales, Inc. | 72 | 1G3WS52E31C160301 | 2001 Oldsmobile Alero GLS | Completed | Seller | 05/02/2010 | 05/05/2010 | 06/11/2010 | | | Clark County Auto Auction | $9,800.00 | $9,800.00 | $285.00 | $285.00 | $277.68 | $277.68 |
| **Total for - 06/07/2010** | | | | | | | | | | | | $3,785.00 | $3,785.00 | $285.00 | $285.00 | $537.84 | $537.84 |
| 25317  Mattingly Auto Sales, Inc. | 73 | 5FNRL18603B121881 | 2003 Honda Odyssey EX-L | Completed | Seller | 05/05/2010 | 05/05/2010 | 06/07/2010 | | | Clark County Auto Auction | $3,785.00 | $3,785.00 | $383.00 | $383.00 | $537.84 | $537.84 |
| **Total for - 06/12/2010** | | | | | | | | | | | | $56,405.00 | $56,405.00 | $383.00 | $383.00 | $806.56 | $806.56 |
| 25317  Mattingly Auto Sales, Inc. | 75 | 1FMEU63897UA16452 | 2007 Ford Explorer Sport Trac Limited | Completed | Seller | 09/12/2010 | 09/12/2010 | 07/30/2010 | | | Breckenridge Automotive | $36,405.00 | $36,405.00 | $565.00 | $565.00 | $556.56 | $556.56 |
| **Total for - 09/12/2010** | | | | | | | | | | | | $318,900.00 | $318,900.00 | $165.00 | $165.00 | $337.62 | $337.62 |
| 25317  Mattingly Auto Sales, Inc. | 76 | 2G1WT57K591297463 | 2009 Chevrolet Impala LT | Completed | Seller | 09/24/2010 | 05/24/2010 | 06/28/2010 | | | ABC Bowling Green Auto Auction | $18,900.00 | $18,900.00 | $165.00 | $165.00 | $337.62 | $337.62 |
| **Total for - 06/24/2010** | | | | | | | | | | | | $12,050.00 | $12,050.00 | $383.00 | $383.00 | $112.30 | $112.30 |
| 25317  Mattingly Auto Sales, Inc. | 76 | 2LMDU88C37BJ19135 | 2007 Lincoln MKX | Completed | Seller | 09/02/2010 | 05/02/2010 | 05/02/2010 | | | Breckenridge Automotive | $12,050.00 | $12,050.00 | $255.00 | $255.00 | $192.34 | $192.34 |
| **Total for - 05/03/2010** | | | | | | | | | | | | $22,700.00 | $22,700.00 | $125.00 | $125.00 | $192.34 | $192.34 |

NGR_000005

| Dealer | No. | VIN | Vehicle | Purchase Status | Purchase Date | Sale Date | Sold Date | Loan/Sale Date | Auction | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mathay Auto Sales, Inc. | 74 | 1G1JC52F437116208 | 2000 Chevrolet Cavalier | Completed | Seller | 05/02/2010 | 05/05/2010 | 07/05/2010 | D609X026 – F5076/70 – R4.5 – CN10/20 | Clark County Auto Auction | $3,200.00 | $3,200.00 | $155.00 | $354.04 |
| **Total for - 05/02/2010** | | | | | | | | | | | $3,200.00 | $3,200.00 | $155.00 | $354.04 |
| Mathay Auto Sales, Inc. | 79 | 1FMZU73E22ZA46601 | 2002 Ford Explorer XLT | Completed | Seller | 06/07/2010 | 06/09/2010 | 09/22/2010 | D609X026 – F125/70/70 – R4.5 – CN10/20 | Breckenridge Automotive | $3,425.00 | $6,425.00 | $125.00 | $524.16 |
| **Total for - 06/07/2010** | | | | | | | | | | | $3,425.00 | $6,425.00 | $125.00 | $524.16 |
| 25317 Mathay Auto Sales, Inc. | 80 | 1J4FA29146P739461 | 2004 Jeep Wrangler SE | Completed | Seller | 06/22/2010 | 06/25/2010 | 06/27/2010 | D609X026 – F125/70/70 – R4.5 – CN10/20 | Breckenridge Automotive | $6,425.00 | $6,425.00 | $125.00 | $524.16 |
| 25317 Mathay Auto Sales, Inc. | 82 | 1FTYR14U99PA10448 | 2005 Ford Ranger Edge | Completed | Seller | 06/22/2010 | 06/25/2010 | 06/27/2010 | D609X026 – F125/70/70 – R4.5 – CN10/20 | Breckenridge Automotive | $7,500.00 | $6,500.00 | $155.00 | $151.84 |
| **Total for - 06/22/2010** | | | | | | | | | | | $16,600.00 | $10,445.00 | $590.00 | $260.40 |
| 25317 Mathay Auto Sales, Inc. | 77 | JN8AZ08W04W517363 | 2004 Nissan Murano SE | Completed | Seller | 06/25/2010 | 06/26/2010 | 07/20/2010 | D609X026 – F5076/70 – R4.5 – CN10/20 | Clark County Auto Auction | $16,600.00 | $10,445.00 | $590.00 | $260.40 |
| **Total for - 07/13/2010** | | | | | | | | | | | $10,645.00 | $10,445.00 | $155.00 | $187.34 |
| 25317 Mathay Auto Sales, Inc. | 83 | 1J4GA59197L167405 | 2007 Jeep Wrangler Unlimited Sahara | Completed | Seller | 07/12/2010 | 07/16/2010 | 08/14/2010 | D609X026 – F125/70/70 – R4.5 – CN10/20 | Breckenridge Automotive | $15,000.00 | $18,000.00 | $125.00 | $312.10 |
| **Total for - 07/14/2010** | | | | | | | | | | | $15,000.00 | $18,000.00 | $125.00 | $312.10 |
| 25317 Mathay Auto Sales, Inc. | 84 | 1FTNP20L7XEC21554 | 1999 Ford F250HD XL | Completed | Seller | 08/11/2010 | 08/11/2010 | 12/12/2010 | D609X026 – F5076/70 – R4.5 – CN10/20 | Clark County Auto Auction | $16,600.00 | $19,000.00 | $125.00 | $312.10 |
| **Total for - 08/11/2010** | | | | | | | | | | | $16,600.00 | $19,000.00 | $125.00 | $27.70 |
| 25317 Mathay Auto Sales, Inc. | 85 | 1GCHK23U04F156537 | 2004 Chevrolet Silverado 2500 | Completed | Seller | 08/18/2010 | 08/18/2010 | 05/02/2010 | D609X026 – F5076/70 – R4.5 – CN10/20 | ABC Bowling Green Auto Auction | $31,600.00 | $51,600.00 | $88.00 | $77.70 |
| 25317 Mathay Auto Sales, Inc. | 86 | 3GNEK12T84G213716 | 2004 Chevrolet Avalanche 1500 | Completed | Seller | 08/18/2010 | 08/18/2010 | 05/02/2010 | D609X026 – F5076/70 – R4.5 – CN10/20 | ABC Bowling Green Auto Auction | $17,315.00 | $17,315.00 | $88.00 | $193.45 |
| **Total for - 08/25/2010** | | | | | | | | | | | $13,275.00 | $13,275.00 | $88.00 | $144.42 |
| 25317 Mathay Auto Sales, Inc. | 87 | 3C4FY58B72T120169 | 2002 Chrysler PT Cruiser Touring Edition | Completed | Seller | 06/06/2010 | 08/04/2010 | 05/02/2010 | D609X026 – F5076/70 – R4.5 – CN10/20 | Clark County Auto Auction | $30,590.00 | $30,590.00 | $170.00 | $235.27 |
| **Total for - 06/06/2010** | | | | | | | | | | | $2,350.00 | $2,300.00 | $225.00 | $58.43 |
| 25317 Mathay Auto Sales, Inc. | 88 | 1J4FA39S91P732050 | 2004 Jeep Wrangler X | Completed | Seller | 09/15/2010 | 09/16/2010 | 11/05/2010 | D609X050 – F5076/70 – R4.5 – CN10/20 | ABC Bowling Green Auto Auction | $2,300.00 | $2,300.00 | $225.00 | $58.43 |
| **Total for - 09/15/2010** | | | | | | | | | | | $19,555.00 | $19,555.00 | $225.00 | $59.43 |
| 25317 Mathay Auto Sales, Inc. | 89 | 3GNDL20F3R0080184 | 2007 Chevrolet Equinox LS | Completed | Seller | 09/25/2010 | 09/29/2010 | 12/19/2010 | D609X050 – F125/70/70 – R4.5 – CN10/20 | Breckenridge Automotive | $10,555.00 | $10,355.00 | $88.00 | $143.68 |
| 25317 Mathay Auto Sales, Inc. | 90 | 3GNEK12P4BEC76998 | 2003 Ford F250SD King Ranch | Completed | Seller | 09/29/2010 | 09/29/2010 | 11/22/2010 | D609X050 – F5076/70 – R4.5 – CN10/20 | ABC Bowling Green Auto Auction | $17,000.00 | $17,000.00 | $88.00 | $96.30 |
| **Total for - 09/01/2010** | | | | | | | | | | | $18,000.00 | $13,000.00 | $88.00 | $218.76 |
| 25317 Mathay Auto Sales, Inc. | 92 | 1FTNW21P24ED61655 | 1998 Ford F250SD Lariat | Completed | Seller | 06/05/2010 | 10/02/2010 | 12/02/2010 | D609X050 – F2580– R4.5 – CN10 | AFC | $22,000.00 | $22,000.00 | $210.00 | $244.06 |
| **Total for - 10/02/2010** | | | | | | | | | | | $14,798.81 | $14,798.81 | $176.00 | $244.32 |
| 25317 Mathay Auto Sales, Inc. | 93 | 2FMDA40C7A3801091 | 2010 Ford Edge Limited | Completed | Seller | 10/29/2010 | 10/30/2010 | 11/02/2010 | D609X050 – F125/70/70 – R4.5 – CN10/20 | AFC | $14,798.81 | $20,125.00 | $75.00 | $284.32 |
| **Total for - 10/29/2010** | | | | | | | | | | | $27,155.56 | $20,125.00 | $134.63 | $295.34 |
| 25317 Mathay Auto Sales, Inc. | 94 | 1FMFU18L51L97672 | 2001 Ford Expedition Eddie Bauer | Completed | Seller | 11/08/2010 | 11/09/2010 | 01/11/2011 | D609X026 – F2580– R4.5 – CN10 | MARS Louisville | $27,155.56 | $26,125.00 | $75.00 | $543.52 |
| **Total for - 11/08/2010** | | | | | | | | | | | $2,245.58 | $2,245.58 | $75.00 | $43.52 |
| 25317 Mathay Auto Sales, Inc. | 91 | 2T1BR32E74C252991 | 2004 Toyota Corolla CE | Completed | Seller | 10/10/2010 | 10/13/2010 | 12/10/2010 | D609X050 – F5076/70 – R4.5 – CN10/20 | Clark County Auto Auction | $6,495.00 | $6,495.00 | $55.00 | $98.22 |
| **Total for - 11/09/2010** | | | | | | | | | | | $6,495.00 | $6,495.00 | $55.00 | $98.22 |

NGR_000006

| # | VIN | Vehicle | Completed | Buyer/Seller | | | | | | | Name | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2017 Mattingly Auto Sales, Inc.** | | | | | | | | | | | | | | |
| 85 | 5LTPW16S18FJ19763 | 2009 Lincoln Mark LT | Completed | Buyer | 11/05/2010 | 11/05/2010 | 11/08/2010 | 09/14/2011 | D600/009 – P1257/079 – R4.5 – CN:1020 | Breckenridge Automotive | $16,000.00 | $16,000.00 | $256.00 | $468.89 |
| **Total for - 11/05/2010** | | | | | | | | | | | | | | |
| 87 | 1GTDC14X2RZ253662 | 1994 Chevrolet Sierra | Completed | Seller | 09/13/2010 | 12/13/2010 | 04/11/2011 | 09/14/2011 | D6030 – P2050 – R4.5 – CW:0 | APC | $18,000.00 | $16,000.00 | $200.00 | $357.18 |
| **Total for - 12/13/2010** | | | | | | | | | | | | | | |
| 98 | WDBRF52K08F832149 | 2008 Mercedes-Benz C Class C230 | Completed | Buyer | 12/13/2010 | 12/15/2010 | 02/03/2011 | 09/14/2011 | D600/009 – P1257/079 – R4.5 – CN:1020 | Breckenridge Automotive | $12,400.00 | $12,400.00 | $200.00 | $191.93 |
| **Total for - 12/15/2010** | | | | | | | | | | | | | | |
| 99 | 1J4GA59167L197470 | 2007 Jeep Wrangler Unlimited Sahara | Completed | Buyer | 12/17/2010 | 12/21/2010 | 04/05/2011 | 09/14/2011 | D6013/09 – P1257/079 – R4.5 – CN:1020 | BRECKENRIDGE AUTOMOTIVE | $12,400.00 | $12,400.00 | $125.00 | $191.93 |
| **Total for - 12/21/2010** | | | | | | | | | | | | | | |
| 100 | KNDUP131986110487 | 2002 Kia Sedona EX | Completed | Seller | 12/28/2010 | 12/28/2010 | 04/05/2011 | 09/14/2011 | D6016 – P2050 – R4.5 – CN:0 | APC | $3,576.00 | $3,576.00 | $200.00 | $304.83 |
| 101 | 1GCHK23D25F230964 | 2005 Chevrolet Silverado 2500 LT | Completed | Seller | 12/28/2010 | 12/28/2010 | 01/10/2011 | 09/14/2011 | D6000/09 – P3070/079 – R4.5 – CN:1020 | Mandelin Louisville (IOAA) | $11,340.00 | $11,340.00 | $68.00 | $38.12 |
| **Total for - 12/28/2010** | | | | | | | | | | | | | | |
| 102 | 1GCCS19W118153194 | 2001 CHEVROLET S10 4X2 LS | Completed | Seller | 01/06/2011 | 01/06/2011 | 03/01/2011 | 09/14/2011 | D600/009 – P5070/079 – R4.5 – CN:1020 | Mandelin Louisville (IOAA) | $14,618.50 | $14,618.50 | $260.00 | $130.68 |
| **Total for - 01/06/2011** | | | | | | | | | | | | | | |
| 103 | 1GCCT19W02K384424 | 2002 Chevrolet S10 ZR2 | Completed | Buyer | 01/19/2011 | 01/13/2011 | 03/14/2011 | 09/14/2011 | D600/009 – P1257/079 – R4.5 – CN:1020 | BRECKENRIDGE AUTOMOTIVE | $6,110.00 | $6,110.00 | $68.00 | $68.72 |
| **Total for - 01/13/2011** | | | | | | | | | | | | | | |
| 104 | 1FTYR10U35PA86892 | 2005 Ford Ranger Edge | Completed | Seller | 11/03/2010 | 01/08/2011 | 02/07/2011 | 09/14/2011 | D600/009 – P1257/079 – R4.5 – CN:1020 | MAPS Louisville | $6,500.00 | $6,500.00 | $125.00 | $91.32 |
| **Total for - 01/18/2011** | | | | | | | | | | | | | | |
| 105 | 1GTCS195338253740 | 2003 GMC Sonoma SL | Completed | Seller | 01/26/2011 | 01/26/2011 | 03/01/2011 | 09/14/2011 | D600/009 – P3070/079 – R4 – CN:1020 | ABC Bowling Green Auto Auction | $5,030.00 | $5,030.00 | $68.00 | $45.69 |
| 106 | 1GTEC14V11Z230264 | 2000 GMC Sierra 1500 SLE | Completed | Seller | 01/27/2011 | 01/27/2011 | 02/25/2011 | 09/14/2011 | D600/009 – P3070/079 – R4 – CN:1020 | Wolfe's Evansville Auto Auction | $7,175.00 | $7,175.00 | $68.00 | $55.88 |
| 107 | 2G1WF52E949174212 | 2004 Chevrolet Impala SS | Completed | Seller | 01/27/2011 | 01/27/2011 | 02/25/2011 | 09/14/2011 | D600/009 – P3070/079 – R4 – CN:1020 | Wolfe's Evansville Auto Auction | $5,125.00 | $5,125.00 | $68.00 | $47.54 |
| **Total for - 01/27/2011** | | | | | | | | | | | | | | |
| 108 | 1N4AL21E39N449792 | 2009 Nissan Altima SL | Completed | Buyer | 02/07/2011 | 02/04/2011 | 04/05/2011 | 09/14/2011 | D600/009 – P1257/079 – R4.5 – CN:1020 | BRECKENRIDGE AUTOMOTIVE | $13,000.00 | $13,000.00 | $125.00 | $209.87 |
| **Total for - 02/04/2011** | | | | | | | | | | | | | | |
| 109 | 5J6RE3859OL200303 | 2009 Honda CR-V EX | Completed | Buyer | 02/14/2011 | 02/17/2011 | 04/05/2011 | 09/14/2011 | D600/009 – P1257/079 – R4.5 – CN:1020 | BLUEGRASS AUTOMOTIVE CENTER | $16,000.00 | $16,000.00 | $125.00 | $267.45 |
| **Total for - 02/17/2011** | | | | | | | | | | | | | | |
| 110 | 1GCEK14TXYE417005 | 2000 Chevrolet Silverado 1500 LT | Completed | Buyer | 03/02/2011 | 03/02/2011 | 04/20/2011 | 09/14/2011 | D600/009 – P1257/079 – R4.5 – CN:1020 | BLUEGRASS AUTOMOTIVE CENTER | $8,800.00 | $8,800.00 | $125.00 | $134.44 |
| **Total for - 03/02/2011** | | | | | | | | | | | | | | |
| 111 | 1J4GL48K22W235111 | 2002 Jeep Liberty Sport | Completed | Buyer | 03/04/2011 | 03/07/2011 | 05/05/2011 | 09/14/2011 | D600/009 – P1257/079 – R4.5 – CN:1020 | Sangrass Automotive | $4,300.00 | $4,300.00 | $125.00 | $70.52 |
| 112 | 1FAFP40X42F185573 | 2002 Ford Mustang GT | Completed | Buyer | 03/04/2011 | 03/07/2011 | 05/05/2011 | 09/14/2011 | D600/009 – P1257/079 – R4.5 – CN:1020 | BRECKENRIDGE AUTOMOTIVE | $5,000.00 | $5,000.00 | $125.00 | $33.36 |
| **Total for - 03/04/2011** | | | | | | | | | | | | | | |
| 113 | 1FMEU63807UA47402 | 2007 Ford Explorer Sport Trac Limited | Completed | Buyer | 03/16/2011 | 03/16/2011 | 09/15/2011 | | D600/00?n – P1257/079 – R4.5 – CN:1020 | BRECKENRIDGE AUTOMOTIVE | $16,500.00 | $14,500.00 | $125.00 | $103.53 |

NGR_000007

NGR_000008

| # | Stock | VIN | Year/Make/Model | Status | Buyer/Seller | Dates | Terms | Financial Institution | Amounts |
|---|---|---|---|---|---|---|---|---|---|
| | **25517  Mattingly Auto Sales, Inc.** | | | | | | | **Total for - 03/17/2011** | $16,500.00  $14,100.00  $195.00  $130.93 |
| | | | | | | | | | $9,000.00  $9,000.00  $195.00  $174.47 |
| 114 | 1GNEK13ZX3J213550 | | 2003 Chevrolet Tahoe LT | Completed | Buyer | 03/24/2011  02/25/2011  06/07/2011 | D60/3009 – F125/7070 – R4.5 – CN.10/09 | Bluegrass Automotive | |
| | **25517  Mattingly Auto Sales, Inc.** | | | | | | | **Total for - 03/25/2011** | $33,000.00  $26,000.00  $195.00  $174.87 |
| | | | | | | | | | $26,000.00  $26,000.00  $130.00  $340.75 |
| 115 | 1GNEK13007R310214 | | 2007 Chevrolet Tahoe LTZ | Completed | Buyer | 04/06/2011  04/08/2011  06/02/2011 | D60/3009 – F125/7070 – R4.5 – CN.10/20 | BRECKINRIDGE AUTOMOTIVE | |
| | **25517  Mattingly Auto Sales, Inc.** | | | | | | | **Total for - 04/08/2011** | $26,000.00  $26,000.00  $130.00  $340.76 |
| 116 | 3UXFB33533LH44533 | | 2003 BMW X5 | Completed | Buyer | 04/12/2011  04/14/2011  07/12/2011 | D60/3009 – F125/7070 – R4.5 – CN.10/20 | Bluegrass Automotive | $12,000.00  $12,000.00  $195.00  $276.16 |
| 117 | 1G2WP52K93F184083 | | 2000 Pontiac Grand Prix GT | Completed | Seller | 04/14/2011  04/14/2011  04/21/2011 | D60/3009 – FB07/2070 – R4.5 – CN.10/09 | WeBuy Evansville Auto Auction | $4,300.00  $4,200.00  $85.00  $7.30 |
| | **25517  Mattingly Auto Sales, Inc.** | | | | | | | **Total for - 04/14/2011** | $16,300.00  $16,200.00  $280.00  $284.05 |
| | | | | | | | | | $21,000.00  $21,000.00  $125.00  $341.74 |
| 118 | 2CHPLEEWAH222210 | | 2010 Chevrolet Equinox LT | Completed | Buyer | 05/17/2011  03/18/2011  07/19/2011 | D60/3009 – F125/7070 – R4.5 – CN.10/20 | Breckenridge Automotive | |
| | **25517  Mattingly Auto Sales, Inc.** | | | | | | | **Total for - 05/16/2011** | $21,000.00  $21,000.00  $125.00  $341.74 |
| | | | | | | | | | $26,000.00  $26,575.00  $208.76  $536.37 |
| 120 | 1GNFK130071211241 | | 2007 Chevrolet Tahoe LTZ | Completed | Buyer | 05/31/2011  06/03/2011  08/22/2011 | D60/3009 – F135/7070 – R4.5 – CN.10/20 | BRECKINRIDGE AUTOMOTIVE | |
| | **25517  Mattingly Auto Sales, Inc.** | | | | | | | **Total for - 06/03/2011** | $26,000.00  $26,575.00  $208.76  $536.37 |
| | | | | | | | | | $24,000.00  $23,500.00  $125.00  $376.65 |
| 121 | JN8AZ1MV6DW146578 | | 2009 Nissan Murano LE | Completed | Buyer | 06/10/2011  06/13/2011  08/13/2011 | D60/3009 – F125/7070 – R4.5 – CN.10/20 | BRECKINRIDGE AUTOMOTIVE | |
| | **25517  Mattingly Auto Sales, Inc.** | | | | | | | **Total for - 06/14/2011** | $24,000.00  $23,500.00  $125.00  $376.65 |
| | | | | | | | | | $7,000.00  $5,556.00  $195.00  $39.27 |
| 122 | 1J4FA29145P123461 | | 2004 Jeep Wrangler SE | Completed | Buyer | 06/14/2011  06/14/2011  08/18/2011 | D60/3009 – F125/7070 – R4.5 – CN.10/20 | BRECKINRIDGE AUTOMOTIVE | |
| | **25517  Mattingly Auto Sales, Inc.** | | | | | | | **Total for - 06/16/2011** | $7,000.00  $5,250.00  $195.00  $201.75 |
| 123 | 1GCEK14R5VE142976 | | 1996 Chevrolet CK1500 Silverado | Completed | Buyer | 07/13/2011  07/14/2011  12/14/2011 | D60/3009 – F125/7070 – R4.5 – CN.10/20 | BRECKINRIDGE AUTOMOTIVE | $7,000.00  $5,536.00  $125.00  $201.75 |
| | **25517  Mattingly Auto Sales, Inc.** | | | | | | | **Total for - 07/14/2011** | $7,000.00  $5,675.00  $410.00  $201.75 |
| 124 | 1N4AL21E7BN257232 | | 2008 Nissan Altima SL | Completed | Buyer | 08/00/2011  08/05/2011  09/22/2011 | D60/3009 – F120/7070 – R4.5 – CN.10/20 | BRECKINRIDGE AUTOMOTIVE | $14,500.00  $14,500.00  $125.00  $58.68 |
| | **25517  Mattingly Auto Sales, Inc.** | | | | | | | **Total for - 08/05/2011** | $14,500.00  $14,475.00  $410.00  $58.68 |
| | | | | | | | | | $8,185.00  $8,435.00  $85.00  $75.08 |
| 125 | 1G2ZG58N684112219 | | 2009 Pontiac G6 GT | Completed | Seller | 03/03/2011  08/00/2011  08/09/2011 | D60/3009 – FB0/7070 – R4.5 – CN.10/20 | Clark County Auto Auction | |
| | **25517  Mattingly Auto Sales, Inc.** | | | | | | | **Total for - 08/09/2011** | $8,185.00  $8,435.00  $85.00  $75.08 |
| | | | | | | | | | $21,500.00  $21,175.00  $410.00  $710.81 |
| 126 | 5GAER13706A138507 | | 2008 Buick Enclave CX | Completed | Buyer | 08/11/2011  09/12/2011  01/11/2012 | D60/3009 – F125/7070 – R4.5 – CN.10/20 | Bluegrass Automotive | |
| 127 | 1GCEC14R01B206636 | | 2005 Chevrolet Silverado 1500 WT | Completed | Buyer | 08/11/2011  04/12/2011  09/15/2011 | D60/3009 – F125/7070 – R4.5 – CN.10/20 | Bluegrass Automotive | $12,500.00  $12,500.00  $125.00  $115.80 |
| | **25517  Mattingly Auto Sales, Inc.** | | | | | | | **Total for - 08/15/2011** | $34,000.00  $33,675.00  $235.00  $826.61 |
| 128 | 1GKEK13204J138929 | | 2004 GMC Yukon SLT | Completed | Buyer | 09/00/2011  08/23/2011  10/01/2011 | D60/3009 – F125/7070 – R4.5 – CN.10/20 | BRECKINRIDGE AUTOMOTIVE | $10,500.00  $10,050.00  $155.00  $782.33 |
| 129 | 1GKEK13T2YJ119725 | | 2000 GMC Yukon SLT – New | Completed | Buyer | 09/00/2011  08/23/2011  11/07/2011 | D60/3009 – F125/7070 – R4.5 – CN.10/20 | BRECKINRIDGE AUTOMOTIVE | $6,800.00  $6,500.00  $195.00  $175.70 |
| | **25517  Mattingly Auto Sales, Inc.** | | | | | | | **Total for - 09/23/2011** | $17,300.00  $17,300.00  $350.00  $326.12 |
| | | | | | | | | | $21,000.00  $20,700.00  $255.00  $663.27 |
| 130 | 1N4AA51E55C341957 | | 2009 Nissan Maxima SV | Completed | Buyer | 09/27/2011  09/24/2011  12/22/2011 | D60/3009 – F125/7070 – R4.5 – CN.10/20 | Bluegrass Automotive | |
| | **25517  Mattingly Auto Sales, Inc.** | | | | | | | **Total for - 09/24/2011** | $21,000.00  $20,700.00  $255.00  $663.27 |
| 131 | 2C3HA53H6H453124 | | 2005 Chrysler 300 C | Completed | Buyer | 05/23/2011  06/25/2011  10/06/2011 | D60/3009 – F120/7070 – R4.5 – CN.10/20 | GARY FORCE HONDA | $21,000.00  $20,700.00  $255.00  $663.57 |
| | | | | | | | | | $11,000.00  $11,000.00  $125.00  $123.81 |

| Dealer | # | VIN | Vehicle | Status | Role | Date 1 | Date 2 | Date 3 | Deal Code | Company | Amt 1 | Amt 2 | Amt 3 | Amt 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total for 05/25/2011** | | | | | | | | | | | $11,000.00 | $11,000.00 | $125.00 | $125.81 |
| 25317 Mattingly Auto Sales, Inc. | 133 | 1GCHK29U84E369944 | 2004 Chevrolet Silverado 2500 LT | Completed | Buyer | 10/05/2011 | 10/05/2011 | 10/31/2011 | D080O0O0 – F120?070 – R4.5 – CN:1009 | Terry Reynolds Auto Center | $13,000.00 | $13,000.00 | $125.00 | $125.81 |
| **Total for 10/05/2011** | | | | | | | | | | | $13,000.00 | $13,000.00 | $125.00 | $98.22 |
| 25317 Mattingly Auto Sales, Inc. | 134 | 1FTRF14514KC68330 | 2004 Ford F150 FX4 | Completed | Buyer | 10/05/2011 | 10/07/2011 | 02/24/2012 | D080O0O0 – F120?070 – R4.5 – CN:1020 | Bluegrass Automotive | $13,000.00 | $10,500.00 | $410.00 | $329.04 |
| **Total for 10/07/2011** | | | | | | | | | | | $10,500.00 | $10,225.00 | $410.00 | $329.04 |
| 25317 Mattingly Auto Sales, Inc. | 135 | 1G1AL59F287265429 | 2008 Chevrolet Cobalt LT | Completed | Buyer | 10/12/2011 | 10/12/2011 | 12/05/2011 | D080O0O0 – F120?070 – R4.5 – CN:1020 | BRECKINRIDGE AUTOMOTIVE | $15,000.00 | $10,225.00 | $495.00 | $529.84 |
| **Total for 10/12/2011** | | | | | | | | | | | $9,000.00 | $38,850.00 | $125.00 | $135.89 |
| 25317 Mattingly Auto Sales, Inc. | 132 | 1G2WK52J81F258558 | 2001 Pontiac Grand Prix SE | Completed | Seller | 09/07/2011 | 09/07/2011 | 10/31/2011 | D080O0O0 – T8070070 – R4.5 – CN:1030 | ABC Bowling Green Auto Auction | $9,000.00 | $3,750.00 | $125.00 | $135.89 |
| **Total for 10/19/2011** | | | | | | | | | | | $3,750.00 | $3,750.00 | $585.00 | $54.71 |
| 25317 Mattingly Auto Sales, Inc. | 136 | 3FA6P0HG29R187925 | 2009 Ford Fusion SEL | Completed | Buyer | 10/25/2011 | 10/28/2011 | 01/03/2012 | D080O0O0 – F170?0565 – R4.5 – CN:55 | Bluegrass Automotive | $12,000.00 | $11,875.00 | $585.00 | $54.71 |
| **Total for 10/25/2011** | | | | | | | | | | | $12,000.00 | $11,875.00 | $500.00 | $512.18 |
| 25317 Mattingly Auto Sales, Inc. | 137 | 2G1WC5EM6C9341508 | 2008 Chevrolet Impala SS | Completed | Buyer | 11/07/2011 | 11/08/2011 | CV/18/2012 | D090O0O0 – F170?0565 – R4.5 – CN:55 | Breckenridge Automotive | $11,000.00 | $10,775.00 | $500.00 | $207.30 |
| **Total for 11/07/2011** | | | | | | | | | | | $11,000.00 | $10,775.00 | $500.00 | $207.30 |
| 25317 Mattingly Auto Sales, Inc. | 138 | 2CTALUEC1B6336574 | 2011 GMC Terrain SLT | Completed | Buyer | 11/14/2011 | 11/15/2011 | 02/01/2012 | D090O0O0 – F170?0565 – R4.5 – CN:55 | BRECKINRIDGE AUTOMOTIVE | $24,000.00 | $23,725.00 | $365.00 | $552.69 |
| **Total for 11/15/2011** | | | | | | | | | | | $24,000.00 | $23,725.00 | $345.00 | $552.69 |
| 25317 Mattingly Auto Sales, Inc. | 139 | 1G6KA5RX7AU169769 | 2010 Cadillac DTS | Completed | Buyer | 12/03/2011 | 12/05/2011 | CP/16/2012 | D090O0O0 – F170?0565 – R4.5 – CN:55 | BRECKINRIDGE AUTOMOTIVE | $23,000.00 | $22,000.00 | $345.00 | $503.70 |
| 25317 Mattingly Auto Sales, Inc. | 140 | 2G1WT58K079130722 | 2009 Chevrolet Impala LT | Completed | Buyer | 12/03/2011 | 12/05/2011 | 02/22/2012 | D090O0O0 – F170?0565 – R4.5 – CN:55 | BRECKINRIDGE AUTOMOTIVE | $10,000.00 | $10,000.00 | $175.00 | $158.95 |
| **Total for 12/05/2011** | | | | | | | | | | | $33,000.00 | $32,000.00 | $526.00 | $773.55 |
| 25317 Mattingly Auto Sales, Inc. | 141 | 1GKFK13007R414113 | 2007 GMC Yukon SLT | Completed | Buyer | 12/07/2011 | 12/08/2011 | 02/06/2012 | D090O0O0 – F170?0565 – R4.5 – CN:55 | Trade-In | $22,000.00 | $22,000.00 | $975.00 | $361.90 |
| **Total for 12/08/2011** | | | | | | | | | | | $22,000.00 | $22,000.00 | $975.00 | $301.39 |
| 25317 Mattingly Auto Sales, Inc. | 142 | 1GNFK16294J165412 | 2004 Chevrolet Suburban 1500 LT | Written Off | Seller | 12/15/2011 | 02/00/2011 | 01/25/2012 | D090O0O0 – F170?0565 – R4.5 – CN:55 | Trade-In | $8,000.00 | $6,775.00 | $175.00 | $62.12 |
| **Total for 12/28/2011** | | | | | | | | | | | $8,000.00 | $8,775.00 | $175.00 | $62.12 |
| 25317 Mattingly Auto Sales, Inc. | 143 | 5LTFW1ES16FJ11763 | 2005 Lincoln Mark LT | Completed | Seller | 01/11/2012 | 01/11/2012 | 04/13/2012 | D090O0O0 – F170?0565 – R4.5 – CN:55 | ABC Bowling Green Auto Auction | $18,000.00 | $18,000.00 | $520.00 | $457.56 |
| **Total for 01/11/2012** | | | | | | | | | | | $18,000.00 | $18,000.00 | $520.00 | $457.56 |
| 25317 Mattingly Auto Sales, Inc. | 144 | 5TFLU4EN1BX081023 | 2011 Toyota Tacoma SR5 | Completed | Buyer | 01/17/2012 | 01/18/2012 | 02/10/2012 | D090O0O0 – F170?0565 – R4.5 – CN:55 | BRECKINRIDGE AUTOMOTIVE | $18,000.00 | $23,725.00 | $235.00 | $457.56 |
| **Total for 01/18/2012** | | | | | | | | | | | $23,000.00 | $23,725.00 | $975.00 | $376.84 |
| 25317 Mattingly Auto Sales, Inc. | 145 | 2GTFK29K4R1137235 | 1994 GMC C/K2500 | Completed | Buyer | 01/25/2012 | 01/26/2012 | | D090O0O0 – F130?0565 – R4.5 – CN:55 | ABC Bowling Green Auto Auction | $23,350.00 | $23,260.00 | $975.00 | $376.84 |
| **Total for 01/26/2012** | | | | | | | | | | | $8,710.00 | $6,710.00 | $305.00 | $489.42 |
| 25317 Mattingly Auto Sales, Inc. | 146 | 4T1BF3GK9AU009504 | 1998 Toyota Camry CE | Completed | Seller | 02/01/2012 | 02/01/2012 | 02/22/2012 | D090O0O0 – F130?0565 – R4.5 – CN:55 | ABC Bowling Green Auto Auction | $63,310.00 | $58,210.00 | $305.00 | $100.72 |
| 25317 Mattingly Auto Sales, Inc. | 147 | 1N4AL2AP5AN417272 | 2010 Nissan Altima | Completed | Seller | 02/07/2012 | 02/07/2012 | 02/27/2012 | D090O0O0 – F130?0565 – R4.5 – CN:55 | ABC Bowling Green Auto Auction | $5,870.00 | $5,870.00 | $135.00 | $122.30 |

NGR_000009

| Dealer Number | Dealer Name | Record Number | Vehicle (Year/Make/Model) | VIN | Status | Buyer/Seller | Term Description | Counterparty Name | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Total for - 02/05/2012

| 25517 | Mattingly Auto Sales, Inc. | 148 | 2005 Jeep Wrangler X | 1J4FA39S75P372696 | Completed | Seller | 02/05/2012 | 02/05/2012 | 04/05/2012 | D90/3020 – F1396/565 – R4.5 – CN4/5 | ABC Bowling Green Auto Auction | $16,450.00 | $16,096.00 | $355.00 | $352.82 |
| 25517 | Mattingly Auto Sales, Inc. | 149 | 2008 Saturn VUE | 5GZCZ63458S313121 | Completed | Seller | 02/05/2012 | 02/05/2012 | 02/25/2012 | D90/3020 – F1396/565 – R4.5 – CN4/5 | ABC Bowling Green Auto Auction | $16,270.00 | $16,270.00 | $135.00 | $249.24 |
| | | | | | | | | | | | | $7,415.00 | $7,415.00 | $135.00 | $41.81 |

Total for - 02/15/2012

| 25517 | Mattingly Auto Sales, Inc. | 150 | 2008 Nissan Maxima SL | 1N4BA41E15C340230 | Written Off | Seller | 02/25/2012 | 02/22/2012 | | D80/3020 – F1395/565 – R4.5 – CN4/5 | ABC Bowling Green Auto Auction | $22,855.00 | $22,855.00 | $370.00 | $391.05 |
| | | | | | | | | | | | | $12,740.00 | $12,740.00 | $505.00 | $580.40 |

Total for - 02/27/2012

| 25517 | Mattingly Auto Sales, Inc. | 152 | 2004 Chevrolet Avalanche 1500 | 3GNEK12Z74G198013 | Completed | Buyer | 03/02/2012 | 03/05/2012 | 04/13/2012 | D90/3030 – F1396/565 – R4.5 – CN4/5 | Trade-In | $12,300.00 | $12,740.00 | $395.00 | $950.40 |
| 25517 | Mattingly Auto Sales, Inc. | 153 | 2001 BMW 3 Series 325xi | WBAAV53411FJ72078 | Completed | Buyer | 03/02/2012 | 03/05/2012 | 05/24/2012 | D90/3030 – F1396/565 – R4.5 – CN4/5 | Blvexpress Automotive | $11,000.00 | $20,900.00 | $175.00 | $111.12 |
| | | | | | | | | | | | | $10,000.00 | $9,900.00 | $295.00 | $718.15 |

Total for - 03/05/2012

| 25517 | Mattingly Auto Sales, Inc. | 154 | 1FDWW66F09EG287623 | 2008 FORD F350 | Written Off | Seller | 05/22/2012 | 03/22/2012 | | D90/3020 – F1395/565 – R4.5 – CN4/5 | Manheim Louisville (LOUA) | $21,000.00 | $20,439.89 | $450.00 | $290.37 |
| | | | | | | | | | | | | $17,200.00 | $17,280.00 | $505.00 | $965.01 |

Total for - 05/22/2012

| 25517 | Mattingly Auto Sales, Inc. | 155 | 1N4AL21E3BC290533 | 2008 Nissan Altima SL | Completed | Buyer | 04/03/2012 | 04/06/2012 | 05/24/2012 | D60/3020 – F1395/565 – R4.5 – CN4/5 | Blvexpress Automotive | $17,390.00 | $17,190.00 | $330.00 | $956.01 |
| | | | | | | | | | | | | $10,000.00 | $18,000.00 | $175.00 | $75.20 |

Total for - 04/03/2012

| 25517 | Mattingly Auto Sales, Inc. | 156 | 1FMZU77E23UA72677 | 2003 Ford Explorer Sport Trac XLS | Completed | Seller | 04/04/2012 | 04/05/2012 | 06/24/2012 | D90/3030 – F1396/565 – R4.5 – CN4/5 | ABC Bowling Green Auto Auction | $16,000.00 | $19,000.00 | $175.00 | $75.20 |
| 25517 | Mattingly Auto Sales, Inc. | 157 | 1GTCS134198530763 | 1995 GMC SONOMA-2 | Completed | Seller | 04/05/2012 | | 06/24/2012 | D60/3020 – F1396/565 – R4.5 – CN4/5 | Manheim Louisville (LOUA) | $10,440.00 | $10,440.06 | $135.00 | $148.83 |
| | | | | | | | | | | | | $7,425.00 | $7,425.00 | $395.00 | $363.82 |

Total for - 04/05/2012

| 25517 | Mattingly Auto Sales, Inc. | 158 | 1GCDT13C76K244646 | 2006 Chevrolet Colorado LS | Completed | Seller | 04/10/2012 | 04/10/2012 | 05/04/2012 | D90/3020 – F1395/565 – R4.5 – CN4/5 | Manheim Louisville (LOUA) | $17,665.00 | $17,555.00 | $440.00 | $513.55 |
| | | | | | | | | | | | | $12,725.00 | $12,725.00 | $135.00 | $81.42 |

Total for - 04/10/2012

| 25517 | Mattingly Auto Sales, Inc. | 159 | 1N4AL2AP3AN417272 | 2010 Nissan Altima S | Completed | Buyer | 04/16/2012 | 04/20/2012 | 05/31/2012 | D90/3020 – F1795/565 – R4.5 – CN4/5 | Blvexpress Automotive | $12,725.00 | $12,725.00 | $135.00 | $81.42 |
| | | | | | | | | | | | | $10,000.00 | $9,550.00 | $175.00 | $39.86 |

Total for - 04/16/2012

| 25517 | Mattingly Auto Sales, Inc. | 160 | 1FTRF15144FA09035 | 2004 Ford F150 STX | Completed | Buyer | 04/20/2012 | 04/22/2012 | 06/03/2017 | D90/3030 – F1796/565 – R4.5 – CN4/5 | Trade-In | $10,000.00 | $84,950.00 | $175.00 | $39.86 |
| 25517 | Mattingly Auto Sales, Inc. | 162 | 2CTALUEC1B6356874 | 2011 GMC TERRAIN SLT | Completed | Seller | 04/19/2012 | 04/19/2012 | 05/24/2013 | D90/3030 – F1396/565 – R4.5 – CN4/5 | Manheim Louisville (LOUA) | $381,475.00 | $59,675.00 | $175.00 | $25.94 |
| | | | | | | | | | | | | | $21,475.00 | $135.00 | $218.72 |

Total for - 04/20/2012

| 25517 | Mattingly Auto Sales, Inc. | 163 | 2CHCL2S72G86616199 | 2006 Chevrolet Equinox LS | Written Off | Seller | 04/26/2012 | 04/26/2012 | | D09 – F135 – R3.5 – CN416 | ABC Bowling Green Auto Auction | $31,475.00 | $34,188.00 | $110.00 | $245.86 |
| | | | | | | | | | | | | $11,245.00 | $11,245.00 | $555.00 | $426.00 |

Total for - 04/26/2012

| 25517 | Mattingly Auto Sales, Inc. | 164 | 1FDAX56F2XEC42624 | 2003 FORD F550 | Written Off | Seller | 05/02/2012 | 05/02/2012 | | D90/3070 – F1396/565 – R4.5 – CN4/5 | ABC Bowling Green Auto Auction | $11,245.00 | $11,745.00 | $355.00 | $425.00 |
| | | | | | | | | | | | | $24,385.00 | $24,385.00 | $305.00 | $1,370.21 |

Total for - 05/02/2012

| | | | | | | | | | | | | $24,385.00 | $24,385.00 | $365.00 | $1,270.21 |

Total

| | | | | | | | | | | | | $1,508,850.28 | $1,591,550.47 | $21,787.02 | $26,744.44 |

* Floor Fees include floor plan fees, curtailment fees, extension fees, and specific-source fees as applicable.

NGR_000010

# NEXTGEAR CAPITAL

**Business Red Barn Motors, Inc. (51099)**

| Dealer | # | Dealer Name | VIN | Vehicle | Status | Payee | Sale Date | Paid Date | Buy Date | Days | Towns Plant Number | Seller/Buyer Name | Amount | Fees |
|--------|---|-------------|-----|---------|--------|-------|-----------|-----------|----------|------|--------------------|-------------------|--------|------|
| 51099 | Red Barn Motors, Inc. | | JM1LW28A910177426 | 2001 Mazda MPV LX | Voided | Seller | 08/02/2011 | 09/02/2011 | | | D60305D0 -- R567/0T0 -- R4.5 -- CN1/02D | Louisiana's 1st Choice Auto Auction | $2,825.00 | $.00 |
| 51099 | Red Barn Motors, Inc. | 74 | 1FTYR44C02TA40534 | 2002 Ford Ranger XLT | Voided | Seller | 08/14/2011 | 09/14/2011 | | | D60305D0 -- R567/0T0 -- R4.5 -- CN1/02D | Long Beach Auto Auction | $4,540.00 | $.00 |
| 51099 | Red Barn Motors, Inc. | 62 | 1FTNX44E03ED24631 | 2003 Ford Excursion XLT | Voided | Seller | 08/19/2011 | 09/19/2011 | | | D60305D0 -- F557/0T0 -- R4.5 -- CN1/02D | Manheim New Orleans (NOAA) | $5,570.00 | $.00 |
| 51099 | Red Barn Motors, Inc. | 104 | 1L9LM1YW65Y72S149 | 1993 Ilncoln Town car | Voided | Seller | 10/21/2011 | 10/21/2011 | | | D60305D0 -- R557/0T0 -- R4.5 -- CN1/02D | Oak View Auto Auction | $2,300.00 | $.00 |
| 51099 | Red Barn Motors, Inc. | 111 | 1GKCS13W91K169533 | 2001 GMC Jimmy SLE - Convenience | Voided | Seller | 11/04/2011 | 11/04/2011 | | | D60305D0 -- R557/0T0 -- R4.5 -- CN1/02D | Oak View Auto Auction | $4,025.00 | $.00 |
| 51099 | Red Barn Motors, Inc. | 112 | 1FAFP32P7VW105572 | 2009 Ford Focus LX | Voided | Seller | 11/04/2011 | 11/04/2011 | | | D60305D0 -- R557/0T0 -- R4.5 -- CN1/02D | Oak View Auto Auction | $3,675.00 | $.00 |
| 51099 | Red Barn Motors, Inc. | 113 | 5GZCZ63825S20231 | 2005 Saturn VUE | Voided | Seller | 11/04/2011 | 11/04/2011 | | | D60305D0 -- R557/0T0 -- R4.5 -- CN1/02D | Oak View Auto Auction | $2,950.00 | $.00 |
| 51099 | Red Barn Motors, Inc. | 254 | 2C3HD36G31H546168 | 2001 Chrysler 300M | Voided | Seller | 05/03/2012 | 06/06/2012 | | | D03 - F135 - R3.5 -- CN31 | Louisiana's 1st Choice Auto Auction | $3,370.00 | $.00 |
| 51099 | Red Barn Motors, Inc. | 296 | 1N4AL11D06N476592 | 2006 Nissan Altima SL | Denied | Buyer | 04/26/2012 | 06/12/2012 | | | D60305D0 -- F126/0T0 -- R4.5 -- CN1/02D | Trade-In | $3,100.00 | $.00 |
| 51099 | Red Barn Motors, Inc. | 287 | 1G2NW52K98U112539 | 2008 Pontiac Bonneville SE | Denied | Buyer | 02/19/2012 | 03/19/2012 | | | D60305D0 -- F126/0T0 -- R4.5 -- CN1/02D | Oak View Auto Auction | $3,375.00 | $.00 |
| 51099 | Red Barn Motors, Inc. | 288 | 1FTWX3BT5EB36810 | 1996 Ford F250 XLT | Denied | Buyer | 02/21/2012 | 03/12/2012 | | | D60309D0 -- F126/0T0 -- R4.5 -- CN1/02D | Trade-In | $3,325.00 | $.00 |
| 51099 | Red Barn Motors, Inc. | 259 | 2GCEC13T141423912 | 2004 Chevrolet Silverado 1500 LT | Denied | Buyer | 02/26/2012 | 03/12/2012 | | | D60309D0 -- F125/0T0 -- R4.5 -- CN1/02D | Trade-In | $6,900.00 | $.00 |
| 51099 | Red Barn Motors, Inc. | 260 | 2B8HK49X7Y1170090 | 1999 Dodge SXE | Denied | Buyer | 02/26/2012 | 03/12/2012 | | | D60309D0 -- F125/0T0 -- R4.5 -- CN1/02D | Collier Motors | $3,500.00 | $.00 |
| 51099 | Red Barn Motors, Inc. | 291 | 4USBC53487LL41950 | 2007 BMW Z3 | Denied | Buyer | 04/26/2012 | 05/26/2012 | | | D60309D0 -- F125/0T0 -- R4.5 -- CN1/02D | Trade-In | $6,501.00 | $.00 |
| 51099 | Red Barn Motors, Inc. | 292 | 1GNDS13S872154717 | 2006 Chevrolet Colorado LT | Denied | Buyer | 05/08/2012 | 05/12/2012 | | | D60309D0 -- F125/0T0 -- R4.5 -- CN1/02D | Trade-In | $6,950.00 | $.00 |
| 51099 | Red Barn Motors, Inc. | 293 | 2A4GP47H4CR042471 | 1998 Mercury Grand Marquis LS | Denied | Buyer | 05/08/2012 | 06/12/2012 | | | D60309D0 -- F125/0T0 -- R4.5 -- CN1/02D | Trade-In | $4,000.00 | $.00 |
| 51099 | Red Barn Motors, Inc. | 300 | 1FMEU63E95UB00573 | 2007 Ford Explorer XLT | Denied | Buyer | 06/21/2012 | 06/21/2012 | | | D60309D0 -- F125/0T0 -- R4.5 -- CN1/02D | Trade-In | $10,000.00 | $.00 |
| 51099 | Red Barn Motors, Inc. | 301 | 2C3HE66G03H560426 | 2003 Chrysler 300M | Voided | Buyer | 07/13/2012 | 07/13/2012 | | | D60309D0 -- F567/0T0 -- R4.5 -- CN1/02D | Trade-In | $4,025.00 | $.00 |
| 51099 | Red Barn Motors, Inc. | 309 | 2ME6PM03811U10338 | 2002 Mercury Milan Premier | Voided | Seller | 08/14/2012 | 09/14/2012 | | | D60309D0 -- F567/0T0 -- R4.5 -- CN1/02D | Oak View Auto Auction | $4,375.00 | $.00 |
| 51099 | Red Barn Motors, Inc. | 397 | 3GNEC16Z2GG338928 | 2009 Chevrolet Suburban 1500 LS | Voided | Seller | 10/19/2012 | 10/19/2012 | | | D60309D0 -- F567/0T0 -- R4.5 -- CN1/02D | Oak View Auto Auction | $3,175.00 | $.00 |
| 51099 | Red Barn Motors, Inc. | 403 | 1FAFP13186T109897 | 2009 Ford Five Hundred Limited | Voided | Seller | 11/02/2012 | 11/02/2012 | | | D60309D0 -- R567/0T0 -- R4.5 -- CN1/02D | Oak View Auto Auction | $6,395.00 | $.00 |
| 51099 | Red Barn Motors, Inc. | 604 | 1EA6FP2D9AY205144 | 2005 Scion Camry SS | Voided | Seller | 07/12/2013 | 07/12/2013 | | | D60309D0 -- R567/0T0 -- R4.5 -- CN1/02D | | $1,095.00 | $.00 |

**Total for -**

| | | | | | | | | | | | | | $193,576.00 | $.00 |
| | | | | | | | | | | | | | $28,720.00 | $168.98 |

| 51099 | Red Barn Motors, Inc. | 1 | 1D7HA18N22S253382 | 2003 Dodge Ram 1500 Laramie | Completed | Buyer | 07/22/2011 | 08/01/2011 | 11/05/2011 | | D60309D0 -- F567/0T0 -- R4.5 -- CN1/02D | Trade-In | $6,750.00 | $168.98 |

**Total for - 06/02/2011**

| | | | | | | | | | | | | | $6,750.00 | $168.98 |

| 51099 | Red Barn Motors, Inc. | 9 | 4A7AJ9SG1RE048498 | 1994 miles galaxi | Completed | Seller | 08/04/2011 | 08/04/2011 | 09/20/2011 | | D60309D0 -- F557/0T0 -- R4.5 -- CN1/02D | Manheim New Orleans (NOAA) | $2,500.00 | $395.00 |
| 51099 | Red Barn Motors, Inc. | 10 | 1FMD U77GCUAD4624 | 2002 FORD EXPL 4X4 TRC | Completed | Seller | 09/03/2011 | 09/03/2011 | 11/11/2011 | | D60309D0 -- F557/0T0 -- R4.5 -- CN1/02D | Manheim New Orleans (NOAA) | $4,615.00 | $117.35 |

**Total for - 05/05/2011**

| | | | | | | | | | | | | | $8,665.00 | $512.35 |
| | | | | | | | | | | | | | $8,675.00 | $512.35 |

| 51099 | Red Barn Motors, Inc. | 5 | 1G6AU5RF9E0129542 | 2006 Saturn Ion 2 | Completed | Seller | 07/25/2011 | 07/25/2011 | 09/22/2011 | | D60309D0 -- E567/0T0 -- R4.5 -- CN1/02D | Oak View Auto Auction | $6,640.00 | $143.73 |

**Total for - 05/05/2011**

| | | | | | | | | | | | | | $4,075.00 | $27.44 |
| | | | | | | | | | | | | | $1,553.00 | $55.48 |

| 51099 | Red Barn Motors, Inc. | 7 | JACDJ58X557L60014 | 2011 Isuzu Trooper S | Completed | Seller | 09/02/2011 | 09/02/2011 | 09/17/2011 | | D60309D0 -- F567/0T0 -- R4.5 -- CN1/02D | Louisiana's 1st Choice Auto Auction | $1,553.00 | $55.48 |

**Total for - 06/02/2011**

| | | | | | | | | | | | | | $1,553.00 | $55.48 |

NGR_000011

NGR_000012

| Member | Stock # | VIN | Vehicle | Status | Buyer/Seller | Date | Date | Date | Auction | Code | | | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Red Barn Motors, Inc. | 3 | JHLRD18401C04778 | 1997 Honda CR-V | Completed | Seller | 07/26/2011 | 07/26/2011 | 08/31/2011 | Oak View Auto Auction | D60G0026 – F857/0/70 – R4.5 – CN1020 | | | | $2,660.00 | $2,600.00 | $25.58 |
| Red Barn Motors, Inc. | 15 | 2C3HD46R81H058098 | 2003 CHRYSLER CONCORDE LX | Completed | Seller | 09/16/2011 | 09/10/2011 | 09/23/2011 | Manheim New Orleans (NOAA) | D60G0026 – F857/0/70 – R4.5 – CN1020 | | | | $2,540.00 | $2,540.00 | $31.77 |
| Red Barn Motors, Inc. | 16 | 1D4HR58N23F000363 | 2003 DODGE DURANGO SLT | Completed | Seller | 09/10/2011 | 09/10/2011 | 09/23/2011 | Manheim New Orleans (NOAA) | D60G0026 – F857/0/70 – R4.5 – CN1020 | | | | $3,715.00 | $3,715.00 | $15.60 |
| Red Barn Motors, Inc. | 17 | 1FMNU43S77ED25051 | 2003 Ford Excursion XLT | Completed | Buyer | 09/11/2011 | 09/11/2011 | 09/23/2011 | Manheim New Orleans (NOAA) | D60G0026 – F857/0/70 – R4.5 – CN1020 | | | | $5,565.00 | $5,565.00 | $84.95 |
| **Total for - 08/31/2011** | | | | | | | | | | | | | | $14,500.00 | $14,500.00 | $157.03 |
| Red Barn Motors, Inc. | 18 | 2MEFM75V4XX067A71 | 1999 Mercury Grand Marquis LS | Completed | Buyer | 07/09/2011 | 08/14/2011 | 08/14/2011 | Oak View Auto Auction | D60G000C – F150/70/70 – R4.5 – CN1020 | | | | $14,600.00 | $3,175.00 | $24.35 |
| **Total for - 08/15/2011** | | | | | | | | | | | | | | $4,375.00 | $3,175.00 | $24.35 |
| Red Barn Motors, Inc. | 18 | 1FAFP53U4XA021228 | 1998 Ford Taurus SE | Completed | Buyer | 02/22/2011 | 08/16/2011 | 11/14/2011 | Louisiana's 1st Choice Auto Auction | D60G0026 – F125/70/70 – R4.5 – CN1020 | | | | $3,725.00 | $3,175.00 | $41.47 |
| Red Barn Motors, Inc. | 25 | 2MEFLM74W47XX022187 | 1999 Mercury Grand Marquis | Completed | Seller | 05/24/2011 | 08/16/2011 | 09/07/2011 | Oak View Auto Auction | D60G000 – F125/70/70 – R4.5 – CN1020 | | | | $2,550.00 | $1,500.00 | $38.72 |
| Red Barn Motors, Inc. | 20 | 1GNDX03154D102608 | 2004 Chevrolet Venture LS | Completed | Buyer | 02/22/2011 | 08/16/2011 | 09/05/2011 | ROYAL PALM TOYOTA | D60G0026 – F125/70/70 – R4.5 – CN1020 | | | | $4,001.48 | $4,001.48 | $18.85 |
| Red Barn Motors, Inc. | 27 | JA4LS31H92J003061 | 2002 Mitsubishi Montero Sport LS | Completed | Buyer | 07/05/2011 | 08/16/2011 | 10/10/2011 | Oak View Auto Auction | D60G0026 – F125/70/70 – R4.5 – CN1020 | | | | $3,425.00 | $3,425.00 | $93.29 |
| **Total for - 08/16/2011** | | | | | | | | | | | | | | $12,701.48 | $10,701.48 | $100.33 |
| Red Barn Motors, Inc. | 14 | 1B3EL36X4XN026495 | 2004 Dodge Stratus SE | Completed | Seller | 06/02/2011 | 08/02/2011 | 08/29/2011 | Louisiana's 1st Choice Auto Auction | D60G000 – F857/0/70 – R4.5 – CN1020 | | | | $4,405.00 | $4,405.00 | $23.06 |
| **Total for - 08/17/2011** | | | | | | | | | | | | | | $4,405.00 | $4,405.00 | $23.06 |
| Red Barn Motors, Inc. | 6 | 1N4AB42D7TC512042 | 1992 NISSAN 240SX | Completed | Seller | 06/02/2011 | 08/02/2011 | 08/29/2011 | Louisiana's 1st Choice Auto Auction | D60G000 – F857/0/70 – R4.5 – CN1020 | | | | $1,550.00 | $1,550.00 | $10.35 |
| Red Barn Motors, Inc. | 13 | 1G8ZH52722Y176063 | 2000 Saturn S-Series SL2 | Completed | Seller | 08/06/2011 | 08/09/2011 | 09/17/2011 | Oak View Auto Auction | D60G0026 – F857/0/70 – R4.5 – CN1020 | | | | $2,250.00 | $2,250.00 | $7.35 |
| Red Barn Motors, Inc. | 20 | 1G4HP54KX4U114330 | 2000 Buick LeSabre Custom | Completed | Seller | 09/15/2011 | 08/17/2011 | 12/15/2011 | Louisiana's 1st Choice Auto Auction | D60G0026 – F857/0/70 – R4.5 – CN1020 | | | | $4,255.00 | $4,255.00 | $124.14 |
| **Total for - 08/18/2011** | | | | | | | | | | | | | | $8,055.00 | $8,055.00 | $141.87 |
| Red Barn Motors, Inc. | 11 | JM1TA2222811170282 | 2001 Mazda Millenia s | Completed | Seller | 08/05/2011 | 08/05/2011 | 10/06/2011 | Oak View Auto Auction | D60G0026 – F857/0/70 – R4.5 – CN1020 | | | | $2,650.00 | $2,650.00 | $48.00 |
| Red Barn Motors, Inc. | 22 | 3GNEC16T67G154170 | 2001 Chevrolet Suburban 1500 LT | Completed | Seller | 08/12/2011 | 09/12/2011 | 09/29/2011 | Oak View Auto Auction | D60G0026 – F857/0/70 – R4.5 – CN1020 | | | | $5,650.00 | $5,650.00 | $27.24 |
| Red Barn Motors, Inc. | 33 | 1GKCS13W512177881 | 2001 GMC Jimmy SL | Completed | Seller | 08/16/2011 | 08/16/2011 | 09/23/2011 | Oak View Auto Auction | D60G0026 – F857/0/70 – R4.5 – CN1020 | | | | $4,405.00 | $4,405.00 | $42.71 |
| Red Barn Motors, Inc. | 37 | 1G6KD54Y9YU102055 | 2000 Cadillac DeVille LX | Completed | Seller | 08/19/2011 | 08/19/2011 | 09/23/2011 | Oak View Auto Auction | D60G0026 – F857/0/70 – R4.5 – CN1020 | | | | $1,850.00 | $1,850.00 | $18.05 |
| **Total for - 08/20/2011** | | | | | | | | | | | | | | $14,700.00 | $14,700.00 | $136.00 |
| Red Barn Motors, Inc. | 28 | 1FMDU32X2VZB02460 | 1997 Ford Explorer XL | Completed | Seller | 08/16/2011 | 08/16/2011 | 11/23/2011 | Louisiana's 1st Choice Auto Auction | D60G0008 – F857/0/70 – R4.5 – CN1020 | | | | $1,250.00 | $1,250.00 | $32.65 |
| **Total for - 08/24/2011** | | | | | | | | | | | | | | $1,250.00 | $1,250.00 | $32.65 |
| Red Barn Motors, Inc. | 2 | 1B4HS38N2F145524 | 2002 Dodge Durango Sport | Completed | Seller | 07/26/2011 | 07/26/2011 | 10/07/2011 | Oak View Auto Auction | D60G0005 – F857/0/70 – R4.5 – CN1020 | | | | $3,175.00 | $3,175.00 | $59.66 |
| **Total for - 08/25/2011** | | | | | | | | | | | | | | $3,175.00 | $3,175.00 | $59.66 |
| Red Barn Motors, Inc. | 38 | 1G8ZK52897Z183870 | 2000 Saturn S-Series SL1 | Completed | Seller | 08/31/2011 | 08/31/2011 | 10/19/2011 | Long Beach Auto Auction | D60G0000 – R857/0/70 – R4.5 – CN1020 | | | | $1,250.00 | $1,250.00 | $17.52 |
| Red Barn Motors, Inc. | 39 | 1G8JU54F47Y043131 | 2000 Chevrolet Cavalier | Completed | Seller | 08/31/2011 | 08/31/2011 | 09/23/2011 | Long Beach Auto Auction | D60G0008 – R857/0/70 – R4.5 – CN1020 | | | | $2,350.00 | $2,350.00 | $92.73 |
| Red Barn Motors, Inc. | 40 | 3VWCC21C0XM459310 | 1999 Volkswagen New Beetle GLS | Completed | Seller | 08/31/2011 | 08/31/2011 | 10/01/2011 | Long Beach Auto Auction | D60G0010 – R857/0/70 – R4.5 – CN1020 | | | | $3,765.00 | $3,765.00 | $55.01 |
| Red Barn Motors, Inc. | 41 | 1G1ND52F25M221406 | 2003 Chevrolet Malibu Classic | Completed | Seller | 08/31/2011 | 08/31/2011 | 10/01/2011 | Long Beach Auto Auction | D60G0000 – R857/0/70 – R4.5 – CN1020 | | | | $3,885.00 | $3,885.00 | $50.91 |
| Red Barn Motors, Inc. | 42 | 1LNHM82W7YY816274 | 2000 Lincoln Town Car Signature | Completed | Buyer | 08/31/2011 | 08/31/2011 | 10/01/2011 | Long Beach Auto Auction | D60G0000 – R857/0/70 – R4.5 – CN1020 | | | | $2,885.00 | $2,885.00 | $47.25 |
| **Total for - 08/31/2011** | | | | | | | | | | | | | | $14,135.00 | $14,135.00 | $197.73 |
| Red Barn Motors, Inc. | 12 | 1B7FL16X2G2501212 | 2002 Dodge Dakota SXT | Completed | Seller | 08/05/2011 | 09/13/2011 | 09/13/2011 | Oak View Auto Auction | | | | | $3,050.00 | $3,050.00 | $37.51 |
| Red Barn Motors, Inc. | 20 | 1GCCS148558294354 | 2005 Chevrolet Colorado | Completed | Seller | 09/13/2011 | 09/13/2011 | 11/07/2011 | Oak View Auto Auction | | | | | $5,073.00 | $5,073.00 | $22.35 |
| Red Barn Motors, Inc. | 45 | 1D7HA18N02J327882 | 2002 Dodge Ram 1500 Laramie SLT | Completed | Buyer | 09/13/2011 | 09/13/2011 | 01/03/2012 | Timbela | | | | | $3,500.00 | $3,500.00 | $105.83 |

NGR_000013

NGR_000014

The table on this page is rotated and too faded/low-resolution to reliably transcribe the individual numeric cells. Visible recurring row labels include repeated entries for "Red Barn Motors, Inc." and subtotal rows such as "Total for – 09/09/2011", "Total for – 09/22/2011", "Total for – 09/23/2011", "Total for – 09/25/2011", "Total for – 10/04/2011", "Total for – 10/05/2011", and "Total for – 10/07/2011", with auction names including "Oak View Auto Auction", "Long Beach Auto Auction", "KCS Empire", "Trade-In", "Manheim New Orleans (NOAA)", and "Trainex Enterprises".

NGR_000015

| | Dealer | No. | VIN | Vehicle | Status | Role | Date | Date | Date | Auction | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61699 | Red Bam Motors, Inc. | 54 | 1GNDJ13S922143467 | 2002 Chevrolet Trailblazer LS | Completed | Seller | 08/22/2011 | 09/02/2011 | 11/25/2011 | D60/00/00 – F85/70/70 – R4.5 – CN/10/20 | Oak View Auto Auction | $4,475.00 | $4,475.00 | $155.00 | $101.81 |
| 61699 | Red Bam Motors, Inc. | 79 | JT2BG12K1T0071772 | 1996 toyota camry le | Completed | Seller | 08/30/2011 | 09/20/2011 | 12/14/2011 | D60/00/00 – F85/70/70 – R4.5 – CN/10/20 | Oak View Auto Auction | $2,950.00 | $2,950.00 | $155.00 | $339.14 |
| 61699 | Red Bam Motors, Inc. | 97 | 1FTRX17202NA03442 | 2002 Ford F150 | Completed | Seller | 10/12/2011 | 10/12/2011 | 11/25/2011 | D60/00/00 – F85/70/70 – R4.5 – CN/10/20 | Long Beach Auto Auction | $4,290.00 | $4,290.00 | $385.00 | $595.65 |
| | **Total for - 10/15/2011** | | | | | | | | | | | **$11,715.00** | **$11,715.00** | **$795.50** | **$216.60** |
| 61699 | Red Bam Motors, Inc. | 78 | 1G1NE52J24M533846 | 2003 Chevrolet Malibu | Completed | Seller | 09/30/2011 | 09/30/2011 | 10/21/2011 | D60/00/00 – F85/70/70 – R4.5 – CN/10/20 | Oak View Auto Auction | $2,325.00 | $2,350.00 | $585.00 | $113.48 |
| 61699 | Red Bam Motors, Inc. | 80 | 2B3HD46R34H705194 | 2004 Dodge Intrepid SE | Completed | Seller | 10/18/2011 | 10/18/2011 | 01/16/2012 | D60/00/00 – F85/70/70 – R4.5 – CN/10/20 | Louisiana's 1st Choice Auto Auction | $2,350.00 | $2,350.00 | $225.00 | $29.25 |
| | **Total for - 10/16/2011** | | | | | | | | | | | **$4,475.00** | **$4,830.00** | **$310.00** | **$95.73** |
| 61699 | Red Bam Motors, Inc. | 102 | 4N2DN11T3XD126764 | 1999 Nissan Quest SE | Completed | Seller | 10/18/2011 | 10/18/2011 | 01/18/2012 | D60/00/00 – F85/70/70 – R4.5 – CN/10/20 | Long Beach Auto Auction | $2,950.00 | $2,950.00 | $225.00 | $95.13 |
| | **Total for - 10/20/2011** | | | | | | | | | | | **$2,950.00** | **$2,950.00** | **$225.00** | **$95.13** |
| 61699 | Red Bam Motors, Inc. | 103 | 1FAFP21131G9133321 | 2005 Ford Five Hundred SE | Completed | Seller | 10/19/2011 | 10/14/2011 | 01/27/2012 | D60/00/00 – F85/70/70 – R4.5 – CN/10/20 | Long Beach Auto Auction | $2,350.00 | $2,350.00 | $225.00 | $62.43 |
| | **Total for - 10/21/2011** | | | | | | | | | | | **$3,350.00** | **$2,350.00** | **$225.00** | **$65.46** |
| 61699 | Red Bam Motors, Inc. | 95 | 1G2NE52E02C191539 | 2002 Pontiac Grand Am SE | Completed | Seller | 10/07/2011 | 10/07/2011 | 10/29/2011 | D60/00/00 – F85/70/70 – R4.5 – CN/10/20 | Oak View Auto Auction | $3,275.00 | $3,275.00 | $155.00 | $85.55 |
| 61699 | Red Bam Motors, Inc. | 105 | 1FMZU63E21ZA79256 | 2001 Ford Explorer XLT | Completed | Seller | 10/21/2011 | 10/21/2011 | 11/21/2011 | D80/00/00 – F85/70/70 – R4.5 – CN/10/20 | Oak View Auto Auction | $2,950.00 | $2,950.00 | $585.00 | $564.98 |
| 61699 | Red Bam Motors, Inc. | 100 | 2GBEC19R5W1173115 | 1998 chevrolet c1500 | Completed | Seller | 10/21/2011 | 10/21/2011 | 11/26/2011 | D80/00/00 – F85/70/70 – R4.5 – CN/10/20 | Oak View Auto Auction | $3,075.00 | $3,075.00 | $585.00 | $21.57 |
| | **Total for - 10/23/2011** | | | | | | | | | | | **$9,700.00** | **$9,700.00** | **$225.00** | **$40.94** |
| 61699 | Red Bam Motors, Inc. | 98 | JT3FJ62W2M0029861 | 1991 TOYOTA LANDCRUISER | Completed | Seller | 10/18/2011 | 10/18/2011 | 02/17/2012 | D60/25/00 – F85/70/70 – R4.5 – CN/10/20 | Louisiana's 1st Choice Auto Auction | $1,650.00 | $1,650.00 | $225.00 | $127.27 |
| | **Total for - 10/27/2011** | | | | | | | | | | | **$1,650.00** | **$1,650.00** | **$225.00** | **$51.99** |
| 61699 | Red Bam Motors, Inc. | 101 | 1G8JU54F62Y536226 | 2002 Saturn L-Series L300 | Completed | Seller | 10/18/2011 | 10/18/2011 | 11/25/2011 | D80/00/00 – F85/70/70 – R4.5 – CN/10/20 | Long Beach Auto Auction | $2,410.00 | $2,410.00 | $585.00 | $25.42 |
| | **Total for - 10/28/2011** | | | | | | | | | | | **$2,410.00** | **$2,410.00** | **$585.00** | **$538.42** |
| 61699 | Red Bam Motors, Inc. | 93 | 1FMZU62K15UA72808 | 2005 Ford Explorer XLS | Completed | Seller | 09/21/2011 | 09/27/2011 | 11/08/2011 | D60/25/00 – F85/70/70 – R4.5 – CN/10/20 | Oak View Auto Auction | $4,275.00 | $4,275.00 | $155.00 | $296.41 |
| 61699 | Red Bam Motors, Inc. | 83 | 1G4CX52L1X4201445 | 1998 Buick Park Avenue Ultra | Completed | Seller | 10/07/2011 | 09/07/2011 | 02/06/2012 | D80/00/00 – F85/70/70 – R4.5 – CN/10/20 | Oak View Auto Auction | $4,375.00 | $4,375.00 | $225.00 | $129.97 |
| | **Total for - 11/03/2011** | | | | | | | | | | | **$8,650.00** | **$8,650.00** | **$380.00** | **$226.00** |
| 61699 | Red Bam Motors, Inc. | 107 | 1GNCT18W01K115800 | 2001 Chevrolet Blazer LS | Completed | Seller | 10/21/2011 | 10/21/2011 | 11/29/2011 | D80/00/00 – F85/70/70 – R4.5 – CN/10/20 | Oak View Auto Auction | $2,950.00 | $2,950.00 | $585.00 | $31.21 |
| | **Total for - 11/03/2011** | | | | | | | | | | | **$2,950.00** | **$2,950.00** | **$585.00** | **$31.21** |
| 61699 | Red Bam Motors, Inc. | 84 | 1G1JC524917106972 | 2001 Chevrolet Cavalier | Completed | Seller | 10/07/2011 | 10/07/2011 | 12/13/2011 | D80/00/00 – P85/70/70 – R4.5 – CN/10/20 | Oak View Auto Auction | $1,200.00 | $1,200.00 | $155.00 | $22.56 |
| 61699 | Red Bam Motors, Inc. | 100 | 1B4HR28N45F182179 | 2002 Dodge Durango Sport | Completed | Seller | 10/18/2011 | 10/18/2011 | 11/08/2011 | D80/00/00 – F85/70/70 – R4.5 – CN/10/20 | Long Beach Auto Auction | $1,755.00 | $1,755.00 | $585.00 | $5.70 |
| 61699 | Red Bam Motors, Inc. | 106 | 1FALP52U0VG180322 | 1997 Ford Taurus GL | Completed | Seller | 10/21/2011 | 10/21/2011 | 01/12/2012 | D60/00/00 – F85/70/70 – R4.5 – CN/10/20 | Oak View Auto Auction | $2,200.00 | $2,200.00 | $155.00 | $146.42 |
| 61699 | Red Bam Motors, Inc. | 110 | JT6GF10U2X0087866 | 2004 Lexus RX 300 | Completed | Seller | 10/17/2011 | 10/17/2011 | 02/27/2012 | D80/00/00 – F85/70/70 – R4.5 – CN/10/20 | Oak View Auto Auction | $4,075.00 | $4,075.00 | $370.00 | $514.13 |
| 61699 | Red Bam Motors, Inc. | 115 | 1GKDT13W012168533 | 2001 GMC Jimmy SLE - Convenience | Completed | Seller | 11/04/2011 | 11/04/2011 | 12/14/2011 | D80/00/00 – P15/70/70 – R4.5 – CN/10/20 | Oak View Auto Auction | $4,025.00 | $4,025.00 | $1,255.00 | $31.77 |
| | **Total for - 11/14/2011** | | | | | | | | | | | **$13,755.00** | **$11,755.00** | **$890.00** | **$254.68** |
| 61699 | Red Bam Motors, Inc. | 121 | 1G3NL52E35C155002 | 2002 Oldsmobile Alero GL | Completed | Seller | 11/15/2011 | 11/15/2011 | 01/02/2012 | D60/00/00 – F85/70/70 – R4.5 – CN/10/20 | Long Beach Auto Auction | $3,275.00 | $3,275.00 | $380.00 | $42.45 |
| 61699 | Red Bam Motors, Inc. | 122 | 2MEFM74W0YX72724 | 2004 Mercury Grand Marquis GS | Completed | Seller | 11/15/2011 | 11/15/2011 | 01/03/2012 | D80/00/00 – F85/70/70 – R4.5 – CN/10/20 | Louisiana's 1st Choice Auto Auction | $2,190.00 | $2,190.00 | $385.00 | $52.45 |
| | **Total for - 11/17/2011** | | | | | | | | | | | **$5,465.00** | **$5,465.00** | **$145.00** | **$71.99** |
| 61699 | Red Bam Motors, Inc. | 109 | JT6HF10U30X0089476 | 1999 Lexus RX 300 | Completed | Seller | 10/21/2011 | 10/21/2011 | 02/08/2012 | D60/00/00 – F85/70/70 – R4.5 – CN/10/20 | Oak View Auto Auction | $1,750.00 | $1,750.00 | $225.00 | $49.31 |

NGR_000016

| Dealer | Stock # | VIN | Year Make Model | Status | Pay Type | Posted | Payment | Returned | Cleared | Description | Auction | Amount | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61009 Red Barn Motors, Inc. | 118 | 4T1BG22K9YU390718 | 2001 Toyota Camry LE | Completed | Seller | 11/11/2011 | 11/11/2011 | 12/15/2011 | 12/15/2011 | 0609/2020 – FB57/078 – R4.5 – CN1020 | Oak View Auto Auction | $3,075.00 | $3,075.00 | $575.00 | $47.71 |
| **Total for – 11/21/2011** | | | | | | | | | | | | $3,075.00 | $3,075.00 | $575.00 | $47.71 |
| 61009 Red Barn Motors, Inc. | 120 | 2C3HD46U11H612057 | 2001 Chrysler 300M | Completed | Seller | 11/18/2011 | 11/18/2011 | 01/02/2012 | 01/02/2012 | D90 – F90 – R4.5 – CN7.5 | Long Beach Auto Auction | $6,635.00 | $6,635.00 | $219.00 | $877.02 |
| **Total for – 11/22/2011** | | | | | | | | | | | | $3,735.00 | $3,735.00 | $59.00 | $46.25 |
| 61009 Red Barn Motors, Inc. | 130 | 1GTCS14X918178032 | 2001 GMC Sonoma SLS | Completed | Seller | 11/22/2011 | 11/22/2011 | 12/25/2011 | 12/22/2011 | 0609/2020 – FB57/078 – R4.5 – CN1020 | Oak View Auto Auction | $3,675.00 | $3,675.00 | $85.00 | $29.27 |
| **Total for – 11/22/2011** | | | | | | | | | | | | $3,675.00 | $3,675.00 | $85.00 | $29.27 |
| 61009 Red Barn Motors, Inc. | 114 | 6MMAP57F73T006615 | 2003 Mitsubishi Diamante LS | Completed | Seller | 11/15/2011 | 11/15/2011 | 12/22/2011 | 12/22/2011 | 0609/2020 – FB57/078 – R4.5 – CN1020 | Louisiana's 1st Choice Auto Auction | $3,675.00 | $3,675.00 | $85.00 | $43.59 |
| **Total for – 1/V/2011** | | | | | | | | | | | | $3,675.00 | $3,675.00 | $85.00 | $43.59 |
| 61009 Red Barn Motors, Inc. | 116 | 1FAFP34P27W410572 | 2000 Ford Focus LX | Completed | Seller | 11/04/2011 | 11/15/2011 | 12/15/2011 | 12/15/2011 | 0609/2020 – P1257/078 – R4.5 – CN1020 | Oak View Auto Auction | $4,510.00 | $4,610.00 | $85.00 | $43.59 |
| **Total for – 11/25/2011** | | | | | | | | | | | | $3,675.00 | $3,675.00 | $125.00 | $37.19 |
| 61009 Red Barn Motors, Inc. | 125 | 1G8ZG57G22Z20021 | 2002 Saturn S-Series SL2 | Completed | Seller | 12/1/2011 | 12/1/2011 | 12/16/2011 | 12/16/2011 | 0600/2020 – FB0/7078 – R4.5 – CN1020 | Oak View Auto Auction | $3,675.00 | $3,675.00 | $125.00 | $37.10 |
| 61009 Red Barn Motors, Inc. | 131 | 2GCEC19T4Z1214083 | 2002 Chevrolet Silverado 1500 LS | Completed | Seller | 11/22/2011 | 11/22/2011 | 02/22/2012 | 02/22/2012 | 0600/2020 – FB57/078 – R4.5 – CN1020 | Oak View Auto Auction | $5,285.00 | $5,285.00 | $155.00 | $126.85 |
| 61009 Red Barn Motors, Inc. | 132 | 3B7HF12Z41M957771 | 2001 Dodge Ram 1500 Laramie SLT | Completed | Seller | 11/22/2011 | 11/22/2011 | 01/03/2012 | 01/03/2012 | 0600/2020 – FB57/078 – R4.5 – CN1020 | Oak View Auto Auction | $4,475.00 | $4,475.00 | $85.00 | $30.68 |
| **Total for – 12/05/2011** | | | | | | | | | | | | $11,420.00 | $11,420.00 | $325.00 | $193.37 |
| 61009 Red Barn Motors, Inc. | 123 | JT8HH20V0T0004397 | 2002 Toyota Rav4 | Completed | Seller | 11/18/2011 | 11/18/2011 | 01/07/2012 | 01/07/2012 | 0600/2020 – FB57/078 – R4.5 – CN1020 | Oak View Auto Auction | $6,546.00 | $6,546.00 | $155.00 | $121.24 |
| **Total for – 12/07/2011** | | | | | | | | | | | | $6,546.00 | $6,546.00 | $155.00 | $121.24 |
| 66 Red Barn Motors, Inc. | 66 | 2GTEC19Z5P1517527 | 1993 GMC SIERRA SLE | Completed | Seller | 10/12/2011 | 10/13/2011 | 12/14/2011 | 12/14/2011 | 0400/078 – FB57/078 – R4.5 – CN1020 | Long Beach Auto Auction | $2,599.00 | $2,599.00 | $155.00 | $45.29 |
| **Total for – 12/08/2011** | | | | | | | | | | | | $2,599.00 | $2,599.00 | $155.00 | $45.29 |
| 61009 Red Barn Motors, Inc. | 123 | 1GNEC13T91R148653 | 2001 Chevrolet Tahoe | Completed | Seller | 11/18/2011 | 11/18/2011 | 02/01/2012 | 02/01/2012 | 0600/2020 – FB57/078 – R4.5 – CN1020 | Oak View Auto Auction | $3,580.00 | $3,580.00 | $425.00 | $45.39 |
| 61009 Red Barn Motors, Inc. | 129 | 2G4WB52K2X1751777 | 2000 Buick Century Custom | Completed | Seller | 11/18/2011 | 11/18/2011 | 03/15/2011 | 03/16/2012 | 0600/2020 – FB57/078 – R4.5 – CN1020 | Oak View Auto Auction | $4,425.00 | $4,425.00 | $155.00 | $887.80 |
| | | | | | | | | | | | | $1,650.00 | $1,650.00 | $725.00 | $303.62 |
| **Total for – 12/12/2011** | | | | | | | | | | | | $9,675.00 | $9,675.00 | $155.00 | $136.42 |
| 61009 Red Barn Motors, Inc. | 119 | 1FTZX0726WKA72472 | 1998 Ford F150 Lariat | Completed | Seller | 11/16/2011 | 11/16/2011 | 12/18/2011 | 12/18/2011 | D90 – F90 – R4.5 – CN7.5 | Long Beach Auto Auction | $3,525.00 | $3,525.00 | $585.00 | $28.35 |
| 61009 Red Barn Motors, Inc. | 124 | 1HGCG6549XA068315 | 1997 Honda Accord SE | Completed | Seller | 11/18/2011 | 11/18/2011 | 03/19/2012 | 03/19/2012 | 0409/0078 – FB57/078 – R4.5 – CN1020 | Oak View Auto Auction | $2,650.00 | $2,650.00 | $225.00 | $82.27 |
| **Total for – 12/14/2011** | | | | | | | | | | | | $5,675.00 | $5,675.00 | $585.00 | $90.46 |
| 61009 Red Barn Motors, Inc. | 127 | 1TVGF7ZC2Z5326040 | 2002 Mazda 626 LX | Completed | Seller | 11/16/2011 | 11/16/2011 | 01/13/2012 | 01/13/2012 | 0600/0090 – FB57/078 – R4.5 – CN1020 | Oak View Auto Auction | $2,750.00 | $2,750.00 | $85.00 | $42.16 |
| 61009 Red Barn Motors, Inc. | 126 | 5A8HH18X0R2R3128 | 1990 Mercury Tracer | Completed | Seller | 11/16/2011 | 11/16/2011 | 01/07/2011 | 01/07/2011 | 0600/0090 – FB57/078 – R4.5 – CN1020 | Long Beach Auto Auction | $1,650.00 | $1,650.00 | $155.00 | $31.73 |
| **Total for – 12/21/2011** | | | | | | | | | | | | $4,400.00 | $4,400.00 | $240.00 | $73.88 |
| 61009 Red Barn Motors, Inc. | 134 | 1J4GX48S4XC1X0257 | 2004 Jeep Grand Cherokee Laredo | Completed | Seller | 12/22/2011 | 12/22/2011 | 03/00/2012 | 03/00/2012 | 0609/0090 – FB57/078 – R4.5 – CN1020 | Oak View Auto Auction | $5,155.00 | $5,155.00 | $155.00 | $119.32 |
| **Total for – 12/22/2011** | | | | | | | | | | | | $5,165.00 | $5,165.00 | $155.00 | $119.32 |
| 61009 Red Barn Motors, Inc. | 153 | 2MELM75W0VX083484 | 1997 Mercury Grand Marquis LS | Completed | Seller | 12/22/2011 | 12/22/2011 | 01/01/2012 | 01/01/2012 | D80/0005 – FB57/078 – R4.5 – CN1020 | Oak View Auto Auction | $2,590.00 | $2,590.00 | $85.00 | $31.31 |
| 61009 Red Barn Motors, Inc. | 151 | 5N1ED28T2YC697637 | 2000 Nissan Xterra SE | Completed | Seller | 01/04/2012 | 01/04/2012 | 05/04/2012 | 05/04/2012 | D80/0005 – FB57/078 – R4.5 – CN1020 | Long Beach Auto Auction | $3,735.00 | $3,735.00 | $225.00 | $110.62 |
| 61009 Red Barn Motors, Inc. | 154 | 1GMDV23L59D330663 | 2008 Pontiac Montana SV6 | Completed | Seller | 01/04/2012 | 01/04/2012 | 04/26/2012 | 04/25/2012 | D80/0005 – FB57/078 – R4.5 – CN1020 | Long Beach Auto Auction | $6,935.00 | $6,935.00 | $225.00 | $176.50 |
| 61009 Red Barn Motors, Inc. | 155 | 3GTGV6E21S2X03490 | 2001 Pontiac Aztek | Completed | Seller | 01/04/2012 | 01/04/2012 | 04/04/2012 | 04/04/2012 | 0600/0090 – FB57/078 – R4.5 – CN1020 | Long Beach Auto Auction | $2,940.00 | $2,940.00 | $155.00 | $373.55 |
| **Total for – 12/28/2011** | | | | | | | | | | | | $6,165.00 | $6,165.00 | $155.00 | $115.32 |

NGR_000017

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

NGR_000018

| Item | Business Name | VIN | Vehicle | Date | Date | Status | Buyer | Auction | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147 | Red Barn Motors, Inc. | | 2003 Buick Rendezvous | | | Completed | Seller | Oak View Auto Auction | | $4,675.00 | $85.00 | $74.54 |
| 172 | Red Barn Motors, Inc. | | 1998 Acura Integra GS | | | Completed | Seller | Oak View Auto Auction | | $3,525.00 | $85.00 | $11.77 |
| 174 | Red Barn Motors, Inc. | | 2004 Dodge Stratus SE | | | Completed | Seller | Oak View Auto Auction | | $4,075.00 | $225.00 | $116.45 |
| | **Total for - 01/02/2012** | | | | | | | | | | | |
| 185 | Red Barn Motors, Inc. | | 2007 Dodge Caliber | 01/25/2012 | 02/03/2012 | Completed | Seller | Long Beach Auto Auction | | $12,375.00 | $295.00 | $102.72 |
| 186 | Red Barn Motors, Inc. | | 2007 Ford Freestyle Limited | 01/25/2012 | 02/03/2012 | Completed | Seller | Long Beach Auto Auction | | $4,665.00 | $585.00 | $67.95 |
| 187 | Red Barn Motors, Inc. | | 2005 Chevrolet Aveo LT | 01/25/2012 | 04/17/2012 | Completed | Seller | Long Beach Auto Auction | | $7,040.00 | $1155.00 | $152.51 |
| | **Total for - 01/27/2012** | | | | | | | | | | | |
| 167 | Red Barn Motors, Inc. | | 2002 Saturn VUE | 11/04/2011 | 11/15/2011 11/21/2011 | Completed | Seller | Oak View Auto Auction | | $18,540.00 | $325.00 | $225.93 |
| | **Total for - 01/27/2012** | | | | | | | | | | | |
| 170 | Red Barn Motors, Inc. | | 2001 Lincoln Navigator | 01/11/2012 | 01/11/2012 | Completed | Seller | Long Beach Auto Auction | | $2,560.00 | $125.00 | $4.70 |
| 171 | Red Barn Motors, Inc. | | 1999 Nissan Maxima SE | 01/11/2012 | 01/11/2012 | Completed | Seller | Long Beach Auto Auction | | $5,565.00 | $585.00 | $57.60 |
| 184 | Red Barn Motors, Inc. | | 2004 Dodge Ram 1500 ST | 01/25/2012 | 02/08/2012 | Completed | Seller | Long Beach Auto Auction | | $4,025.00 | $585.00 | $590.74 |
| | **Total for - 01/31/2012** | | | | | | | | | | | |
| 181 | Red Barn Motors, Inc. | | 2000 Dodge Grand Caravan SE | 01/25/2012 | 02/17/2012 | Completed | Seller | Oak View Auto Auction | | $17,895.00 | $925.00 | $296.62 |
| | **Total for - 02/01/2012** | | | | | | | | | | | |
| 140 | Red Barn Motors, Inc. | | 2009 Ford Escape Hybrid | 12/20/2011 | 02/16/2012 | Completed | Seller | Oak View Auto Auction | | $2,860.00 | $85.00 | $21.69 |
| 144 | Red Barn Motors, Inc. | | 2005 Chrysler Pacifica Touring | 12/20/2011 | 02/16/2012 | Completed | Seller | Oak View Auto Auction | | $7,810.00 | $85.00 | $86.24 |
| 160 | Red Barn Motors, Inc. | | 2002 Nissan Xterra SE | 01/06/2012 | 01/06/2012 | Completed | Seller | Oak View Auto Auction | | $3,775.00 | $85.00 | $103.32 |
| 161 | Red Barn Motors, Inc. | | 2001 Dodge Ram 1500 Laramie SLT | 01/06/2012 | 01/06/2012 | Completed | Seller | Oak View Auto Auction | | $3,050.00 | $225.00 | $45.10 |
| 179 | Red Barn Motors, Inc. | | 1999 Ford F-350SD XL | 01/17/2012 | 02/17/2012 | Completed | Seller | Loveland's 1st Choice Auto Auction | | $5,720.00 | $85.00 | $91.36 |
| 165 | Red Barn Motors, Inc. | | 2001 Buick Regal LS | 02/01/2012 | 02/01/2012 | Completed | Seller | Long Beach Auto Auction | | $4,495.00 | $3155.00 | $200.25 |
| | **Total for - 02/03/2012** | | | | | | | | | | | |
| 180 | Red Barn Motors, Inc. | | 2003 Nissan Maxima GLE | 01/25/2012 | 02/08/2012 | Completed | Seller | Long Beach Auto Auction | | $35,650.00 | $730.00 | $495.34 |
| | **Total for - 02/03/2012** | | | | | | | | | | | |
| 139 | Red Barn Motors, Inc. | | 2004 Saturn Ion 2 | 12/30/2011 | 02/08/2012 | Completed | Seller | Oak View Auto Auction | | $4,475.00 | $85.00 | $48.24 |
| 141 | Red Barn Motors, Inc. | | 1999 Pontiac Bonfire SE | 12/30/2011 | 02/28/2012 | Completed | Seller | Oak View Auto Auction | | $1,900.00 | $85.00 | $30.10 |
| 162 | Red Barn Motors, Inc. | | 2002 Dodge Grand Caravan EX | 01/06/2012 | 03/14/2012 | Completed | Seller | Oak View Auto Auction | | $3,775.00 | $135.00 | $55.79 |
| 157 | Red Barn Motors, Inc. | | 1994 Isuzu ss300 | 01/22/2012 | 03/08/2012 | Completed | Seller | Oak View Auto Auction | | $2,700.00 | $85.00 | $58.90 |
| 158 | Red Barn Motors, Inc. | | 2002 Infiniti I35 | 01/27/2012 | 02/08/2012 | Completed | Seller | Oak View Auto Auction | | $5,795.00 | $385.00 | $82.06 |
| 182 | Red Barn Motors, Inc. | | 2000 Dodge Dakota SLT | 01/27/2012 | 02/16/2012 | Completed | Seller | Oak View Auto Auction | | $5,495.00 | $225.00 | $157.22 |
| | **Total for - 02/08/2012** | | | | | | | | | | | |
| 152 | Red Barn Motors, Inc. | | 2002 Saturn S-Series SC2 | 01/04/2012 | 03/07/2012 | Completed | Seller | Long Beach Auto Auction | | $31,380.00 | $720.00 | $452.51 |
| 164 | Red Barn Motors, Inc. | | 1994 Chevrolet CK1500 Cheyenne | 02/01/2012 | 02/01/2012 | Completed | Seller | Long Beach Auto Auction | | $3,585.00 | $225.00 | $42.59 |
| 169 | Red Barn Motors, Inc. | | 2005 Chrysler 300 | 02/02/2012 | 02/17/2012 | Completed | Seller | Oak View Auto Auction | | $7,410.00 | $385.00 | $27.64 |
| | **Total for - 02/08/2012** | | | | | | | | | | | |
| | | | | | | | | | | $12,755.00 | $12,755.00 | $388.45 |

| Company | Stock# | VIN | Vehicle | Status | Buyer/Seller | Dates | Auction | Amount | Amount | Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| Red Barn Motors, Inc. | 107 | 1GYM1930XL11U4177 | 2004 Dodge Ram 1500 Laramie | Completed | | 12/12/2011 | Manheim New Orleans (NOLA) | $3,600.00 | $3,600.00 | $45.40 |
| **Total for: 02/10/2012** | | | | | | | | $3,600.00 | $3,600.00 | $45.40 |
| Red Barn Motors, Inc. | 163 | JM3DN0BY12W232000 | 2002 Infiniti QX4 | Completed | Seller | 01/06/2012 01/06/2012 05/07/2012 | Oak View Auto Auction | $2,000.00 $8,385.00 | $3,960.00 $6,385.00 | $130.00 $225.00 $106.73 $108.73 |
| **Total for: 02/13/2012** | | | | | | | | | | |
| Red Barn Motors, Inc. | 198 | 1H3CD55627A94425T | 1996 Honda Accord | Completed | Seller | 03/10/2012 07/02/2012 04/10/2012 | Oak View Auto Auction | $2,350.00 $2,350.00 | $2,350.00 $2,350.00 | $225.00 $55.00 $188.74 $345.68 |
| Red Barn Motors, Inc. | 208 | 1B7HL4AN4DS557369 | 2002 Dodge Dakota SLT | Completed | Seller | 03/14/2012 02/14/2012 05/11/2012 | Oak View Auto Auction | $4,110.00 | $4,110.00 | $225.00 $319.71 |
| Red Barn Motors, Inc. | 207 | 2FAFP72W2CX138346 | 2005 Ford Crown Victoria | Completed | Seller | 03/14/2012 02/14/2012 05/11/2012 | Louisiana's 1st Choice Auto Auction | $3,005.00 | $3,005.00 | $225.00 $86.30 |
| **Total for: 02/14/2012** | | | | | | | | | | |
| Red Barn Motors, Inc. | 203 | 4T1ZF13C4WU70722 | 1998 Toyota Sienna LE | Completed | Seller | 02/10/2012 02/06/2012 02/27/2012 | Oak View Auto Auction | $2,950.00 $2,950.00 | $2,950.00 $2,950.00 | $55.00 $264.71 $55.00 $151.69 |
| **Total for: 02/15/2012** | | | | | | | | | | |
| Red Barn Motors, Inc. | 209 | 1C4GEX39R2LE18431 | 1998 Chevrolet Tahoe LS | Completed | Seller | 02/14/2012 01/20/2012 06/15/2012 | Louisiana's 1st Choice Auto Auction | $2,650.00 $3,210.00 | $2,650.00 $3,210.00 | $55.00 $13.60 $225.00 $85.68 |
| Red Barn Motors, Inc. | 213 | KNJLB72H9X5955972 | 2001 Kia Sportage | Completed | Seller | 02/14/2012 02/14/2012 04/26/2012 | Louisiana's 1st Choice Auto Auction | $2,120.00 | $2,120.00 | $155.00 $41.25 |
| **Total for: 02/16/2012** | | | | | | | | | | |
| Red Barn Motors, Inc. | 180 | 2C4GP44L82R258061 | 2002 Chrysler Town & Country el. | Completed | Seller | 01/20/2012 01/20/2012 02/27/2012 | Oak View Auto Auction | $5,340.00 $3,470.00 | $5,340.00 $3,470.00 | $560.00 $107.53 $55.00 $35.77 |
| Red Barn Motors, Inc. | 205 | 1FTRX18L52NB00543 | 1999 Ford F150 Lariat | Completed | Seller | 02/14/2012 02/14/2012 05/23/2012 | Louisiana's 1st Choice Auto Auction | $3,410.00 | $3,410.00 | $225.00 $121.92 |
| **Total for: 02/20/2012** | | | | | | | | | | |
| Red Barn Motors, Inc. | 164 | 2T1CF28P01C201772 | 1999 Toyota Camry Solara SE | Completed | Seller | 01/20/2012 01/20/2012 06/09/2012 | Oak View Auto Auction | $5,285.00 $5,655.00 | $5,285.00 $5,655.00 | $790.00 $157.59 $55.00 $47.31 |
| Red Barn Motors, Inc. | 191 | 3B7HC13Y3TG190536 | 1996 Dodge Ram 1500 sit | Completed | Seller | 01/27/2012 01/27/2012 02/27/2012 | Oak View Auto Auction | $2,430.00 | $2,430.00 | $55.00 $120.75 |
| Red Barn Motors, Inc. | 211 | 1F7RW08L9DKA08033 | 2002 Ford F150 Lariat | Completed | Seller | 02/14/2012 02/14/2012 06/15/2012 | Louisiana's 1st Choice Auto Auction | $3,430.00 | $3,430.00 | $225.00 $118.56 |
| Red Barn Motors, Inc. | 215 | 1C4GJ25T7B163367 | 2008 Chrysler Voyager LX | Completed | Seller | 02/14/2012 02/14/2012 02/25/2012 | Louisiana's 1st Choice Auto Auction | $3,410.00 | $3,410.00 | $55.00 $37.94 |
| **Total for: 02/21/2012** | | | | | | | | | | |
| Red Barn Motors, Inc. | 189 | 2MEFM75W6YX726534 | 2000 Mercury Grand Marquis GS | Completed | Seller | 01/27/2012 01/27/2012 06/27/2012 | Oak View Auto Auction | $16,985.00 $2,500.00 | $16,985.00 $2,500.00 | $400.00 $207.36 $55.00 $24.02 |
| Red Barn Motors, Inc. | 190 | 1G1ND52J42M585745 | 2000 Chevrolet Malibu | Completed | Seller | 01/27/2012 01/27/2012 02/27/2012 | Oak View Auto Auction | $2,330.00 | $2,330.00 | $55.00 $24.02 |
| Red Barn Motors, Inc. | 200 | 2B4GP2537G722267 | 1994 dodge caravan | Completed | Seller | 02/10/2012 02/10/2012 04/10/2012 | Oak View Auto Auction | $1,955.00 | $1,955.00 | $55.00 $27.71 |
| Red Barn Motors, Inc. | 214 | JT3FP10V30V708910 | 1997 Toyota Rav4 | Completed | Seller | 02/17/2012 02/17/2012 03/14/2012 | Oak View Auto Auction | $3,773.00 | $3,773.00 | $55.00 $26.48 |
| **Total for: 02/22/2012** | | | | | | | | | | |
| Red Barn Motors, Inc. | 210 | 1G2HW52K5YM701072 | 2000 Pontiac Grand Am GT | Completed | Seller | 02/14/2012 02/14/2012 06/15/2012 | Louisiana's 1st Choice Auto Auction | $11,125.00 $2,450.00 | $11,125.00 $2,450.00 | $540.00 $162.23 $250.00 $70.32 |
| **Total for: 02/23/2012** | | | | | | | | | | |
| Red Barn Motors, Inc. | 91 | 1FTZF17201YA52358 | 2005 Ford F150 Work Series | Completed | Seller | 10/07/2011 10/07/2011 11/22/2011 | Oak View Auto Auction | $2,480.00 $2,480.00 | $2,480.00 $2,480.00 | $225.00 $73.32 $55.00 $34.07 |
| **Total for: 02/24/2012** | | | | | | | | | | |
| Red Barn Motors, Inc. | 199 | 2CNBE13Z426946603 | 2002 Chevrolet Tracker | Completed | Seller | 02/10/2012 02/10/2012 05/10/2012 | Oak View Auto Auction | $2,950.00 $3,325.00 | $2,950.00 $3,325.00 | $55.00 $34.07 $155.00 $378.59 |
| Red Barn Motors, Inc. | 202 | 2B4GP44L551R419947 | 2001 Dodge Grand Caravan Sport | Completed | Seller | 02/10/2012 02/10/2012 05/26/2012 | Oak View Auto Auction | $2,980.00 | $2,980.00 | $55.00 $34.99 |
| **Total for: 02/25/2012** | | | | | | | | | | |
| Red Barn Motors, Inc. | 142 | 4A3AK55F54E156330 | 2004 Mitsubishi Galant DE | Completed | Seller | 12/30/2011 12/30/2011 02/15/2012 | Oak View Auto Auction | $5,175.00 $5,535.00 | $5,175.00 $5,035.00 | $340.00 $153.58 $55.00 $84.37 |

NGR_000019

NGR_000020

| Dealer | Stock # | VIN | Vehicle | Status | Seller | Date | Date | Date | Date | Item Description | Auction | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total for - 03/02/2012** | | | | | | | | | | | | $9,695.00 | $6,695.00 | $95.00 | $84.57 |
| 61099 Red Barn Motors, Inc. | 205 | 3B7NC23Z7V0187910 | 2005 Dodge Ram 2500 Laramie SLT | Completed | Seller | 02/10/2012 | 02/10/2012 | 03/11/2011 | 03/11/2011 | D503Z078 – F867/9/79 – R4.5 – CN10/20 | Oak View Auto Auction | $3,600.00 | $3,100.00 | $225.00 | $167.20 |
| **Total for - 03/06/2012** | | | | | | | | | | | | $3,600.00 | $3,100.00 | $225.00 | $167.20 |
| 61099 Red Barn Motors, Inc. | 216 | 2GTEC19X071350831 | 1996 gmc sierra slt | Completed | Seller | 03/05/2013 | 03/05/2013 | 04/26/2013 | 04/26/2012 | D603Z090 – F867/9/79 – R4.5 – CN10/20 | Oak View Auto Auction | $3,000.00 | $3,000.00 | $55.00 | $160.35 |
| 61099 Red Barn Motors, Inc. | 221 | 1G4GT11320H213185 | 1993 chevrolet s10 | Completed | Seller | 03/05/2013 | 03/05/2013 | 04/25/2012 | 04/25/2012 | D603Z090 – F867/9/79 – R4.5 – CN10/20 | Oak View Auto Auction | $2,300.00 | $2,350.00 | $55.00 | $15.42 |
| **Total for - 03/06/2012** | | | | | | | | | | | | $4,500.00 | $4,000.00 | $170.00 | $147.48 |
| 61099 Red Barn Motors, Inc. | 153 | JA1HSS15P4A0429771 | 2004 Mantesa MX-5 Miata | Completed | Seller | 01/04/2012 | 01/04/2012 | 03/09/2012 | 03/09/2012 | D603X000 – F867/9/79 – R4.5 – CN15/20 | Long Beach Auto Auction | $4,500.00 | $4,000.00 | $170.00 | $155.00 |
| **Total for - 03/09/2012** | | | | | | | | | | | | $4,500.00 | $4,000.00 | $170.00 | $155.00 |
| 61099 Red Barn Motors, Inc. | 281 | 1G4CD32Y0TL022431 | 1996 cadillac deville | Completed | Seller | 02/10/2012 | 02/10/2012 | 05/11/2012 | 05/11/2012 | D603X089 – F867/9/79 – R4.5 – CN10/20 | Oak View Auto Auction | $4,695.00 | $4,696.60 | $155.00 | $105.76 |
| 61099 Red Barn Motors, Inc. | 204 | 1GNCB15X02R150523 | 2001 Chevrolet Blazer LS | Completed | Seller | 02/10/2012 | 02/10/2012 | 04/10/2012 | 04/10/2012 | D603X098 – F867/9/79 – R4.5 – CN10/20 | Oak View Auto Auction | $3,100.00 | $3,004.00 | $225.00 | $195.24 |
| **Total for - 03/14/2012** | | | | | | | | | | | | $3,100.00 | | $85.00 | $49.98 |
| 61099 Red Barn Motors, Inc. | 219 | JT3BGZ2K7Y0037762 | 1998 Toyota Camry LE | Completed | Seller | 03/02/2012 | 03/02/2012 | 04/22/2012 | 04/22/2012 | D603R0U3 – F867/9/79 – R4.5 – CN10/20 | Oak View Auto Auction | $6,256.00 | $5,256.00 | $310.00 | $145.22 |
| 61099 Red Barn Motors, Inc. | 225 | 4HGZN41T00ZH09875 | 2002 Nissan Quest GXE | Completed | Seller | 03/14/2012 | 03/14/2012 | 04/17/2012 | 04/17/2012 | D603R031 – F867/9/79 – R4.5 – CN10/20 | Long Beach Auto Auction | $3,873.00 | $3,873.00 | $85.00 | $54.61 |
| 61099 Red Barn Motors, Inc. | 226 | KNADC125X66398611 | 2005 Kia Rio | Completed | Seller | 03/14/2012 | 03/14/2012 | 04/17/2012 | 04/17/2012 | D603X031 – F867/9/79 – R4.5 – CN10/20 | Long Beach Auto Auction | $2,500.00 | $2,560.00 | $85.00 | $33.17 |
| 61099 Red Barn Motors, Inc. | 227 | 1D7HL42K05S314153 | 2003 Dodge Dakota SLT | Completed | Seller | 03/14/2012 | 03/14/2012 | 04/22/2012 | 04/22/2012 | D603X030 – F867/9/79 – R4.5 – CN10/20 | Long Beach Auto Auction | $3,015.00 | $3,015.00 | $85.00 | $27.68 |
| **Total for - 03/15/2012** | | | | | | | | | | | | $17,435.00 | $17,425.00 | $540.00 | $591.60 |
| 61099 Red Barn Motors, Inc. | 229 | 1GCCS19X7Y 8242375 | 2000 Chevrolet S10 LS | Completed | Seller | 03/14/2012 | 03/14/2012 | 07/15/2012 | 07/15/2012 | D603X00 – F867/9/79 – R4.5 – CN10/20 | Long Beach Auto Auction | $5,325.00 | $5,325.00 | $225.00 | $157.01 |
| **Total for - 03/16/2012** | | | | | | | | | | | | $5,325.00 | $5,325.00 | $225.00 | $157.01 |
| 61099 Red Barn Motors, Inc. | 217 | 1J4GX48S75C351476 | 2005 Jeep Grand Cherokee Laredo | Completed | Seller | 03/02/2012 | 03/02/2012 | 03/05/2012 | 03/05/2012 | D603X00 – F867/9/79 – R4.5 – CN10/20 | Oak View Auto Auction | $4,575.00 | $4,575.00 | $85.00 | $70.14 |
| 61099 Red Barn Motors, Inc. | 222 | 1Y1SK5283Z466880 | 1989 Chevrolet Prizm | Completed | Seller | 03/07/2013 | 03/07/2013 | 05/01/2012 | 05/01/2012 | D603X30 – F867/9/79 – R4.5 – CN10/20 | Oak View Auto Auction | $950.00 | $950.00 | $85.00 | $16.59 |
| 61099 Red Barn Motors, Inc. | 228 | 1G2HX54K41H230955 | 2001 Pontiac Bonneville SE | Completed | Seller | 03/14/2012 | 03/14/2012 | 04/22/2012 | 04/22/2012 | D603X30 – F867/9/79 – R4.5 – CN10/20 | Long Beach Auto Auction | $3,036.00 | $3,935.00 | $85.00 | $92.55 |
| **Total for - 03/17/2012** | | | | | | | | | | | | $9,560.00 | $9,560.00 | $255.00 | $377.45 |
| 61099 Red Barn Motors, Inc. | 215 | 3B7HC13Z7 H2239223 | 2000 Dodge Ram 1500 ST | Completed | Seller | 02/17/2012 | 02/17/2012 | 05/17/2012 | 05/17/2012 | D603X000 – F867/9/79 – R4.5 – CN10/20 | Oak View Auto Auction | $3,273.00 | $3,273.00 | $155.00 | $377.45 |
| **Total for - 03/22/2012** | | | | | | | | | | | | $3,273.00 | $3,273.00 | $155.00 | $77.46 |
| 61099 Red Barn Motors, Inc. | 230 | WDBJF65F1WA700060 | 1998 Mercedes-Benz E Class E320 | Completed | Seller | 03/16/2012 | 03/16/2012 | 05/15/2012 | 05/15/2012 | D603X28 – F867/9/79 – R4.5 – CN10/20 | Oak View Auto Auction | $4,675.00 | $4,575.00 | $85.00 | $74.23 |
| **Total for - 03/26/2012** | | | | | | | | | | | | $4,575.00 | $4,575.00 | $85.00 | $74.23 |
| 61099 Red Barn Motors, Inc. | 224 | KNDUP131326056524 | 2002 Kia Sedona LX | Completed | Seller | 03/16/2012 | 03/16/2012 | 07/02/2012 | 07/02/2012 | D603X290 – F867/9/79 – R4.5 – CN10/20 | Oak View Auto Auction | $1,950.00 | $1,950.00 | $225.00 | $58.36 |
| **Total for - 03/27/2012** | | | | | | | | | | | | $1,950.00 | $1,950.00 | $225.00 | $58.36 |
| 61099 Red Barn Motors, Inc. | 224 | 4EDFB13328C3401 5757 | 2012 Detail Trailer | Completed | Seller | 03/22/2012 | 03/22/2012 | 05/25/2012 | 05/25/2012 | D603X30 – F867/9/79 – R4.5 – CN10/20 | Oak View Auto Auction | $2,650.00 | $2,650.00 | $225.00 | $78.74 |
| **Total for - 03/28/2012** | | | | | | | | | | | | $2,650.00 | $2,650.00 | $225.00 | $78.74 |
| 61063 Red Barn Motors, Inc. | 225 | 2S3TE52V010100283 | 2001 Suzuki Vitara JLS | Completed | Seller | 02/25/2012 | 03/05/2012 | 05/05/2012 | 05/05/2012 | D002X30 – F867/9/79 – R4.5 – CN10/20 | Oak View Auto Auction | $2,650.00 | $2,650.00 | $225.00 | $78.74 |
| 61064 Red Barn Motors, Inc. | 236 | 2FMDA5143/19A28681 | 2001 Ford Freestar Vans Limited | Completed | Seller | 02/29/2012 | 02/29/2012 | 04/24/2012 | 04/24/2012 | D00 – F106 – R3.5 – CN7.5 | Long Beach Auto Auction | $3,055.00 | $3,755.00 | $100.00 | $79.40 |
| 61099 Red Barn Motors, Inc. | 236 | 1D4HR38N45F390610 | 2003 Dodge Durango Sport | Completed | Seller | 02/29/2012 | 02/29/2012 | 04/26/2012 | 04/26/2012 | D00 – F106 – R3.5 – CN7.5 | Long Beach Auto Auction | $3,055.00 | $3,055.00 | $100.00 | $30.08 |

| Dealer | ID | VIN | Vehicle | Status | Role | | | | Code | Auction | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Red Barn Motors, Inc. | 229 | 1FAFP53U04A213A23 | 2005 Ford Taurus SE | Completed | Seller | 02/26/2012 | 02/26/2012 | 10/26/2012 | D30 - F100 - R3.5 - CN2.5 | Long Beach Auto Auction | $4,360.00 | $4,290.00 | $217.41 |
| Red Barn Motors, Inc. | 240 | 1G1AK55F587T1E357 | 2008 Chevrolet Cobalt LS | Completed | Seller | 02/26/2012 | 02/24/2012 | 05/23/2012 | D30 - F100 - R3.5 - CN2.5 | Long Beach Auto Auction | $4,695.00 | $4,695.00 | $36.75 |
| Red Barn Motors, Inc. | 241 | 1FAFP73U88X42816 | 2006 Ford Taurus SE | Completed | Seller | 02/26/2012 | 02/26/2012 | 07/02/2012 | D30 - F100 - R3.5 - CN2.5 | Long Beach Auto Auction | $4,695.00 | $4,695.00 | $110.02 |
| Red Barn Motors, Inc. | 242 | 2C1WW83E73R243709 | 2003 Chevrolet Monte Carlo LS | Completed | Seller | 02/26/2012 | 03/05/2012 | 04/25/2012 | D30 - F100 - R3.5 - CN2.5 | Long Beach Auto Auction | $3,695.00 | $3,695.00 | $25.09 |
| **Total for - 03/28/2012** | | | | | | | | | | | $29,335.00 | $29,335.00 | $998.00 |
| Red Barn Motors, Inc. | 216 | KMHDN46D25U258336 | 2004 Hyundai Elantra Limited | Completed | Seller | 03/02/2012 | 03/02/2012 | 04/27/2012 | D600/D300 - F55/F070 - R4.5 - CN10/20 | Oak View Auto Auction | $3,575.00 | $3,675.00 | $50.99 |
| Red Barn Motors, Inc. | 232 | 1LNHM85W22Y687726 | 2001 Lincoln Town Car Cartier | Completed | Seller | 03/16/2012 | 03/16/2012 | 07/18/2012 | D600/D300 - F55/F070 - R4.5 - CN10/20 | Oak View Auto Auction | $5,725.00 | $5,725.00 | $965.81 |
| **Total for - 04/02/2012** | | | | | | | | | | | $9,470.00 | $9,470.00 | $370.90 |
| Red Barn Motors, Inc. | 237 | 1FAFP42X03F144928 | 2003 Ford Mustang GT | Completed | Seller | 03/26/2012 | 03/26/2012 | 04/23/2012 | D30 - F100 - R3.5 - CN2.5 | Long Beach Auto Auction | $8,715.00 | $8,715.00 | $222.70 |
| Red Barn Motors, Inc. | 243 | WDBJF65J4XA209615 | 1999 Mercedes-Benz E Class E320 | Completed | Seller | 03/26/2012 | 03/24/2012 | 07/17/2012 | D30 - F100 - R3.5 - CN2.5 | Long Beach Auto Auction | $5,300.00 | $5,300.00 | $41.54 |
| Red Barn Motors, Inc. | 245 | 1FMPU17L7JLA28535 | 2003 Ford Expedition Eddie Bauer | Completed | Seller | 03/26/2012 | 03/20/2012 | 07/03/2012 | D600/D300 - F55/F070 - R4.5 - CN10/20 | TRA St. Louis | $4,400.00 | $4,400.00 | $140.97 |
| Red Barn Motors, Inc. | 246 | JA4LS31H4YP019130 | 2000 Mitsubishi Montero Sport LS | Completed | Seller | 03/26/2012 | 03/20/2012 | 06/21/2012 | D600/D300 - F55/F070 - R4.5 - CN10/20 | TRA St. Louis | $2,250.00 | $2,250.00 | $133.90 |
| Red Barn Motors, Inc. | 248 | 1FAFP34P23W111181 | 2005 Ford Focus ZX4 S | Completed | Seller | 03/26/2012 | 03/26/2012 | 06/21/2012 | D600/D300 - F55/F070 - R4.5 - CN10/20 | TRA St. Louis | $3,150.00 | $3,150.00 | $345.51 |
| Red Barn Motors, Inc. | 248 | 1GNEC13V22R251844 | 2002 Chevrolet Tahoe LS | Completed | Seller | 03/26/2012 | 03/26/2012 | 06/26/2012 | D600/D300 - F55/F070 - R4.5 - CN10/20 | TRA St. Louis | $5,250.00 | $5,250.00 | $547.87 |
| Red Barn Motors, Inc. | 251 | 5LMFU27R14LJ06340 | 2004 Lincoln Navigator | Completed | Seller | 03/26/2012 | 03/26/2012 | 04/26/2012 | D600/D300 - F55/F070 - R4.5 - CN10/20 | TRA St. Louis | $7,800.00 | $7,800.00 | $588.64 |
| **Total for - 04/03/2012** | | | | | | | | | | | $36,865.00 | $36,865.00 | $600.81 |
| Red Barn Motors, Inc. | 230 | 1B3ES56C65D209730 | 2005 Dodge Neon SXT | Completed | Seller | 03/02/2012 | 03/02/2012 | 05/26/2012 | D60/D300 - F55/F070 - R4.5 - CN10/20 | Oak View Auto Auction | $2,850.00 | $2,850.00 | $338.55 |
| Red Barn Motors, Inc. | 231 | 1CCZ51S18855245336 | 2006 Chevrolet Colorado | Completed | Seller | 03/16/2012 | 03/16/2012 | 05/14/2012 | D30/D300 - F55/F070 - R4.5 - CN10/20 | Oak View Auto Auction | $7,810.00 | $7,810.00 | $177.27 |
| **Total for - 04/04/2012** | | | | | | | | | | | $10,480.00 | $10,480.00 | $195.53 |
| Red Barn Motors, Inc. | 253 | 1MEBM28U2XA601405 | 2004 Mercury Sable GS | Completed | Seller | 04/04/2012 | 04/04/2012 | 09/21/2012 | D60/D300 - F55/F070 - R4.5 - CN10/20 | Long Beach Auto Auction | $2,795.00 | $2,795.00 | $38.52 |
| **Total for - 04/05/2012** | | | | | | | | | | | $2,795.00 | $2,795.00 | $38.52 |
| Red Barn Motors, Inc. | 250 | 1GNEC13Z23R159869 | 2003 Chevrolet Tahoe LS | Completed | Seller | 03/26/2012 | 03/26/2012 | 06/25/2012 | D60/D300 - F55/F070 - R4.5 - CN10/20 | TRA St. Louis | $8,250.00 | $8,250.00 | $55.00 |
| **Total for - 04/11/2012** | | | | | | | | | | | $8,360.00 | $8,195.00 | $93.87 |
| Red Barn Motors, Inc. | 233 | 1GCCC29UXYS239556 | 2000 Chevrolet Silverado 2500 LS | Completed | Buyer | 03/02/2012 | 03/02/2012 | 07/02/2012 | D60/D300 - F55/F070 - R4.5 - CN10/20 | Oak View Auto Auction | $8,195.00 | $8,195.00 | $182.98 |
| **Total for - 04/17/2012** | | | | | | | | | | | $8,195.00 | $8,195.00 | $182.98 |
| Red Barn Motors, Inc. | 252 | YV1VS29569F631765 | 2003 Volvo S40 | Completed | Seller | 03/16/2012 | 03/16/2012 | 07/16/2012 | D60/D300 - F55/F070 - R4.5 - CN10/20 | Oak View Auto Auction | $5,195.00 | $5,195.00 | $225.22 |
| **Total for - 04/20/2012** | | | | | | | | | | | $5,195.00 | $5,195.00 | $225.22 |
| Red Barn Motors, Inc. | 254 | WVGBV77L54D079195 | 2004 Volkswagen Touareg | Completed | Buyer | 01/05/2012 | 04/25/2012 | 02/24/2012 | D600/D300 - F125/F070 - R4.5 - CN10/20 | Manheim Littleton | $11,250.00 | $11,250.00 | $382.14 |
| Red Barn Motors, Inc. | 255 | 3GNDA23D17D154057 | 2007 Chevrolet Avalanche LTZ | Completed | Seller | 12/05/2011 | 04/25/2012 | 03/07/2012 | D600/D300 - F125/F070 - R4.5 - CN10/20 | Treebia | $16,500.00 | $16,500.00 | $403.56 |
| **Total for - 04/25/2012** | | | | | | | | | | | $38,893.00 | $18,895.00 | $355.22 |
| Red Barn Motors, Inc. | 244 | 3FAFP07Z26R102159 | 2006 Ford Focus SE | Completed | Seller | 03/30/2012 | 03/30/2012 | 04/25/2012 | D600/D300 - F55/F070 - R4.5 - CN10/20 | TRA St. Louis | $5,950.00 | $5,950.00 | $39.81 |
| Red Barn Motors, Inc. | 232 | 1FAFJ19506LA24135 | 2008 Ford Expedition XLT | Completed | Seller | 03/29/2012 | 03/29/2012 | 04/26/2012 | D600/D300 - F55/F070 - R4.5 - CN10/20 | TRA St. Louis | $7,650.00 | $7,650.00 | $551.02 |
| **Total for - 04/27/2012** | | | | | | | | | | | $13,600.00 | $13,600.00 | $590.83 |
| Red Barn Motors, Inc. | 256 | WDBRF61J32E007853 | 2002 Mercedes-Benz C Class C240 | Completed | Seller | 04/27/2012 | 04/27/2012 | 09/07/2012 | D09 - F135 - R3.5 - CN10 | Oak View Auto Auction | $9,195.00 | $9,195.00 | $153.83 |

NGR_000021

| Account | Dealer | Stock | VIN | Vehicle | Status | Role | Date | Date | Code | Date | Date | Auction | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total for: 04/26/2012** | | | | | | | | | | | | | $8,195.00 | $8,195.00 | $203.00 | $153.93 |
| | | | | | | | | | | | | | $3,800.00 | $3,800.00 | $153.00 | $35.19 |
| 61006 | Red Barn Motors, Inc. | 257 | 4M2DU85171UJ316379 | 2000 Mercury Village Sport | Completed | Seller | 04/27/2012 | 04/27/2012 | D90-F135-R3.5-CN10 | | | Oak View Auto Auction | $1,800.00 | $1,800.00 | $153.00 | $34.18 |
| **Total for: 05/02/2012** | | | | | | | | | | | | | $36,500.00 | $36,500.00 | $225.00 | $208.35 |
| 61006 | Red Barn Motors, Inc. | 347 | KNDJC7356175812309 | 2007 Kia Sorento LX | Completed | Seller | 03/20/2012 | 03/26/2012 | D90CRV20-F6R7V70-R4.5-CN10D00 | | | TRA, St. Louis | $36,500.00 | $36,500.00 | $225.00 | $208.35 |
| 61006 | Red Barn Motors, Inc. | 265 | 4M2DU86W452A00147 | 2005 Mercury Mountaineer | Completed | Seller | 05/08/2012 | 05/08/2012 | D90-F135-R3.5-CN10 | | | Louisiana's 1st Choice Auto Auction | $4,245.00 | $4,245.00 | $135.00 | $24.27 |
| **Total for: 05/08/2012** | | | | | | | | | | | | | $11,195.00 | $11,195.00 | $300.00 | $201.12 |
| 61006 | Red Barn Motors, Inc. | 259 | 1G2NF52EX4C224157 | 2004 Pontiac Grand Am SE | Completed | Seller | 04/27/2012 | 04/27/2012 | D90-F135-R3.5-CN10 | | | Oak View Auto Auction | $4,075.00 | $4,075.00 | $135.00 | $77.27 |
| **Total for: 05/09/2012** | | | | | | | | | | | | | $4,075.00 | $4,075.00 | $135.00 | $77.27 |
| 61006 | Red Barn Motors, Inc. | 267 | 1D7HA18D53J591246 | 2003 Dodge Ram 1500 ST | Completed | Seller | 05/04/2012 | 05/04/2012 | D90-F135-R3.5-CN10 | | | Oak View Auto Auction | $5,495.00 | $5,495.00 | $135.00 | $106.89 |
| **Total for: 05/14/2012** | | | | | | | | | | | | | $5,495.00 | $5,495.00 | $135.00 | $106.89 |
| 61006 | Red Barn Motors, Inc. | 320 | 2MELM74W0SX700331 | 1995 Mercury Marquis LS | Completed | Seller | 04/27/2012 | 04/27/2012 | D90-F135-R3.5-CN10 | | | Oak View Auto Auction | $3,050.00 | $3,050.00 | $220.00 | $61.63 |
| **Total for: 05/15/2012** | | | | | | | | | | | | | $3,050.00 | $3,050.00 | $220.00 | $91.63 |
| 61006 | Red Barn Motors, Inc. | 261 | 2CNDL63F556080855 | 2005 Chevrolet Equinox LT | Completed | Seller | 05/08/2012 | 05/08/2012 | D90-F135-R3.5-CN10 | | | Louisiana's 1st Choice Auto Auction | $57,655.00 | $57,655.00 | $380.00 | $368.30 |
| 61006 | Red Barn Motors, Inc. | 262 | 5LMFU27R23LJ43373 | 2001 Lincoln Navigator | Completed | Seller | 05/08/2012 | 05/08/2012 | D90-F135-R3.5-CN10 | | | Louisiana's 1st Choice Auto Auction | $7,055.00 | $7,055.00 | $230.00 | $213.93 |
| **Total for: 05/16/2012** | | | | | | | | | | | | | $13,510.00 | $13,510.00 | $380.00 | $363.23 |
| 61006 | Red Barn Motors, Inc. | 266 | 1FMCU22X0TUA04070 | 1996 Ford Explorer | Completed | Seller | 05/08/2012 | 05/16/2012 | D90-F135-R3.5-CN10 | | | Louisiana's 1st Choice Auto Auction | $1,790.00 | $1,790.00 | $135.00 | $16.77 |
| 61006 | Red Barn Motors, Inc. | 273 | JTBBF26X070391766 | 2006 Lexus ES 300 | Completed | Seller | 05/04/2012 | 05/16/2012 | D90-F135-R3.5-CN10 | | | Oak View Auto Auction | $4,775.00 | $4,775.00 | $135.00 | $32.46 |
| **Total for: 05/17/2012** | | | | | | | | | | | | | $8,686.00 | $4,565.00 | $270.00 | $71.23 |
| 61006 | Red Barn Motors, Inc. | 271 | 1FAFP34Z14W70937 | 2004 Ford Focus SE | Completed | Seller | 05/04/2012 | 05/16/2012 | D90-F135-R3.5-CN10 | | | Oak View Auto Auction | $3,575.00 | $3,575.00 | $135.00 | $55.64 |
| **Total for: 05/23/2012** | | | | | | | | | | | | | $3,575.00 | $3,575.00 | $135.00 | $99.64 |
| 61006 | Red Barn Motors, Inc. | 276 | 1MEFM65SS42A632145 | 2003 Mercury Sable LS Premium | Completed | Seller | 05/25/2012 | 05/25/2012 | 0603300-F6R7V70-R4.5-CN10D | | | Oak View Auto Auction | $5,285.00 | $5,285.00 | $85.00 | $75.60 |
| **Total for: 05/30/2012** | | | | | | | | | | | | | $5,285.00 | $5,285.00 | $85.00 | $75.60 |
| 61006 | Red Barn Motors, Inc. | 269 | 1GKDS13S222265337 | 2003 GMC Envoy SLT | Completed | Seller | 05/04/2012 | 05/04/2012 | D90-F135-R3.5-CN10 | | | Oak View Auto Auction | $5,285.00 | $5,285.00 | $220.00 | $184.71 |
| **Total for: 06/05/2012** | | | | | | | | | | | | | $5,285.00 | $5,285.00 | $220.00 | $184.71 |
| 61006 | Red Barn Motors, Inc. | 353 | JTDBF32K0W0004861 | 2005 Toyota Camry RE | Completed | Seller | 05/08/2012 | 05/08/2012 | D90-F135-R3.5-CN10 | | | Louisiana's 1st Choice Auto Auction | $56,940.00 | $56,940.00 | $135.00 | $97.08 |
| 61006 | Red Barn Motors, Inc. | 269 | 1FTRW07L47KF13540 | 2001 Ford F150 Lariat | Completed | Seller | 05/25/2012 | 05/25/2012 | D90-F135-R3.5-CN10 | | | Oak View Auto Auction | $3,275.00 | $3,275.00 | $220.00 | $132.53 |
| **Total for: 06/06/2012** | | | | | | | | | | | | | $59,815.00 | $59,815.00 | $355.00 | $230.61 |
| 61006 | Red Barn Motors, Inc. | 277 | 5TDZT38A48S117170 | 2005 Toyota Sequoia Limited | Completed | Seller | 05/25/2012 | 05/25/2012 | D90A500-F6R7V70-R4.5-CN10D | | | Oak View Auto Auction | $3,710.00 | $3,710.00 | $235.00 | $256.46 |
| 61006 | Red Barn Motors, Inc. | 278 | 1G3JU54J501781782 | 2002 Saturn L-Series L200 | Completed | Seller | 05/25/2012 | 06/07/2012 | D90CRV30-F6R7V70-R4.5-CN10D | | | Oak View Auto Auction | $3,275.00 | $3,275.00 | $65.00 | $42.75 |
| **Total for: 06/07/2012** | | | | | | | | | | | | | $11,950.00 | $11,950.00 | $315.00 | $299.21 |
| 61006 | Red Barn Motors, Inc. | 370 | 1GNDT13S222223218 | 2007 Chevrolet Trailblazer LT | Completed | Seller | 05/04/2012 | 05/25/2012 | D90-F135-R3.5-CN10 | | | Oak View Auto Auction | $4,675.00 | $4,675.00 | $135.00 | $299.66 |

NGR_000022

Total for – 06/11/2012

| | | VIN | Vehicle | Status | | Date | Date | | Item | Auction | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51009 | Red Barn Motors, Inc. | 275 | 1J4GX48NXXC187238 | 2002 Jeep Grand Cherokee Limsdn | Completed | Seller | 05/25/2012 | 05/25/2012 | 06/18/2012 | D06/25/00 – FS6/70/70 – R4.5 – C%15/20 | Oak View Auto Auction | $4,675.00 | $4,675.00 | $929.46 |
| 51009 | Red Barn Motors, Inc. | 276 | 5TDZA23C06S377007 | 2005 Toyota Sienna LE | Completed | Seller | 06/06/2012 | 06/06/2012 | 06/06/2012 | D06/06/00 – FS6/70/70 – R4.5 – C%15/20 | Oak View Auto Auction | $4,775.00 | $4,775.00 | $20.77 |
| 51009 | Red Barn Motors, Inc. | 260 | 1FMFU17L4LEA60A3 | 2004 Ford Expedition Eddie Bauer | Completed | Seller | 06/08/2012 | 06/08/2012 | 06/05/2012 | D06/05/00 – FS6/70/70 – R4.5 – C%15/20 | Oak View Auto Auction | $7,210.00 | $7,210.00 | $168.26 |
| | | | | | | | | | | | | $7,095.00 | $7,095.00 | $163.03 |

Total for – 06/14/2012

| 51009 | Red Barn Motors, Inc. | 281 | 1FTYR14U2XTA01890 | 2002 Ford Ranger XLT | Completed | Seller | 06/08/2012 | 06/08/2012 | 07/17/2012 | D06/06/00 – FS6/70/70 – R4.5 – C%16/00 | Oak View Auto Auction | $19,660.00 | $19,660.00 | $362.95 |
| | | | | | | | | | | | | $4,275.00 | $4,275.00 | $45.02 |

Total for – 06/24/2012

| 51009 | Red Barn Motors, Inc. | 264 | JT3DP10V2V0701976 | 1997 TOYOTA RAV4 | Completed | Seller | 04/27/2012 | 04/27/2012 | 06/18/2012 | D98 – F135 – R3.5 – C%10 | | $4,275.00 | $85.00 | $45.02 |
| | | | | | | | | | | | | $4,475.00 | $125.00 | $54.04 |

Total for – 06/25/2012

| 51009 | Red Barn Motors, Inc. | 283 | 1B3EB47C0WD183300 | 1998 Dodge Neon R/T | Completed | Seller | 06/08/2012 | 06/08/2012 | 06/07/2012 | D08/00/00 – FS0/70/70 – R4.5 – C%15/00 | Oak View Auto Auction | $3,475.00 | $135.00 | $44.04 |
| | | | | | | | | | | | | $2,960.00 | $85.00 | $34.30 |

Total for – 07/06/2012

| 51009 | Red Barn Motors, Inc. | 253 | 1GNEC13R1XJ414480 | 1999 Chevrolet Suburban 1500 LS | Completed | Seller | 06/08/2012 | 06/08/2012 | 07/10/2012 | D06/06/00 – FS6/70/70 – R4.5 – C%15/20 | Oak View Auto Auction | $2,050.00 | $95.00 | $34.30 |
| | | | | | | | | | | | | $2,050.00 | $85.00 | $23.68 |

Total for – 07/10/2012

| 51009 | Red Barn Motors, Inc. | 264 | 1GNEK13R7XJ318205 | 2001 Chevrolet TrailblazerLT | Completed | Seller | 06/05/2012 | 06/05/2012 | 06/07/2012 | D06/05/00 – FS6/70/70 – R4.5 – C%15/00 | Oak View Auto Auction | $2,550.00 | $95.00 | $23.68 |
| | | | | | | | | | | | | $38,565.00 | $95.00 | $111.35 |

Total for – 07/11/2012

| 51009 | Red Barn Motors, Inc. | 295 | 2GTEC19V131177217 | 2003 GMC Sierra 1500 SLE | Completed | Seller | 07/13/2012 | 07/13/2012 | 07/20/2012 | D06/29/00 – FS6/70/70 – R4.5 – C%15/20 | Oak View Auto Auction | $36,685.00 | $85.00 | $111.35 |
| | | | | | | | | | | | | $3,275.00 | $95.00 | $15.05 |

Total for – 07/17/2012

| 51009 | Red Barn Motors, Inc. | 295 | 1FMDU32X4VUB77999 | 1997 Ford Explorer XLT | Completed | Seller | 07/13/2012 | 07/13/2012 | 09/12/2012 | D06/26/00 – FS6/70/70 – R4.5 – C%15/00 | Oak View Auto Auction | $3,275.00 | $85.00 | $16.05 |
| | | | | | | | | | | | | $2,150.00 | $95.00 | $16.29 |

Total for – 07/17/2012

| 51009 | Red Barn Motors, Inc. | 252 | JT9BP12GX1D120581 | 1991 Lexus ES300 | Completed | Seller | 07/13/2012 | 07/13/2012 | 08/22/2012 | D06/06/00 – FS6/70/70 – R4.5 – C%15/20 | Oak View Auto Auction | $2,150.00 | $85.00 | $16.29 |
| | | | | | | | | | | | | $2,550.00 | $85.00 | $29.91 |

Total for – 07/20/2012

| 51009 | Red Barn Motors, Inc. | 293 | 1FMRU17645LA02978 | 1998 Ford Expedition XLT | Completed | Seller | 07/13/2012 | 07/13/2012 | 07/20/2012 | D06/05/00 – FS6/70/70 – R4.5 – C%15/20 | Oak View Auto Auction | $2,550.00 | $85.00 | $23.81 |
| | | | | | | | | | | | | $2,950.00 | $85.00 | $13.15 |

Total for – 07/24/2012

| 51009 | Red Barn Motors, Inc. | 292 | KNAFE121485200583 | 2008 Kia Spectra EX | Completed | Seller | 08/05/2012 | 08/05/2012 | 08/27/2012 | D06/30/00 – FS6/70/70 – R4.5 – C%15/00 | Oak View Auto Auction | $2,650.00 | $84.00 | $13.15 |
| | | | | | | | | | | | | $4,275.00 | $135.00 | $93.15 |

Total for – 07/25/2012

| 51009 | Red Barn Motors, Inc. | 272 | 1GLBV5PE5372440T8 | 2003 Pontiac Bonfire SE | Completed | Seller | 06/14/2012 | 08/04/2012 | 11/20/2012 | D93 – F135 – R3.5 – C%04 | Oak View Auto Auction | $4,275.00 | $155.00 | $90.23 |
| 51009 | Red Barn Motors, Inc. | 304 | 4T1BE32K25U706037 | 2001 Toyota Camry CE | Completed | Seller | 07/13/2012 | 07/13/2012 | 11/13/2012 | D06/36/00 – FS6/70/70 – R4.5 – C%15/20 | Oak View Auto Auction | $2,050.00 | $200.00 | $102.50 |
| | | | | | | | | | | | | $4,575.00 | $225.00 | $135.84 |

Total for – 08/01/2012

| 51009 | Red Barn Motors, Inc. | 307 | 1J4G29X0XC97825 | 2001 Jeep Grand Cherokee Limited | Completed | Seller | 07/27/2012 | 07/27/2012 | 08/07/2012 | D06/05/00 – FS0/70/70 – R4.5 – C%16/00 | Oak View Auto Auction | $6,695.00 | $334.00 | $289.34 |
| | | | | | | | | | | | | $3,775.00 | $85.00 | $111.16 |

Total for – 08/08/2012

| 51009 | Red Barn Motors, Inc. | 313 | 1GKCS13W857182905 | 2001 GMC Jimmy SLT – Base | Completed | Seller | 08/03/2012 | 08/03/2012 | 08/24/2012 | D06/09/00 – FS0/70/70 – R4.5 – C%10/00 | Oak View Auto Auction | $3,775.00 | $85.00 | $15.16 |
| | | | | | | | | | | | | $33,675.00 | $85.00 | $34.50 |

Page 12

NGR_000023

NGR_000024

| Vendor | # | VIN | Vehicle | Status | Party | Date | Date | Date | Code | Auction | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **61059** Red Barn Motors, Inc. | 311 | KXX3P113G4C08V72 | 2007 Kia Sedona EX | Completed | Seller | 06/08/2012 | | 06/16/2012 | D90DG30 – F857070 – R4.5 – CN1020 | Oak View Auto Auction | $2,555.00 | $85.00 | $22.83 |
| **Total for 06/08/2012** | | | | | | | | | | | $8,455.04 | $92,455.00 | $97.43 |
| **61059** Red Barn Motors, Inc. | 271 | 3GNEC16Z42G387736 | 2002 GMC Yukon XL 1500 SLT | Completed | Seller | 04/04/2012 | 05/04/2012 | 05/16/2012 | D90 – F105 – R3.5 – CN10 | Oak View Auto Auction | $3,305.00 | $3,305.00 | $38.72 |
| **Total for 05/13/2012** | | | | | | | | | | | $3,305.00 | $135.00 | $38.72 |
| **61059** Red Barn Motors, Inc. | 315 | 1GNDG15837241T831 | 2003 Chevrolet Trailblazer LTZ | Completed | Seller | 05/03/2012 | 05/03/2012 | 06/02/2012 | D90DG30 – F857070 – R4.5 – CN10020 | Oak View Auto Auction | $5,965.00 | $5,965.00 | $34.48 |
| **Total for 05/14/2012** | | | | | | | | | | | $5,965.00 | $85.00 | $34.48 |
| **61059** Red Barn Motors, Inc. | 300 | 1FAFP34N6WG253718 | 2005 Ford Focus ZX4 S | Completed | Seller | 07/13/2012 | 07/13/2012 | 08/14/2012 | D90DG30 – F857070 – R4.5 – CN1020 | Oak View Auto Auction | $3,175.00 | $3,175.00 | $37.55 |
| **61059** Red Barn Motors, Inc. | 301 | 5GDCS206458F4531 | 2005 Saturn VUE | Completed | Seller | 07/13/2012 | 07/13/2012 | 11/13/2012 | D90DG30 – F857070 – R3.5 – CN1020 | Oak View Auto Auction | $2,700.00 | $2,700.00 | $33.31 |
| **61059** Red Barn Motors, Inc. | 305 | KMHCG45C54U525705 | 2004 Hyundai Accent GL | Completed | Seller | 07/27/2012 | 07/27/2012 | 08/13/2012 | D90DG30 – F857070 – R3.5 – CN1020 | Oak View Auto Auction | $2,700.00 | $2,700.00 | $12.71 |
| **Total for 08/10/2012** | | | | | | | | | | | $8,575.00 | $8,575.00 | $125.56 |
| **61059** Red Barn Motors, Inc. | 299 | 2FTHX26G8XCA17786 | 1994 Ford F250 XL | Completed | Seller | 07/13/2012 | 07/13/2012 | 11/07/2012 | D90DG30 – F857070 – R4.5 – CN1020 | Oak View Auto Auction | $1,650.00 | $1,650.00 | $49.02 |
| **61059** Red Barn Motors, Inc. | 317 | 2C4GP54L45R142364 | 2005 Chrysler Town & Country Touring | Completed | Seller | 08/03/2012 | 08/03/2012 | 08/07/2012 | D90DG30 – F857070 – R3.5 – CN1020 | Oak View Auto Auction | $5,595.00 | $5,595.00 | $36.48 |
| **Total for 08/20/2012** | | | | | | | | | | | $7,545.00 | $27,445.00 | $92.72 |
| **61059** Red Barn Motors, Inc. | 309 | 1B7HC13Y1XJ525956 | 1999 Dodge Ram 1500 Laramie SLT | Completed | Seller | 07/27/2012 | 07/27/2012 | 09/18/2012 | D90DG30 – F857070 – R4.5 – CN1020 | Oak View Auto Auction | $3,050.00 | $3,050.00 | $44.93 |
| **61059** Red Barn Motors, Inc. | 319 | 2GTEK19K451932658 | 1995 GMC Sierra | Completed | Seller | 08/10/2012 | 08/10/2012 | 08/24/2012 | D90DG30 – F857070 – R3.5 – CN1020 | Oak View Auto Auction | $2,250.00 | $2,250.00 | $27.85 |
| **61059** Red Barn Motors, Inc. | 320 | 2GCEC19T7V1964445 | 1997 Chevrolet C1500 | Completed | Seller | 08/10/2012 | 08/10/2012 | 08/24/2012 | D90DG30 – F857070 – R3.5 – CN1020 | Oak View Auto Auction | $3,075.00 | $3,075.00 | $48.59 |
| **61059** Red Barn Motors, Inc. | 324 | 1GNDG03SXW01480900 | 1998 Chevrolet Venture LS | Completed | Seller | 08/10/2012 | 08/10/2012 | 08/20/2012 | D90DG00 – F857070 – R3.5 – CN1020 | Oak View Auto Auction | $1,750.00 | $1,750.00 | $19.83 |
| **Total for 08/26/2012** | | | | | | | | | | | $11,025.00 | $11,025.00 | $141.10 |
| **61059** Red Barn Motors, Inc. | 316 | JM1LW28J920010934 | 2002 Mazda MPV LX | Completed | Seller | 08/03/2012 | 08/03/2012 | 08/27/2012 | D90DG00 – F857070 – R3.5 – CN1020 | Oak View Auto Auction | $3,375.00 | $3,375.00 | $21.91 |
| **Total for 08/27/2012** | | | | | | | | | | | $3,375.00 | $3,375.00 | $21.91 |
| **61059** Red Barn Motors, Inc. | 332 | 1FMYU60E73UC22241 | 2000 Ford Explorer Sport | Completed | Seller | 08/17/2012 | 08/17/2012 | 10/16/2012 | D90DG30 – F857070 – R4.5 – CN1020 | Oak View Auto Auction | $3,250.00 | $3,250.00 | $21.91 |
| **61059** Red Barn Motors, Inc. | 333 | 1B3HB78K41D022261 | 2001 Dodge Caliber RT | Completed | Seller | 08/24/2012 | 08/24/2012 | 10/16/2012 | D90DG30 – F887070 – R4.5 – CN1070 | TRA St. Louis | $56,650.00 | $56,650.00 | $98.23 |
| **61059** Red Barn Motors, Inc. | 334 | 5LMFU28155LJ11189 | 2001 Lincoln Navigator | Completed | Seller | 08/24/2012 | 08/24/2012 | 12/12/2012 | D90DG30 – F857070 – R4.5 – CN1070 | TRA St. Louis | $7,050.00 | $7,050.00 | $270.00 |
| **61059** Red Barn Motors, Inc. | 335 | 3GNEC16Z05G272785 | 2005 Chevrolet Suburban 1500 LS | Completed | Seller | 08/24/2012 | 08/24/2012 | 08/20/2012 | D90DG00 – F857070 – R4.5 – CN1070 | TRA St. Louis | $54,300.00 | $54,300.00 | $302.60 |
| **Total for 08/24/2012** | | | | | | | | | | | $21,200.00 | $21,200.00 | $590.98 |
| **61059** Red Barn Motors, Inc. | 327 | 1GNDS13S722038420 | 2001 Chevrolet Trailblazer LT | Completed | Seller | 08/17/2012 | 08/17/2012 | 08/24/2017 | D90DG30 – F867070 – R4.5 – CN1020 | Oak View Auto Auction | $22,600.00 | $22,600.00 | $29.30 |
| **Total for 08/30/2012** | | | | | | | | | | | $22,600.00 | $22,600.00 | $29.30 |
| **61059** Red Barn Motors, Inc. | 310 | 1GNCS26F867207410 | 2008 Chevrolet Cavalier | Completed | Seller | 07/27/2012 | 07/27/2012 | 08/27/2012 | D90DG00 – F867070 – R4.5 – CN1020 | Oak View Auto Auction | $3,775.00 | $3,775.00 | $19.74 |
| **61059** Red Barn Motors, Inc. | 311 | 1GNDS13S722255053 | 2002 Chevrolet Trailblazer LT | Completed | Seller | 07/27/2012 | 07/27/2012 | 09/14/2012 | D90DG00 – F867070 – R4.5 – CN1020 | Oak View Auto Auction | $4,975.00 | $4,975.00 | $51.24 |
| **Total for 09/04/2012** | | | | | | | | | | | $7,850.00 | $7,850.00 | $51.24 |
| **61059** Red Barn Motors, Inc. | 322 | 2B4HB121V57KX07704 | 1996 Dodge Ram Van B2500 LE | Completed | Seller | 08/28/2012 | 09/28/2012 | 11/21/2012 | D90 – F100 – R3.5 – CN7.5 | Louisburg's 1st Choice Auto Auction | $1,000.00 | $1,000.00 | $11.80 |
| **Total for 09/05/2012** | | | | | | | | | | | $1,165.00 | $1,165.00 | $11.80 |

| Company | ID | VIN | Vehicle | Status | Role | Location | Code | | | Amount | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total for - 08/08/2012** | | | | | | | | | | | | | |
| 81059 Red Barn Motors, Inc. | 341 | 3N1EG26T4DC079712 | 2003 Nissan Xterra SE | Completed | Seller | | | | | $1,185.00 | $1,185.00 | $1900.00 | $25.85 |
| | | | | | | Oak View Auto Auction | | | | $4,575.00 | $4,575.00 | $985.00 | $985.40 |
| **Total for - 08/10/2012** | | | | | | | | | | | | | |
| | | | | | | Oak View Auto Auction | | | | $4,575.00 | $4,575.00 | $985.00 | $985.40 |
| 81059 Red Barn Motors, Inc. | 342 | 1FAFP34P7XW169277 | 2003 Ford Focus SE | Completed | Seller | Oak View Auto Auction | | | | $3,775.00 | $3,775.00 | $985.00 | $31.60 |
| **Total for - 08/11/2012** | | | | | | | | | | | | | |
| 81059 Red Barn Motors, Inc. | 350 | 1FADP2E13BG453240 | 2006 Ford Freestyle SEL | Completed | Seller | Oak View Auto Auction | | | | $3,775.00 | $3,775.00 | $985.00 | $52.39 |
| **Total for - 08/13/2012** | | | | | | | | | | | | | |
| 81059 Red Barn Motors, Inc. | 345 | KNAFB1213XS945372 | 2003 Kia Spectra | Completed | Seller | Oak View Auto Auction | | | | $7,000.00 | $7,589.00 | $585.00 | $902.56 |
| 81059 Red Barn Motors, Inc. | 348 | 1C4GP25341B011428 | 2004 Dodge Caravan SE | Completed | Seller | Oak View Auto Auction | | | | $2,150.00 | $2,150.00 | $585.00 | $314.15 |
| 81059 Red Barn Motors, Inc. | 354 | 1N2BY615C5CZ27705 | 1998 Toyota Corolla VE | Completed | Seller | Oak View Auto Auction | | | | $3,175.00 | $3,175.00 | $525.00 | $75.84 |
| **Total for - 08/13/2012** | | | | | | | | | | | | | |
| 81059 Red Barn Motors, Inc. | 340 | 1G1AK52F257B06751 | 2005 Chevrolet Cobalt | Completed | Seller | Oak View Auto Auction | | | | $9,000.00 | $9,000.00 | $465.00 | $169.97 |
| **Total for - 08/17/2012** | | | | | | | | | | | | | |
| 81059 Red Barn Motors, Inc. | 312 | 1GT44H1DG41704840 | 2004 Dodge Ram 1500 ST | Completed | Seller | Oak View Auto Auction | | | | $6,475.00 | $4,875.00 | $585.00 | $96.71 |
| 81059 Red Barn Motors, Inc. | 316 | 1FMRU17L21LC30372 | 2000 Ford Expedition Eddie Bauer | Completed | Seller | Oak View Auto Auction | | | | $5,495.00 | $6,495.00 | $585.00 | $57.35 |
| 81059 Red Barn Motors, Inc. | 336 | 1FMZU22XXTUE28008 | 1996 Ford Explorer XLT | Completed | Seller | Oak View Auto Auction | | | | $3,575.00 | $3,575.00 | $225.00 | $108.59 |
| 81059 Red Barn Motors, Inc. | 337 | 4S3GF64WXX3308068 | 2002 Isuzu Rodeo LS | Completed | Seller | Oak View Auto Auction | | | | $525.00 | $825.00 | $585.00 | $6.24 |
| 81059 Red Barn Motors, Inc. | 308 | 5NMA24F57G737807 | 2003 Mitsubishi Diamante LS | Completed | Seller | Oak View Auto Auction | | | | $3,725.00 | $3,725.00 | $585.00 | $57.19 |
| | | | | | | | | | | $3,175.00 | $3,175.00 | $195.00 | $57.35 |
| **Total for - 08/14/2012** | | | | | | | | | | | | | |
| 81059 Red Barn Motors, Inc. | 343 | 1N4DP526Z4C626387 | 2004 Toyota Corolla LE | Completed | Seller | Oak View Auto Auction | | | | $17,995.00 | $17,995.00 | $585.00 | $275.73 |
| | | | | | | | | | | $7,085.00 | $7,085.00 | $585.00 | $104.48 |
| **Total for - 08/18/2012** | | | | | | | | | | | | | |
| 81059 Red Barn Motors, Inc. | 352 | 1CH4GB8A3XF115814 | 2001 Dodge Durango Limited | Completed | Seller | Oak View Auto Auction | | | | $7,995.00 | $7,995.00 | $585.00 | $154.86 |
| | | | | | | | | | | $4,700.00 | $4,700.00 | $585.00 | $82.43 |
| **Total for - 08/20/2012** | | | | | | | | | | | | | |
| 81059 Red Barn Motors, Inc. | 321 | 1J4GX48S7XC281765 | 2003 Jeep Grand Cherokee Laredo | Completed | Seller | Oak View Auto Auction | | | | $4,700.00 | $4,700.00 | $585.00 | $82.43 |
| | | | | | | | | | | $3,575.00 | $3,575.00 | $585.00 | $47.19 |
| **Total for - 08/25/2012** | | | | | | | | | | | | | |
| 81059 Red Barn Motors, Inc. | 329 | 1FTDX15N0NKB25147 | 1992 Ford Ltd Conventional "P" | Completed | Seller | Oak View Auto Auction | | | | $3,575.00 | $3,575.00 | $585.00 | $47.19 |
| 81059 Red Barn Motors, Inc. | 331 | 1GBJM34G2VF327469 | 2003 Econoline J-Series L300 | Completed | Seller | Oak View Auto Auction | | | | $1,300.00 | $1,300.00 | $585.00 | $172.07 |
| 81059 Red Barn Motors, Inc. | 360 | 1G3AK54M7X5367407 | 1995 Oldsmobile Ciera | Completed | Seller | Oak View Auto Auction | | | | $525.00 | $525.00 | $585.00 | $35.57 |
| 81059 Red Barn Motors, Inc. | 367 | KM8SC13E03U067444 | 2003 Hyundai Santa Fe GLS | Completed | Seller | Oak View Auto Auction | | | | $1,450.00 | $1,450.00 | $585.00 | $310.94 |
| | | | | | | | | | | $3,600.00 | $3,600.00 | $585.00 | $51.91 |
| **Total for - 08/25/2012** | | | | | | | | | | | | | |
| 81059 Red Barn Motors, Inc. | 357 | 1FAGU7FW022U420004 | 2002 Ford Explorer XLT | Completed | Seller | Oak View Auto Auction | | | | $3,725.00 | $3,725.00 | $585.00 | $106.69 |
| 81059 Red Barn Motors, Inc. | 333 | 1J4GX48S81C665814 | 2001 Jeep Grand Cherokee Laredo | Completed | Seller | Oak View Auto Auction | | | | $2,200.00 | $2,200.00 | $585.00 | $40.55 |
| 81059 Red Barn Motors, Inc. | 330 | 1GHSB185B8K3101605 | 2003 Chevrolet Trailblazer LT | Completed | Seller | Oak View Auto Auction | | | | $3,575.00 | $3,575.00 | $585.00 | $38.33 |

NGR_000025

Page  15

| Dealer | # | VIN | Vehicle | Status | Type | Date | Date | Code | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total for - 10/02/2012** | | | | | | | | | $14,300.00 | $16,300.00 | $200.00 | $134.83 |
| 61896 | Red Barn Motors, Inc. | 329 | 1G4HP54K0Y4299521 | 2000 Buick LeSabre Custom | Completed | Seller | 08/17/2012 | 09/17/2012 | D60/20/D – F60/70/70 – R4.5 – CN1021 | $3,575.00 | $3,575.00 | $0.00 | $23.77 |
| 61896 | Red Barn Motors, Inc. | 371 | JM1TA221X27138814 | 2002 Mazda Millenia P | Completed | Seller | 08/29/2012 | 10/02/2012 | D60/20/D – F60/70/70 – R4.5 – CN1020 | $2,850.00 | $2,850.00 | $0.00 | $13.83 |
| **Total for - 10/11/2012** | | | | | | | | | $6,535.00 | $9,325.00 | $170.00 | $47.70 |
| 61896 | Red Barn Motors, Inc. | 336 | 1G2NH42E3XD736232 | 1999 Oldsmobile Intrigue GX | Completed | Seller | 09/24/2012 | 12/11/2012 | D60/60/60 – F80/70/70 – R4.5 – CN1020 | $1,000.00 | $1,000.00 | $25.00 | $5.53 |
| 61896 | Red Barn Motors, Inc. | 335 | 1FMPU16L44LB44341 | 2004 Ford Expedition XLT | Completed | Seller | 09/24/2012 | 10/02/2012 | D60/60/60 – F80/70/70 – R4.5 – CN1020 | $5,295.00 | $6,295.00 | $185.00 | $77.71 |
| **Total for - 10/02/2012** | | | | | | | | | $8,345.00 | $8,245.00 | $370.00 | $133.34 |
| 61896 | Red Barn Motors, Inc. | 300 | 1FAFP34P23W186721 | 2003 Ford Focus LX | Completed | Seller | 07/27/2012 | 07/27/2012 | D60/20/D – F60/70/70 – R4.5 – CN1020 | $2,400.00 | $2,400.00 | $365.00 | $11.19 |
| 61896 | Red Barn Motors, Inc. | 384 | 1J4GZ58S2XC219424 | 1999 Jeep Grand Cherokee Laredo | Completed | Seller | 08/21/2012 | 10/10/2012 | D60/20/D – F60/70/70 – R4.5 – CN1020 | $2,600.00 | $3,550.00 | $85.00 | $18.36 |
| 61896 | Red Barn Motors, Inc. | 371 | 1GTEC19R0WE615053 | 1998 GMC GMC1500 Sierra SL | Completed | Seller | 09/29/2012 | 10/10/2012 | D60/20/D – F60/70/70 – R4.5 – CN1020 | $2,750.00 | $2,750.00 | $85.00 | $73.45 |
| **Total for - 10/02/2012** | | | | | | | | | $3,600.00 | $8,000.00 | $235.00 | $43.54 |
| 61896 | Red Barn Motors, Inc. | 388 | 1D7HA18N14S728368 | 2001 Dodge Ram 1500 ST | Completed | Seller | 08/28/2012 | 09/05/2012 | D60/70/20 – F60/70/70 – R4.5 – CN1020 | $4,075.00 | $4,075.00 | $100.00 | $95.87 |
| **Total for - 10/05/2012** | | | | | | | | | $3,655.00 | $3,685.00 | $85.00 | $95.87 |
| 61896 | Red Barn Motors, Inc. | 374 | 1GKD53358550113713 | 2005 GMC Envoy XL SLE | Completed | Seller | 10/05/2012 | 11/13/2012 | D60/30/20 – F60/70/70 – R4.5 – CN1020 | $4,075.00 | $4,075.00 | $85.00 | $95.87 |
| **Total for - 10/05/2012** | | | | | | | | | $5,585.00 | $5,585.00 | $85.00 | $91.97 |
| 61896 | Red Barn Motors, Inc. | 346 | 1GNCS13W62K128647 | 2002 Chevrolet Blazer LS | Completed | Seller | 08/31/2012 | 09/21/2012 | D60/30/20 – F60/70/70 – R4.5 – CN1020 | $1,300.00 | $1,300.00 | $225.00 | $32.30 |
| 61896 | Red Barn Motors, Inc. | 347 | 1FTYR10V27PA01977 | 2006 Ford Ranger XLT | Completed | Seller | 09/01/2012 | 09/21/2012 | D60/30/20 – F60/70/70 – R4.5 – CN1020 | $3,525.00 | $3,525.00 | $85.00 | $47.85 |
| 61896 | Red Barn Motors, Inc. | 348 | KNAFE121275300875 | 2007 Kia Spectra5 | Completed | Seller | 08/31/2012 | 09/21/2012 | D60/30/20 – F60/70/70 – R4.5 – CN1020 | $3,675.00 | $3,675.00 | $155.00 | $14.14 |
| **Total for - 10/11/2012** | | | | | | | | | $8,500.00 | $8,500.00 | $455.00 | $154.96 |
| 61896 | Red Barn Motors, Inc. | 339 | 1NXBR12E51Z425437 | 2011 Toyota Corolla CE | Completed | Seller | 08/24/2012 | 10/02/2012 | D60/30/20 – F60/70/70 – R4.5 – CN1020 | $1,950.00 | $1,950.00 | $85.00 | $32.49 |
| 61896 | Red Barn Motors, Inc. | 350 | 1GNDT13S272274182 | 2009 Chevrolet TrailBlazer LT | Completed | Seller | 09/07/2012 | 12/12/2012 | D6043 – F130/73 – R0 – CN5 | $4,675.00 | $4,675.00 | $210.00 | $63.38 |
| 61896 | Red Barn Motors, Inc. | 351 | 1FAFP55U22G253627 | 2002 Ford Taurus SE | Completed | Seller | 08/07/2012 | 11/13/2012 | D6043 – F135/75 – R0 – CN5 | $4,175.00 | $4,175.00 | $135.00 | $94.12 |
| 61896 | Red Barn Motors, Inc. | 352 | 1J4GZ58Z2VC702055 | 1997 Jeep Grand Cherokee | Completed | Seller | 08/07/2012 | 09/24/2012 | D6043 – F135/73 – R0 – CN5 | $1,900.00 | $1,900.00 | $155.00 | $5.50 |
| **Total for - 10/11/2012** | | | | | | | | | $12,750.00 | $12,750.00 | $585.00 | $141.46 |
| 61896 | Red Barn Motors, Inc. | 362 | 3FAFP31J12R834326 | 2003 Ford Focus ZX3 | Completed | Seller | 09/21/2012 | 09/21/2012 | D60/30/20 – F60/70/70 – R4.5 – CN1020 | $3,000.00 | $3,000.00 | $85.00 | $18.27 |
| 61896 | Red Barn Motors, Inc. | 365 | 1GNDS13S022296590 | 2002 Chevrolet TrailBlazer LS | Completed | Seller | 09/21/2012 | 01/21/2012 | D60/30/20 – F60/70/70 – R4.5 – CN1020 | $4,475.00 | $4,475.00 | $155.00 | $36.46 |
| 61896 | Red Barn Motors, Inc. | 376 | 3GNEC16Z92G133182 | 1999 Chevrolet Suburban 1500 LS | Completed | Seller | 09/23/2012 | 01/23/2012 | D60/30/20 – F60/70/70 – R4.5 – CN1020 | $2,350.00 | $2,350.00 | $225.00 | $55.41 |
| **Total for - 10/49/2012** | | | | | | | | | $9,825.00 | $9,825.00 | $465.00 | $176.14 |
| 61896 | Red Barn Motors, Inc. | 375 | 1G3HC5C0XVW630057 | 1997 Oldsmobile Regency | Completed | Seller | 10/05/2012 | 11/15/2012 | D60/30/20 – F60/70/70 – R4.5 – CN1020 | $2,850.00 | $2,850.00 | $55.00 | $31.85 |
| 61896 | Red Barn Motors, Inc. | 376 | 2G1WF55K159559057 | 2005 Chevrolet Impala SS | Completed | Seller | 10/05/2012 | 12/11/2012 | D60/30/20 – F60/70/70 – R4.5 – CN1020 | $4,775.00 | $4,775.00 | $155.00 | $55.45 |
| **Total for - 10/15/2012** | | | | | | | | | $7,625.00 | $7,625.00 | $240.00 | $117.30 |
| 61896 | Red Barn Motors, Inc. | 357 | 2MELM75W3VX653351 | 1997 Mercury Mystic | Completed | Seller | 09/14/2012 | 09/14/2012 | D60/30/20 – F60/70/70 – R4.5 – CN1020 | $3,575.00 | $3,575.00 | $225.00 | $106.57 |
| 61896 | Red Barn Motors, Inc. | 368 | 1D4HS58N47F562491 | 2003 Dodge Durango Sport | Completed | Seller | 09/14/2012 | 11/09/2012 | D60/70/20 – F60/70/70 – R4.5 – CN1020 | $3,275.00 | $3,275.00 | $155.00 | $97.07 |
| **Total for - 10/22/2012** | | | | | | | | | $6,850.00 | $6,850.00 | $380.00 | $176.64 |

NGR_000027

| Inventory | Seller | Ref | VIN | Vehicle | Status | | Dates | | | | From Field Description | Classification Name | Amount | P Amount | Sale Price | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61950 | Red Barn Motors, Inc. | 279 | 1J4GZ78Y7TC235737 | 1996 Jeep Grand Cherokee | Completed | | 10/19/2012 | 10/19/2012 | 11/26/2012 | | DR0 - F100 - R3.5 - CN7.5 | Oak View Auto Auction | $2,050.00 | $2,050.00 | $2,550.00 | $25.99 |
| **Total for - 10/23/2012** | | | | | | | | | | | | | | | | |
| 61955 | Red Barn Motors, Inc. | 353 | 3N1EB31E71L230472 | 2001 Nissan Xterra SE | Completed | Seller | 05/21/2012 | 08/21/2012 | 10/16/2012 | | D800000 - F86/0/079 - R4.5 - CN/0/029 | Oak View Auto Auction | $2,850.00 | $2,850.00 | $2,350.00 | $23.99 |
| **Total for - 10/24/2012** | | | | | | | | | | | | | $4,575.00 | $4,575.00 | | $30.74 |
| 61958 | Red Barn Motors, Inc. | 378 | 1GTEC14M8VE055659 | 1997 GMC 1500 SIERRA | Completed | Seller | 10/16/2012 | 10/16/2012 | 02/15/2013 | | D800000 - F86/0/079 - R4.5 - CN/0/029 | TRA St. Louis | $4,575.00 | $4,575.00 | $4,575.00 | $45.60 |
| **Total for - 10/29/2012** | | | | | | | | | | | | | $5,150.00 | $5,150.00 | | $20.74 |
| 61956 | Red Barn Motors, Inc. | 377 | 1FDXE45S4DKA40A09 | 2003 Ford Commercial Vans E450 | Completed | Seller | 10/18/2012 | 10/18/2012 | 01/05/2013 | | D00000 - F86/0/079 - R4.5 - CN/0/029 | TRA St. Louis | $3,250.00 | $3,250.00 | $3,150.00 | $93.57 |
| 61959 | Red Barn Motors, Inc. | 388 | 1N4CC8DE5TX448475 | 2008 Merit Accord EX | Completed | Seller | 10/25/2012 | 10/25/2012 | 12/12/2012 | | D00000 - F86/0/079 - R4.5 - CN/0/029 | Oak View Auto Auction | $5,075.00 | $5,075.00 | $5,150.00 | $79.34 |
| **Total for - 10/31/2012** | | | | | | | | | | | | | $8,325.00 | $8,325.00 | | $84.25 |
| 61959 | Red Barn Motors, Inc. | 358 | 1FTRX17W62NA14873 | 2002 Ford F150 XLT | Completed | Seller | 05/21/2012 | 09/21/2012 | 12/20/2012 | | D00000 - F86/0/079 - R4.5 - CN/0/029 | Oak View Auto Auction | $5,395.00 | $5,395.00 | $5,295.00 | $134.77 |
| **Total for - 11/01/2012** | | | | | | | | | | | | | | | | $126.26 |
| 61950 | Red Barn Motors, Inc. | 359 | 1B7HC16Y7V5313813 | 1997 Dodge Ram 1500 | Completed | Seller | 09/14/2012 | 09/14/2012 | 12/12/2012 | | D800000 - F86/0/079 - R4.5 - CN/0/029 | Oak View Auto Auction | $3,775.00 | $3,775.00 | $5,295.00 | $368.61 |
| 61950 | Red Barn Motors, Inc. | 369 | 1F1ZH7Z7TNM47377 | 2001 Ford F150 XL | Completed | Seller | 05/25/2012 | 05/25/2012 | 11/15/2012 | | D80000 - F86/0/079 - R4.5 - CN/0/029 | Oak View Auto Auction | $3,775.00 | $3,775.00 | $3,775.00 | $347.04 |
| 61950 | Red Barn Motors, Inc. | 373 | 2T1CE22P13C029530 | 2003 Toyota Camry Solara SE | Completed | Seller | 05/25/2012 | 05/25/2012 | 10/16/2012 | | D800000 - F86/0/079 - R4.5 - CN/0/029 | Oak View Auto Auction | $4,675.00 | $4,675.00 | $4,675.00 | $22.58 |
| **Total for - 11/05/2012** | | | | | | | | | | | | | $12,225.00 | $12,225.00 | | $137.96 |
| 61950 | Red Barn Motors, Inc. | 384 | 1FTNX22L11ED00551 | 2001 Ford F250/SD XL | Completed | Seller | 11/02/2012 | 11/02/2012 | 03/04/2013 | | D800000 - F86/0/079 - R4.5 - CN/0/029 | Oak View Auto Auction | $4,675.00 | $4,675.00 | $4,675.00 | $144.50 |
| **Total for - 11/07/2012** | | | | | | | | | | | | | $4,675.00 | $4,675.00 | | $144.50 |
| 61950 | Red Barn Motors, Inc. | 391 | 4A4LP54A2SU916151 | 2004 Honda CR-V LX | Completed | Seller | 10/26/2012 | 10/26/2012 | 11/13/2012 | | D800000 - F86/0/079 - R4.5 - CN/0/029 | Oak View Auto Auction | $5,495.00 | $5,495.00 | $4,675.00 | $225.00 |
| 61950 | Red Barn Motors, Inc. | 399 | 1YV60K52C29SZ5748 | 1995 Geo Prizm | Completed | Seller | 11/02/2012 | 11/02/2012 | 11/09/2012 | | D800000 - F86/0/079 - R4.5 - CN/0/029 | Oak View Auto Auction | $2,750.00 | $2,750.00 | $2,750.00 | $35.22 |
| 61950 | Red Barn Motors, Inc. | 410 | 3C3EL45C0TT246570 | 1996 Chrysler Sebring | Completed | Seller | 11/05/2012 | 11/05/2012 | 11/30/2012 | | D800000 - F86/0/079 - R4.5 - CN/0/029 | Oak View Auto Auction | $2,550.00 | $2,550.00 | $2,550.00 | $35.65 |
| 61950 | Red Barn Motors, Inc. | 411 | 1FTWW32F5ZEA35150 | 2002 Ford F350/SD Lariat | Completed | Seller | 11/02/2012 | 11/08/2012 | 04/04/2013 | | D800000 - F86/0/079 - R4.5 - CN/0/029 | Oak View Auto Auction | $5,075.00 | $5,075.00 | $3,775.00 | $375.00 |
| **Total for - 11/12/2012** | | | | | | | | | | | | | $16,670.00 | $16,670.00 | | $226.61 |
| 61950 | Red Barn Motors, Inc. | 400 | 1HGCD5637A199500 | 1998 Honda Accord | Completed | Seller | 10/26/2012 | 10/26/2012 | 11/13/2012 | | D850000 - F86/0/079 - R4.5 - CN/0/029 | Oak View Auto Auction | $3,475.00 | $3,475.00 | $3,475.00 | $316.59 |
| 61950 | Red Barn Motors, Inc. | 401 | 3B7HC13Y71M551191 | 2001 Dodge Ram 1500 ST | Completed | Seller | 11/02/2012 | 11/02/2012 | 12/12/2012 | | D850000 - F86/0/079 - R4.5 - CN/0/029 | TRA St. Louis | $2,575.00 | $2,575.00 | $2,575.00 | $26.55 |
| 61950 | Red Barn Motors, Inc. | 402 | 1GCCS14522B123552 | 2002 Chevrolet S10 | Completed | Seller | 11/05/2012 | 11/05/2012 | 11/30/2012 | | D850000 - F86/0/079 - R4.5 - CN/0/029 | TRA St. Louis | $2,475.00 | $2,475.00 | $2,475.00 | $14.52 |
| 61950 | Red Barn Motors, Inc. | 403 | 1G1708D62R7009410 | 2007 Chevrolet Aveo LS | Completed | Seller | 11/05/2012 | 11/05/2012 | 12/27/2012 | | D850000 - F86/0/079 - R4.5 - CN/0/029 | TRA St. Louis | $3,995.00 | $3,995.00 | $3,995.00 | $32.00 |
| 61950 | Red Barn Motors, Inc. | 404 | 2HKYD28577H540319 | 2006 Acura MDX New Bomb GLS | Completed | Seller | 11/02/2012 | 11/08/2012 | 01/08/2013 | | D850000 - F86/0/079 - R4.5 - CN/0/029 | TRA St. Louis | $5,525.00 | $5,525.00 | $5,525.00 | $172.61 |
| 61950 | Red Barn Motors, Inc. | 405 | 1G1JC12F74Y148114 | 2004 Chevrolet Cavalier | Completed | Seller | 11/02/2012 | 11/02/2012 | 01/02/2013 | | D850000 - F86/0/079 - R4.5 - CN/0/029 | TRA St. Louis | $2,475.00 | $2,475.00 | $2,475.00 | $43.75 |
| 61950 | Red Barn Motors, Inc. | 407 | YV1RS61T742246048 | 2004 Volvo S60 | Completed | Seller | 11/05/2012 | 11/05/2012 | 03/18/2013 | | D850000 - F86/0/079 - R4.5 - CN/0/029 | TRA St. Louis | $5,325.00 | $5,325.00 | $5,325.00 | $155.37 |
| 61950 | Red Barn Motors, Inc. | 409 | 1GTEC14W9YZ142327 | 2000 GMC Sierra 1500 SL | Completed | Seller | 11/08/2012 | 11/08/2012 | 03/08/2013 | | D850000 - F86/0/079 - R4.5 - CN/0/029 | TRA St. Louis | $4,995.00 | $4,995.00 | $5,325.00 | $142.52 |
| **Total for - 11/14/2012** | | | | | | | | | | | | | $31,425.00 | $31,425.00 | | $823.54 |
| 61950 | Red Barn Motors, Inc. | 384 | 1FTRX18W72NB14303 | 2002 Ford F150 XL | Completed | Seller | 11/02/2012 | 11/02/2012 | 03/04/2013 | | D800000 - F86/0/079 - R4.5 - CN/0/029 | Oak View Auto Auction | $5,195.00 | $5,195.00 | $5,195.00 | $154.25 |
| **Total for - 11/15/2012** | | | | | | | | | | | | | | | | |
| 61951 | Red Barn Motors, Inc. | 381 | 3C4FY68B3YT256470 | 2001 Chrysler PT Cruiser Limited Edition | Completed | Seller | 05/25/2012 | 05/25/2012 | 11/08/2012 | | D80/0/079 - F86/0/079 - R4.5 - CN/0/029 | Oak View Auto Auction | $4,375.00 | $4,375.00 | $5,195.00 | $571.46 |
| 61959 | Red Barn Motors, Inc. | 413 | 3C4FY48B75T515225 | 2005 Chrysler PT Cruiser | Completed | Seller | 11/05/2012 | 11/05/2012 | 02/15/2013 | | D00000 - F86/0/079 - R4.5 - CN/0/029 | Oak View Auto Auction | $3,375.00 | $3,375.00 | $3,375.00 | $55.16 |

NGR_000028

| Customer/Dealer | | Stock # | VIN | Year/Make/Model | | | | Description | | Auction | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Total for – 11/15/2012**

| 61099 | Red Barn Motors, Inc. | 396 | 2DC8C1XN5111N3212 | 2001 Chevrolet Silverado 1500 LS | Completed | Seller | 11/02/2012 | 11/02/2012 | 12/10/2012 | D60/00/00 – F8/F0/70 – R4.5 – CN.10/20 | Oak View Auto Auction | $7,795.00 | $7,795.00 | $195.00 | $196.00 |
| 61099 | Red Barn Motors, Inc. | 417 | 1KODR2QZ4XCH47354 | 2003 Toyota Corolla CE | Completed | Seller | 11/05/2012 | 11/05/2012 | 04/04/2013 | D60/00/00 – F8/F0/70 – R4.5 – CN.10/20 | Oak View Auto Auction | $6,495.00 | $7,310.00 | $385.00 | $378.30 |

**Total for – 11/17/2012**

| 61095 | Red Barn Motors, Inc. | 421 | 1G6DD47Y20U959115 | 1994 Cadillac DeVille | Completed | Seller | 11/16/2012 | 11/16/2012 | 11/20/2012 | D60/00/00 – F8/F0/70 – R4.5 – CN.10/20 | Oak View Auto Auction | $14,300.00 | $14,300.00 | $485.00 | $495.00 |

**Total for – 11/21/2012**

| 61095 | Red Barn Motors, Inc. | 383 | 3GNEC16Z0GG359638 | 2002 Chevrolet Suburban 1500 LS | Written Off | Seller | 12/10/2012 | 12/10/2012 | | DMI – F100 – R3.5 – CN.7.5 | Oak View Auto Auction | $3,175.00 | $3,175.00 | $325.00 | |
| 61099 | Red Barn Motors, Inc. | 393 | 1C4JC72A1VW811954 | 1997 Chrysler Chrysler | Completed | Seller | 12/28/2012 | 12/28/2012 | 11/20/2012 | DMI – F100 – R3.5 – CN.7.5 | Oak View Auto Auction | $1,475.00 | $1,475.00 | $85.00 | |

**Total for – 11/26/2012**

| 61099 | Red Barn Motors, Inc. | 408 | 1G1AK55F9716442 | 2007 Chevrolet Cobalt LS | Completed | Seller | 11/26/2012 | 11/26/2012 | 03/30/2013 | D60/03/05 – F8/F0/70 – R4.5 – CN.10/20 | TRA, St. Louis | $4,850.00 | $4,850.00 | $415.00 | $292.27 |

**Total for – 11/27/2012**

| 61099 | Red Barn Motors, Inc. | 385 | 1FMZU67E0XUA5740 | 2000 Ford Explorer Sport Trac XLT | Completed | Seller | 12/12/2012 | 12/12/2012 | 04/04/2013 | D95 – F100 – R3.5 – CN.7.5 | Oak View Auto Auction | $4,465.00 | $4,465.00 | $225.00 | $123.10 |
| 61099 | Red Barn Motors, Inc. | 388 | 1B7FL28X251N992 | 2001 Dodge Dakota | Completed | Seller | 12/26/2012 | 12/26/2012 | 11/20/2012 | D60/00/00 – F8/F0/70 – R4.5 – CN.10/20 | Oak View Auto Auction | $2,550.00 | $2,550.00 | $265.00 | $224.38 |

**Total for – 11/28/2012**

| 61099 | Red Barn Motors, Inc. | 353 | 1FAFP34N23W226531 | 2008 Ford Focus ZX4 SE | Completed | Seller | 05/07/2012 | 08/07/2012 | 10/11/2012 | D08/45 – F100/70 – R0 – CN5 | Oak View Auto Auction | $4,170.00 | $4,170.00 | $135.00 | $290.91 |
| 61099 | Red Barn Motors, Inc. | 392 | 1N4DU26T7YA07520 | 1998 Honda Accord | Completed | Seller | 10/29/2012 | 10/29/2012 | 01/05/2013 | D60/00/00 – F8/F0/70 – R4.5 – CN.10/20 | Oak View Auto Auction | $2,350.00 | $2,350.00 | $155.00 | $20.27 |
| 61099 | Red Barn Motors, Inc. | 424 | 1J4GA49328C256610 | 2012 Jeep Grand Cherokee Laredo | Completed | Seller | 11/16/2012 | 11/16/2012 | 12/21/2012 | D60/00/00 – F8/F0/70 – R4.5 – CN.10/20 | Oak View Auto Auction | $4,475.00 | $4,475.00 | $85.00 | $54.90 |

**Total for – 11/29/2012**

| 61099 | Red Barn Motors, Inc. | 417 | 1FMYU02B9YC72796 | 2001 Ford Escape XLS | Completed | Seller | 11/20/2012 | 11/08/2012 | 12/12/2012 | D60/00/00 – F8/F0/70 – R4.5 – CN.10/20 | Oak View Auto Auction | $2,960.00 | $2,960.00 | $185.00 | $121.74 |

**Total for – 11/30/2012**

| 61099 | Red Barn Motors, Inc. | 422 | 1G1ND52J036563068 | 2002 Chevrolet Malibu | Written Off | Seller | 11/16/2012 | 11/16/2012 | 11/20/2012 | D60/00/00 – F8/F0/70 – R4.5 – CN.10/20 | Oak View Auto Auction | $4,375.00 | $4,375.00 | $85.00 | $249.05 |
| 61099 | Red Barn Motors, Inc. | 426 | 1G1ND52J00Y910746 | 1999 Chevrolet Malibu | Completed | Seller | 11/14/2012 | 11/16/2012 | 02/25/2013 | D60/00/00 – F8/F0/70 – R4.5 – CN.10/20 | Oak View Auto Auction | $2,500.00 | $2,500.00 | $85.00 | $89.20 |

**Total for – 12/04/2012**

| 61099 | Red Barn Motors, Inc. | 351 | 1G9AJ55F5721S8815 | 2007 Saturn Ion 2 | Completed | Seller | 10/18/2012 | 10/19/2012 | 02/26/2013 | D90 – F100 – R3.5 – CN.7.5 | Oak View Auto Auction | $4,975.00 | $4,975.00 | $155.00 | $330.26 |
| 61099 | Red Barn Motors, Inc. | 382 | 1YV4P80C25M402979 | 2005 Mazda Mazda6 i | Completed | Seller | 10/19/2012 | 10/18/2012 | 01/14/2013 | D90 – F100 – R3.5 – CN.7.5 | Oak View Auto Auction | $3,495.00 | $3,495.00 | $100.00 | $116.28 |

**Total for – 12/05/2012**

| 61099 | Red Barn Motors, Inc. | 387 | 4F2CU09172KM35140 | 2002 Mazda Tribute LX | Completed | Seller | 10/26/2012 | 10/25/2012 | 11/15/2012 | D60/00/00 – F8/F0/70 – R4.5 – CN.10/20 | Oak View Auto Auction | $3,375.00 | $3,375.00 | $205.00 | $249.32 |
| 61099 | Red Barn Motors, Inc. | 395 | 1FTYR14U42PB27465 | 2002 Ford Ranger XLT | Completed | Seller | 11/02/2012 | 11/02/2012 | 02/15/2013 | D60/00/00 – F8/F0/70 – R4.5 – CN.10/20 | Oak View Auto Auction | $3,375.00 | $3,375.00 | $255.00 | $315.25 |
| 61099 | Red Barn Motors, Inc. | 424 | 2GCEC13V411176070 | 2001 Chevrolet Silverado 1500 LS | Completed | Seller | 11/20/2012 | 11/20/2012 | 01/25/2013 | D60/00/00 – F8/F0/70 – R4.5 – CN.10/20 | Oak View Auto Auction | $5,085.00 | $5,085.00 | $85.00 | $91.48 |

**Total for – 12/06/2012**

| 61099 | Red Barn Motors, Inc. | 431 | 1B7GL2AN7Y8571954 | 2000 Dodge Dakota SLT | Completed | Seller | 11/20/2012 | 12/05/2012 | 01/14/2013 | D60/45/45 – F150/F0/70 – R0 – CN.5/15 | Oak View Auto Auction | $4,175.00 | $4,175.00 | $395.00 | $199.50 |

**Total for – 12/07/2012**

| 61099 | Red Barn Motors, Inc. | 398 | JTEGH20V020072455 | 2002 Toyota Rav4 | Completed | Seller | 11/20/2012 | 10/16/2012 | 01/25/2013 | D95 – F100 – R3.5 – CN.7.5 | Oak View Auto Auction | $4,975.00 | $4,975.00 | $185.00 | $121.40 |

NGR_000029

Page  12

NGR_000030

| Seller Name | Stock | VIN | Vehicle Description | Buyer | Status | Sale Date | Auction | Amounts |
|---|---|---|---|---|---|---|---|---|
| Red Barn Motors, Inc. | 446 | 1FMCU03127KA66213 | 2002 Ford Explorer XLT | Written Off | Seller | 12/11/2012 | 12/11/2012 | D6000200 – F5970/076 – R4.5 – CN:1020 | Louisiana's 1st Choice Auto Auction | $3,520.00 $3,520.00 $225.00 $225.08 |
| Red Barn Motors, Inc. | 456 | 1GCEC19X84Z106814 | 1993 Chevrolet CK1500 Silverado | Completed | Seller | 12/21/2012 | 12/21/2012 02/14/2013 | D6000200 – F5970/076 – R4.5 – CN:1020 | Oak View Auto Auction | $2,500.00 $2,500.00 $85.00 $59.35 |

Total Rec – 12/20/2012

| Red Barn Motors, Inc. | 419 | 1G8AN12F24U240516 | 2005 Saturn Ion 3 | Completed | Seller | 11/09/2012 | 11/09/2012 04/04/2013 | D6000200 – F5970/076 – R4.5 – CN:1020 | Oak View Auto Auction | $6,475.00 $6,475.00 $910.00 $272.75 $4,375.00 $4,375.00 $370.00 $148.71 |

Total Rec – 01/02/2013

| Red Barn Motors, Inc. | 451 | JN8CA31A81T035767 | 2001 Infiniti I30 | Completed | Seller | 12/11/2012 | 12/11/2012 | D6000200 – F5970/076 – R4.5 – CN:1020 | Louisiana's 1st Choice Auto Auction | $4,375.00 $4,375.00 $370.00 $148.71 $4,420.00 $4,420.00 $155.00 $59.37 |

Total Rec – 01/03/2013

| Red Barn Motors, Inc. | 463 | 3G7DB03E35S056062 | 2005 Pontiac Aztek | Completed | Seller | 12/21/2012 | 12/21/2012 02/11/2013 | D6000200 – F5970/076 – R4.5 – CN:1020 | Oak View Auto Auction | $2,420.00 $2,420.00 $155.00 $59.37 $2,600.00 $2,600.00 $85.00 $37.90 |

Total Rec – 01/07/2013

| Red Barn Motors, Inc. | 444 | 1NXBR18E0VZ042625 | 1998 Toyota Corolla LE | Completed | Seller | 12/07/2012 | 12/07/2012 01/08/2013 | D6M4045 – F125/7075 – R9 – CN:1515 | Oak View Auto Auction | $2,600.00 $2,600.00 $85.00 $37.90 $3,175.00 $3,178.00 $135.00 $54.73 |
| Red Barn Motors, Inc. | 449 | 1D4HD48N85F266212 | 2004 Dodge Caravan SXT | Written Off | Seller | 12/11/2012 | 12/11/2012 | D6000200 – F5970/076 – R4.5 – CN:1020 | Louisiana's 1st Choice Auto Auction | $3,625.00 $3,626.00 $225.00 $117.05 |

Total Rec – 01/09/2013

| Red Barn Motors, Inc. | 465 | 1FAFP34N25W201623 | 2005 Ford Focus ZX4 S | Written Off | Seller | 12/28/2012 | 12/28/2012 | D6000200 – F5970/076 – R4.5 – CN:1020 | Oak View Auto Auction | $6,760.00 $6,760.00 $360.00 $131.75 $3,725.00 $3,725.00 $225.00 $106.65 |

Total Rec – 01/11/2013

| Red Barn Motors, Inc. | 460 | 5TBLK42N53S230110 | 2005 Toyota Tundra | Written Off | Seller | 12/31/2012 | 12/31/2012 | D6000200 – F5970/076 – R8.5 – CN:1020 | Oak View Auto Auction | $3,775.00 $3,775.00 $225.00 $106.65 $2,505.00 $2,505.00 $135.00 $54.73 |
| Red Barn Motors, Inc. | 472 | LABM82457R2001200 | 2006 Xebra Zap Car | Written Off | Seller | 01/11/2013 | 01/11/2013 | D6000600 – F5970/076 – R4.5 – CN:1020 | Oak View Auto Auction | $2,350.00 $2,350.00 $225.00 $109.44 |

Total Rec – 01/14/2013

| Red Barn Motors, Inc. | 384 | 1D7HA18N85S260278 | 2003 Dodge Ram 1500 ST | Completed | Seller | 10/15/2012 | 10/15/2012 12/19/2012 | D95 – F100 – R3.5 – CN:7.5 | Oak View Auto Auction | $4,900.00 $4,900.00 $450.00 $237.73 $2,050.00 $2,050.00 $106.00 $39.58 |
| Red Barn Motors, Inc. | 418 | 1FTRW07L2YKD71997 | 2001 Ford F150 Lariat | Completed | Seller | 11/09/2012 | 11/09/2012 12/05/2012 | D6000200 – F5970/076 – R4.5 – CN:1020 | Oak View Auto Auction | $2,675.00 $2,675.00 $106.00 $54.24 |

Total Rec – 01/15/2013

| Red Barn Motors, Inc. | 430 | 1GCCS1962X1170462 | 2011 Chevrolet S10 LS | Completed | Seller | 11/30/2012 | 11/30/2012 02/28/2013 | D6M4045 – F125/7075 – R9 – CN:1515 | Oak View Auto Auction | $7,225.00 $7,225.00 $135.00 $574.13 $2,425.00 $2,425.00 $135.00 $531.64 |
| Red Barn Motors, Inc. | 437 | 2B4GH4570R182590 | 1993 Dodge Caravan | Completed | Seller | 11/09/2012 | 11/09/2012 12/13/2012 | D6M4045 – F125/7075 – R9 – CN:1515 | Oak View Auto Auction | $1,000.00 $1,000.00 $135.00 $2.35 $2,050.00 $2,050.00 $135.00 $513.42 |
| Red Barn Motors, Inc. | 438 | 1N0GR10E25XCZ14042 | 1998 Toyota Corolla CE | Completed | Seller | 12/07/2012 | 12/07/2012 01/16/2013 | D6M4045 – F125/7075 – R9 – CN:1515 | Oak View Auto Auction | $2,050.00 $2,050.00 $135.00 $513.42 $2,050.00 $2,950.00 $135.00 $16.74 |
| Red Barn Motors, Inc. | 448 | JA4LS31H62J003945 | 2002 Mitsubishi Montero Sport ES | Completed | Seller | 12/07/2012 | 12/07/2012 01/16/2013 | D6M4045 – F125/7075 – R9 – CN:1515 | Oak View Auto Auction | $2,950.00 $2,950.00 $135.00 $16.74 |

Total Rec – 01/17/2013

| Red Barn Motors, Inc. | 462 | 1GNDS13S282112519 | 2006 Chevrolet Trailblazer LS | Completed | Seller | 12/21/2012 | 12/21/2012 02/08/2013 | D6000200 – F5970/076 – R4.5 – CN:1020 | Oak View Auto Auction | $9,350.00 $9,350.00 $540.00 $64.15 $4,175.00 $4,175.00 $135.00 $56.07 |
| Red Barn Motors, Inc. | 470 | 4A62V11T51DU31893 | 2001 Mercury Villager | Completed | Seller | 01/11/2013 | 01/11/2013 | D6000600 – F5970/076 – R4.5 – CN:1020 | Oak View Auto Auction | $1,950.00 $1,950.00 $135.00 $116.15 $2,450.00 $2,450.00 $85.00 $16.87 |
| Red Barn Motors, Inc. | 473 | 1GCCS1441W1421400 | 1998 Chevrolet S10 LS | Completed | Seller | 01/11/2013 | 01/11/2013 02/05/2013 | D6000600 – F5970/076 – R4.5 – CN:1020 | Oak View Auto Auction | $2,450.00 $2,450.00 $85.00 $16.87 |

Total Rec – 01/17/2013

| Red Barn Motors, Inc. | 418 | 5N1ED28T61C533972 | 2001 Nissan Xterra SE | Written Off | Seller | 11/09/2012 | 11/09/2012 | D6000200 – H5970/076 – R4.5 – CN:1020 | Oak View Auto Auction | $6,775.00 $6,775.00 $360.00 $345.00 $4,575.00 $4,575.00 $225.00 $152.51 |
| Red Barn Motors, Inc. | 471 | 2GTEK19T131505368 | 2003 GMC Sierra 1500 SLT | Written Off | Seller | 12/29/2012 | 12/29/2012 | D6000200 – H5970/076 – R4.5 – CN:1020 | Oak View Auto Auction | $4,575.00 $4,575.00 $225.00 $152.51 |

Total Rec – 01/22/2013

| Red Barn Motors, Inc. | 469 | 1GNDS13S03K138999 | 2003 Chevrolet Blazer LS | Completed | Seller | 12/28/2012 | 12/28/2012 01/24/2013 | D6000200 – H5970/076 – R4.5 – CN:1020 | Oak View Auto Auction | $10,075.00 $10,075.00 $465.00 $497.37 $4,075.00 $4,075.00 $185.00 $28.07 |
| Red Barn Motors, Inc. | 470 | 1FAFP40A05F437366 | 2005 Ford Mustang | Written Off | Seller | 12/29/2012 | 12/29/2012 | D6000200 – H5970/076 – R4.5 – CN:1020 | Oak View Auto Auction | $4,175.00 $4,175.00 $225.00 $131.38 |

| Customer | # | VIN | Vehicle | Status | | Date | Seller | Date | Date | Loan/Part | Auction | Amount | Amount | Amount | Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Red Barn Motors, Inc. | 474 | 1MEFM53211G193453 | 2001 Mercury Cougar CE | Completed | | 01/11/2013 | Seller | 01/11/2013 | 09/27/2013 | D6N03090 – FS07070 – R4.5 – CN.1020 | Oak View Auto Auction | $4,275.00 | $4,375.00 | $135.00 | $37.96 |
| **Total for - 01/23/2013** | | | | | | | | | | | | | | | |
| Red Barn Motors, Inc. | 494 | 1GNDS13S2R6175957 | 2000 Chevrolet Malibu LS | Completed | Seller | | 12/21/2012 | 12/21/2012 | 03/06/2013 | D6N03090 – FS07070 – R4.5 – CN.1020 | Oak View Auto Auction | $13,125.00 | $13,125.00 | $655.00 | $248.81 |
| Red Barn Motors, Inc. | 475 | 4T1BG22K4TU701723 | 2000 Toyota Camry LE | Completed | Seller | | 01/11/2013 | 01/11/2013 | 02/15/2013 | D6N03090 – FS07070 – R4.5 – CN.1020 | Oak View Auto Auction | $2,350.00 | $2,350.00 | $155.00 | $46.79 |
| **Total for - 01/24/2013** | | | | | | | | | | | | $3,075.00 | $2,972.00 | $85.09 | $37.71 |
| Red Barn Motors, Inc. | 476 | KMBG3SK261U005971 | 2001 Hyundai Santa Fe GLS | Completed | Seller | | 11/02/2012 | 02/06/2012 | 01/10/2013 | D6N04645 – FS10076 – R8 – CN.1015 | Oak View Auto Auction | $4,225.00 | $4,225.00 | $240.00 | $84.50 |
| Red Barn Motors, Inc. | 478 | 1FBSS31L84HA35199 | 1996 Ford E350 Vans XL | Completed | Seller | | 01/11/2013 | 01/11/2013 | 04/04/2013 | D6N03090 – FS07070 – R4.5 – CN.1020 | Oak View Auto Auction | $3,275.00 | $3,275.00 | $135.00 | $16.05 |
| **Total for - 01/25/2013** | | | | | | | | | | | | $2,875.00 | $2,875.00 | $155.00 | $56.55 |
| Red Barn Motors, Inc. | 452 | 5FNRL38729B114437 | 2005 Honda Odyssey EX-L | Written Off | Seller | | 12/11/2012 | 12/11/2012 | | D6N03090 – FS07070 – R4.5 – CN.1020 | Louisiana's 1st Choice Auto Auction | $6,150.00 | $6,150.00 | $260.00 | $583.25 |
| **Total for - 01/25/2013** | | | | | | | | | | | | $5,440.00 | $5,440.00 | $220.00 | $167.11 |
| Red Barn Motors, Inc. | 481 | 2FMZA51682AB13972 | 2004 Ford Freestar Vans SE | Written Off | Seller | | 01/25/2013 | 01/25/2013 | | D6N03090 – FS07070 – R4.5 – CN.1020 | Oak View Auto Auction | $5,440.00 | $5,440.00 | $225.00 | $967.11 |
| **Total for - 01/25/2013** | | | | | | | | | | | | $3,275.00 | $3,275.00 | $225.00 | $177.66 |
| Red Barn Motors, Inc. | 467 | 2MEFM74W4YX078581 | 2000 Mercury Grand Marquis GS | Written Off | Seller | | 12/06/2012 | 12/06/2012 | | D6N03090 – FS07070 – R4.5 – CN.1020 | Oak View Auto Auction | $3,275.00 | $3,275.00 | $225.00 | $177.60 |
| Red Barn Motors, Inc. | 480 | 2MEAR62V7AM430481 | 1998 Infiniti QX4 | Completed | Seller | | 01/25/2013 | 01/25/2013 | | D6N03090 – FS07070 – R4.5 – CN.1020 | Oak View Auto Auction | $4,375.00 | $4,375.00 | $225.00 | $115.67 |
| **Total for - 01/29/2013** | | | | | | | | | | | | $3,175.00 | $3,175.00 | $85.09 | $31.74 |
| Red Barn Motors, Inc. | 485 | 4T1BG22K04N423742 | 1998 Toyota Camry CE | Completed | Seller | | 12/28/2012 | 12/28/2012 | | D6N03090 – FS07070 – R4.5 – CN.1020 | Oak View Auto Auction | $4,450.00 | $4,450.00 | $135.00 | $151.41 |
| Red Barn Motors, Inc. | 482 | 1FMCU3K03T087109 | 1996 Ford Explorer XLT | Written Off | Seller | | 01/25/2013 | 01/25/2013 | | D6N03090 – FS07070 – R4.5 – CN.1020 | Oak View Auto Auction | $3,575.00 | $3,575.00 | $85.09 | $45.29 |
| Red Barn Motors, Inc. | 483 | 2C3KA43R86H365350 | 2006 Chrysler 300 | Written Off | Seller | | 01/25/2013 | 01/25/2013 | | D6N03090 – FS07070 – R4.5 – CN.1020 | Oak View Auto Auction | $2,250.00 | $2,250.00 | $155.00 | $78.85 |
| **Total for - 02/04/2013** | | | | | | | | | | | | $7,740.00 | $7,740.00 | $225.00 | $584.42 |
| Red Barn Motors, Inc. | 489 | 1GBHG31R9WF047152 | 1998 Chevrolet C3500 | Written Off | Seller | | 02/01/2013 | 02/01/2013 | | D6N03090 – FS07070 – R4.5 – CN.1020 | Oak View Auto Auction | $13,550.00 | $13,550.00 | $450.00 | $619.37 |
| **Total for - 02/05/2013** | | | | | | | | | | | | $2,450.00 | $2,450.00 | $135.00 | $50.08 |
| Red Barn Motors, Inc. | 459 | 3N1CJ2BT7VC529107 | 2009 Nissan Xterra SE | Completed | Seller | | 12/21/2012 | 12/21/2012 | 01/24/2013 | D6N03090 – FS07070 – R4.5 – CN.1020 | Oak View Auto Auction | $2,450.00 | $2,450.00 | $155.00 | $53.09 |
| Red Barn Motors, Inc. | 490 | JH4CB7667V5007044 | 1997 Acura Integra | Written Off | Seller | | 01/25/2013 | 01/25/2013 | | D6N03090 – FS07070 – R4.5 – CN.1020 | Oak View Auto Auction | $3,275.00 | $3,275.00 | $85.00 | $50.34 |
| **Total for - 02/06/2013** | | | | | | | | | | | | $2,350.00 | $2,350.00 | $225.00 | $146.07 |
| Red Barn Motors, Inc. | 476 | 1GCCS14H48121827 | 2011 Chevrolet S10 | Written Off | Seller | | 01/11/2013 | 01/11/2013 | | D6N03090 – FS07070 – R4.5 – CN.1020 | Oak View Auto Auction | $5,825.00 | $5,825.00 | $210.00 | $170.41 |
| Red Barn Motors, Inc. | 477 | 2C3WD42R23H101106 | 2003 Dodge Stratus Custom | Written Off | Seller | | 01/11/2013 | 01/11/2013 | | D6N03090 – FS07070 – R4.5 – CN.1020 | Oak View Auto Auction | $2,650.00 | $2,650.00 | $155.00 | $73.96 |
| **Total for - 02/11/2013** | | | | | | | | | | | | $2,450.00 | $2,450.00 | $225.00 | $106.55 |
| Red Barn Motors, Inc. | 551 | 1G1ND52F33M127947 | 2003 Chevrolet Malibu Classic | Written Off | Seller | | 02/12/2013 | 02/12/2013 | | D6N03090 – FS07070 – R4.5 – CN.1020 | Louisiana's 1st Choice Auto Auction | $5,100.00 | $5,100.00 | $390.00 | $175.91 |
| Red Barn Motors, Inc. | 502 | 1FTZX07265KA67036 | 2005 Ford F150 Lariat | Written Off | Seller | | 02/12/2013 | 02/12/2013 | | D6N03090 – FS07070 – R4.5 – CN.1020 | Louisiana's 1st Choice Auto Auction | $3,250.00 | $3,250.00 | $85.00 | $90.67 |
| **Total for - 02/12/2013** | | | | | | | | | | | | $5,245.00 | $5,245.00 | $345.00 | $126.96 |
| Red Barn Motors, Inc. | 441 | 2HJRD1861WD077502 | 1998 Honda CR-V EX | Completed | Seller | | 11/06/2012 | 12/06/2012 | 09/01/2013 | D6N04645 – F13576575 – R8 – CN.1915 | Oak View Auto Auction | $6,465.00 | $6,465.00 | $170.00 | $211.33 |
| **Total for - 02/14/2013** | | | | | | | | | | | | $3,475.00 | $3,475.00 | $115.00 | $42.59 |
| Red Barn Motors, Inc. | 500 | 1B4HS28Z23F900343 | 1998 Dodge Durango SLT | Written Off | Seller | | 02/06/2013 | 02/06/2013 | | D6N03090 – FS07070 – R4.5 – CN.1020 | Oak View Auto Auction | $3,375.00 | $3,375.00 | $135.00 | $42.80 |
| | | | | | | | | | | | | $3,375.00 | $3,375.00 | $225.00 | $197.25 |

NGR_000031

NGR_000032

| Customer | Loan # | VIN | Vehicle | Status | Seller | Date | Date | Date | Date | Terms | Auction | Amount | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61009  Red Barn Motors, Inc. | 505 | 0HA4L1512F3C129584 | 2002 Nissan Altima | Written Off | Seller | 02/12/2013 | 02/12/2013 | | | 06/20/2020 – FB/70/70 – R4.5 – CN/1020 | Leasing's 1st Choice Auto Auction | $5,245.00 | $5,245.00 | $86.00 | $356.51 |
| **Total for - 02/12/2013** | | | | | | | | | | | | $5,245.00 | $5,245.00 | $86.00 | $356.51 |
| 61009  Red Barn Motors, Inc. | 506 | 1FMDU35X3VZA30H97 | 2003 Ford Explorer XLS | Written Off | Seller | 02/15/2013 | 02/15/2013 | | | D60/20/20 – FB/70/70 – R4.5 – CN/1020 | Oak View Auto Auction | $6,820.00 | $6,820.00 | $316.00 | $796.76 |
| 61009  Red Barn Motors, Inc. | 507 | 1FAHP35S53G039747 | | Written Off | Seller | 02/15/2013 | 02/15/2013 | | | D60/20/20 – FB/70/70 – R4.5 – CN/1020 | Oak View Auto Auction | $3,575.00 | $3,575.00 | $85.00 | $986.91 |
| 61009  Red Barn Motors, Inc. | 508 | 4HTBAD41650G02762 | 1993 Lifetime boat and trailer | Written Off | Seller | 02/15/2013 | 02/15/2013 | | | D60/20/20 – FB/70/70 – R4.5 – CN/1020 | Oak View Auto Auction | $36,900.00 | $36,900.00 | $225.00 | $312.31 |
| 61009  Red Barn Motors, Inc. | 509 | 1GCEC14T12Z214740 | 2002 Chevrolet Silverado 1500 | Written Off | Seller | 02/15/2013 | 02/15/2013 | | | D60/20/20 – FB/70/70 – R4.5 – CN/1020 | Oak View Auto Auction | $35,910.00 | $35,910.00 | $225.00 | $297.91 |
| 61009  Red Barn Motors, Inc. | 510 | JN1HB51U11U214002 | 2001 Mazda MX-5 White | Written Off | Seller | 02/15/2013 | 02/15/2013 | | | D60/20/20 – FB/70/70 – R4.5 – CN/1020 | Oak View Auto Auction | $5,295.00 | $5,295.00 | $225.00 | $314.14 |
| **Total for - 02/15/2013** | | | | | | | | | | | | $24,780.00 | $24,780.00 | $785.00 | $1,015.71 |
| 61009  Red Barn Motors, Inc. | 483 | 4T1BF18S4WU217183 | 1998 Toyota Avalon XLS | Completed | Seller | 01/25/2013 | 01/25/2013 | 02/05/2013 | | D60/20/20 – FB/70/70 – R4.5 – CN/1020 | Oak View Auto Auction | $2,150.00 | $2,150.00 | $85.00 | $89.31 |
| 61009  Red Barn Motors, Inc. | 484 | 4T1BG22K31U822052 | 2001 Toyota Camry LE | Written Off | Seller | 01/25/2013 | 01/25/2013 | | | D60/20/20 – FB/70/70 – R4.5 – CN/1020 | Oak View Auto Auction | $3,275.00 | $3,275.00 | $155.00 | $97.05 |
| 61009  Red Barn Motors, Inc. | 487 | 1B4GP44R9VB237005 | 1997 Dodge Grand Caravan SE/S | Written Off | Seller | 01/25/2013 | 01/25/2013 | | | D60/20/20 – FB/70/70 – R4.5 – CN/1020 | Oak View Auto Auction | $3,575.00 | $3,575.00 | $155.00 | $93.00 |
| 61009  Red Barn Motors, Inc. | 488 | JN1DA31D33T610978 | 2003 Nissan Maxima SE | Written Off | Seller | 01/25/2013 | 01/25/2013 | | | D60/20/20 – FB/70/70 – R4.5 – CN/1020 | Oak View Auto Auction | $4,975.00 | $4,975.00 | $155.00 | $133.48 |
| 61009  Red Barn Motors, Inc. | 489 | 1J4GX48S04C318981 | 2004 Jeep Grand Cherokee Laredo | Completed | Seller | 01/25/2013 | 01/25/2013 | 02/13/2013 | | D60/20/20 – FB/70/70 – R4.5 – CN/1020 | Oak View Auto Auction | $4,375.00 | $4,375.00 | $85.00 | $24.60 |
| **Total for - 02/05/2013** | | | | | | | | | | | | $18,350.00 | $18,350.00 | $625.00 | $327.15 |
| 61009  Red Barn Motors, Inc. | 491 | 1B3EL46X70N277007 | 2000 Dodge Stratus SXT | Completed | Seller | 01/25/2013 | 01/25/2013 | 02/19/2013 | | D60/20/20 – FB/70/70 – R4.5 – CN/1020 | Oak View Auto Auction | $2,450.00 | $2,450.00 | $85.00 | $16.35 |
| 61009  Red Barn Motors, Inc. | 495 | JH4KC4F54FC002806 | 1993 Mazda Accord LX | Completed | Seller | 01/29/2013 | 01/29/2013 | 02/20/2013 | | D60/20/20 – FB/70/70 – R4.5 – CN/1020 | Oak View Auto Auction | $2,850.00 | $2,850.00 | $85.00 | $343.68 |
| 61009  Red Barn Motors, Inc. | 511 | 1GTEC14W43Z529037 | 1995 GMC C1500 Sierra SL | Written Off | Seller | 01/29/2013 | 02/15/2013 | | | D60/20/20 – FB/70/70 – R4.5 – CN/1020 | Oak View Auto Auction | $2,850.00 | $2,850.00 | $85.00 | $39.62 |
| **Total for - 02/21/2013** | | | | | | | | | | | | $8,450.00 | $8,450.00 | $255.00 | $69.63 |
| 61009  Red Barn Motors, Inc. | 486 | 1B3ES46C11D158394 | 2001 Dodge Neon ES | Completed | Seller | 12/28/2012 | 12/28/2012 | 02/26/2013 | | D60/20/20 – FB/70/70 – R4.5 – CN/1020 | Leasing's 1st Choice Auto Auction | $2,350.00 | $2,350.00 | $85.00 | $27.24 |
| **Total for - 02/26/2013** | | | | | | | | | | | | $2,350.00 | $2,350.00 | $85.00 | $27.24 |
| 61009  Red Barn Motors, Inc. | 314 | 1GHEC19T7XR263531 | 2000 GMC Yukon XL 1500 SLE | Written Off | Seller | 02/27/2013 | 02/27/2013 | | | D60/20/20 – FB/70/70 – R4.5 – CN/1020 | Leasing's 1st Choice Auto Auction | $16,725.00 | $16,725.00 | $710.00 | $63.86 |
| **Total for - 02/27/2013** | | | | | | | | | | | | $16,725.00 | $16,725.00 | $710.00 | $63.86 |
| 61009  Red Barn Motors, Inc. | 496 | 3C8FV68B81T311456 | 2001 Chrysler PT Cruiser Limited Edition | Written Off | Seller | 02/08/2013 | 02/08/2013 | | | D60/20/20 – FB/70/70 – R4.5 – CN/1020 | Oak View Auto Auction | $4,225.00 | $4,225.00 | $85.00 | $63.86 |
| 61009  Red Barn Motors, Inc. | 499 | JM3LW28G000946814 | 2000 Mazda MPV LX | Written Off | Seller | 02/08/2013 | 02/08/2013 | | | D60/20/20 – FB/70/70 – R4.5 – CN/1020 | Oak View Auto Auction | $3,575.00 | $3,575.00 | $225.00 | $178.27 |
| 61009  Red Barn Motors, Inc. | 517 | 1GNEC13T7XJ149178 | 2000 Chevrolet Tahoe LS - New | Written Off | Seller | 02/27/2013 | 02/27/2013 | | | D60/20/20 – FB/70/70 – R4.5 – CN/1020 | Leasing's 1st Choice Auto Auction | $36,245.00 | $36,245.00 | $85.00 | $109.75 |
| **Total for - 03/05/2013** | | | | | | | | | | | | $13,285.00 | $13,285.00 | $395.00 | $262.29 |
| 61009  Red Barn Motors, Inc. | 497 | 1G1ND52J45M1614005 | 2003 Chevrolet Malibu | Written Off | Seller | 02/08/2013 | 02/08/2013 | 02/08/2013 | | D60/20/20 – FB/70/70 – R4.5 – CN/1020 | Oak View Auto Auction | $2,750.00 | $2,750.00 | $155.00 | $115.23 |
| 61009  Red Barn Motors, Inc. | 498 | 1G1LK52M4T7248050 | 2001 Chevrolet Cavalier | Completed | Seller | 02/08/2013 | 02/08/2013 | 03/06/2013 | | D60/20/20 – FB/70/70 – R4.5 – CN/1020 | Oak View Auto Auction | $1,800.00 | $1,800.00 | $85.00 | $14.43 |
| 61009  Red Barn Motors, Inc. | 522 | 4T1BF28B01U052000 | 2001 Toyota Camry XLE | Written Off | Seller | 02/08/2013 | 02/09/2013 | | | D60/20/20 – FB/70/70 – R4.5 – CN/1020 | Oak View Auto Auction | $3,195.00 | $3,195.00 | $85.00 | $37.77 |
| **Total for - 03/07/2013** | | | | | | | | | | | | $9,745.00 | $9,745.00 | $325.00 | $262.29 |
| 61009  Red Barn Motors, Inc. | 513 | 1YVGE31D0S5164338 | 1994 Mazda 626 | Written Off | Seller | 02/15/2013 | 02/15/2013 | | | D60/20/20 – FB/70/70 – R4.5 – CN/1020 | Oak View Auto Auction | $2,850.00 | $2,850.00 | $125.00 | $216.43 |
| 61009  Red Barn Motors, Inc. | 521 | 1B3ES46C50D175744 | 2005 Dodge Neon SXT | Written Off | Seller | 03/01/2013 | 03/01/2013 | | | D60/20/20 – FB/70/70 – R4.5 – CN/1020 | Oak View Auto Auction | $2,850.00 | $2,850.00 | $85.00 | $101.45 |
| | | | | | | | | | | | | | | | $43.00 |
| **Total for - 03/11/2013** | | | | | | | | | | | | $5,700.00 | $5,700.00 | $240.00 | $165.61 |

| Dealer # / Name | Stock # | VIN | Vehicle | Status | | Date | Date | Reference | Auction | Amount | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61939 Red Barn Motors, Inc. | 516 | 1G2WP52K41F226991 | 2001 Pontiac Grand Prix GT | Written Off | Seller | 02/27/2013 | 02/27/2013 | D8000000 -- F50700/0 -- R4.5 -- CN16/00 | Louisiana's 1st Choice Auto Auction | $3,500.00 | $3,565.00 | $65.00 | $100.30 |
| 61939 Red Barn Motors, Inc. | 518 | 1J4GK48K02W915445 | 2002 Jeep Liberty Sport | Written Off | Seller | 03/01/2013 | 03/01/2013 | D803000 -- F507/07/0 -- R4.5 -- CN16/00 | Oak View Auto Auction | $3,675.00 | $3,675.00 | $65.00 | $42.62 |
| Total for -- 03/17/2013 | | | | | | | | | | $3,675.00 | $3,675.00 | $65.00 | $42.62 |
| 61939 Red Barn Motors, Inc. | 669 | 2FTDF18K2NCA36860 | 1992 FORD F150 | Written Off | Seller | 02/12/2013 | 02/12/2013 | D804000 -- F507/07/0 -- R4.5 -- CN16/00 | Louisiana's 1st Choice Auto Auction | $7,000.00 | $7,000.00 | $170.00 | $148.16 |
| Total for -- 03/12/2013 | | | | | | | | | | $3,005.00 | $3,085.00 | $85.00 | $97.46 |
| 61939 Red Barn Motors, Inc. | 515 | 1FAFP55U85A234557 | 2005 Ford Taurus SE | Written Off | Seller | 02/15/2013 | 02/15/2013 | D805000 -- F507/07/0 -- R4.5 -- CN16/00 | Oak View Auto Auction | $3,005.00 | $3,005.00 | $85.00 | $97.46 |
| Total for -- 03/14/2013 | | | | | | | | | | $3,700.00 | $3,700.00 | $85.00 | $97.46 |
| 61939 Red Barn Motors, Inc. | 512 | 1FMPU17L7YLA25760 | 2000 Ford Expedition Eddie Bauer | Completed | Seller | 03/15/2013 | 03/15/2013 | 04/08/2013 | D806000 -- F507/07/0 -- R4.5 -- CN16/00 | Oak View Auto Auction | $5,395.00 | $5,395.00 | $85.00 | $575.50 |
| 61939 Red Barn Motors, Inc. | 520 | 2HGFL18637H436217 | 2000 Honda Odyssey LX | Written Off | Seller | 03/01/2013 | 03/01/2013 | D806000 -- F507/07/0 -- R4.5 -- CN16/00 | Oak View Auto Auction | $3,390.00 | $3,660.00 | $85.00 | $42.40 |
| Total for -- 03/15/2013 | | | | | | | | | | $3,390.00 | $3,660.00 | $85.00 | $42.40 |
| 61939 Red Barn Motors, Inc. | 481 | 5FNZA5H43B037653 | 2002 Ford Windstar Vans LX | Written Off | Seller | 12/21/2012 | 12/21/2012 | D807000 -- F507/07/0 -- R4.5 -- CN16/00 | Oak View Auto Auction | $3,265.00 | $3,365.00 | $170.00 | $515.43 |
| 61939 Red Barn Motors, Inc. | 514 | JT3GA86R07U059130 | 2003 Toyota 4Runner | Written Off | Seller | 02/15/2013 | 02/15/2013 | D807000 -- F507/07/0 -- R4.5 -- CN16/00 | Oak View Auto Auction | $3,150.00 | $3,150.00 | $225.00 | $73.91 |
| Total for -- 03/20/2013 | | | | | | | | | | $4,775.00 | $4,775.00 | $85.00 | $87.62 |
| 61939 Red Barn Motors, Inc. | 523 | 4T1BR12E2RU281119 | 1994 Toyota Camry LE | Written Off | Seller | 03/01/2013 | 03/01/2013 | D808000 -- F507/07/0 -- R4.5 -- CN16/00 | Oak View Auto Auction | $5,525.00 | $5,525.00 | $170.00 | $171.54 |
| 61939 Red Barn Motors, Inc. | 524 | 1B3ES56C30D130082 | 2000 Dodge Neon SXT | Written Off | Seller | 03/01/2013 | 03/01/2013 | D808000 -- F507/07/0 -- R4.5 -- CN16/00 | Oak View Auto Auction | $3,275.00 | $3,275.00 | $85.00 | $73.91 |
| Total for -- 03/22/2013 | | | | | | | | | | $1,650.00 | $1,650.00 | $85.00 | $97.75 |
| 61939 Red Barn Motors, Inc. | 506 | 1S8ZH528PN2Z2561 | 1998 Saturn S-Series SL1 | Written Off | Seller | 07/12/2013 | 07/12/2013 | D809000 -- F507/07/0 -- R4.5 -- CN16/00 | Louisiana's 1st Choice Auto Auction | $5,125.00 | $5,125.00 | $170.00 | $109.21 |
| Total for -- 03/25/2013 | | | | | | | | | | $2,195.00 | $2,195.00 | $225.00 | $109.19 |
| 61939 Red Barn Motors, Inc. | 482 | 1FAFP42X7FF123106 | 2000 Ford Mustang GT | Written Off | Seller | 01/25/2013 | 01/25/2013 | D805000 -- F507/07/0 -- R4.5 -- CN16/00 | Oak View Auto Auction | $2,195.00 | $2,195.00 | $235.00 | $109.56 |
| Total for -- 04/02/2013 | | | | | | | | | | $3,775.00 | $3,775.00 | $235.00 | $301.77 |
| Total | | | | | | | | | | $3,775.00 | $3,775.00 | $225.00 | $301.77 |
| | | | | | | | | | | $2,844,741.17 | $2,210,613.36 | $78,300.00 | $36,092.46 |

* Floor Fees include floor plan fees, curtailment fees, extension fees, and specific source fees as applicable.

NGR_000033

NGR_000034

# NEXTGEAR CAPITAL

Business Platinum Motors (00058)

| Dealer | Dealer Name | # | VIN | Vehicle | Status | Seller | Term Plan/Description | Amount | Auction | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 00058 | Platinum Motors | 13 | JM1BJ2223203180143 | 1993 Mazda Protege DX | Denied | Seller | | $1,497.04 | $1,497.04 | $.00 |
| | **Total for -** | | | | | | | | | $.00 |
| 00058 | Platinum Motors | 2 | 2HHUA28451WC00458 | 1998 Acura TL | Completed | Seller | | $2,405.00 | $2,405.00 | $150.00 |
| 00058 | Platinum Motors | 3 | 1YVGE22C73159010138 | 1999 mazda 626 | Written Off | Seller | | $750.00 | $750.00 | $250.00 |
| 00058 | Platinum Motors | 4 | 1FTCF15H1LNA23694 | 1990 ford f150 | Completed | Seller | | $750.00 | $750.00 | $335.00 |
| | **Total for - 06/00/2011** | | | | | | | $3,905.00 | $3,905.00 | $620.00 |
| 00058 | Platinum Motors | 1 | 1N4BU31U7DTC123435 | 1996 nissan altima | Completed | Seller | | $1,035.00 | $1,035.00 | $.00 |
| | **Total for - 06/30/2011** | | | | | | | $1,035.00 | $1,035.00 | $.00 |
| 00058 | Platinum Motors | 9 | 4A3AA46G93E121340 | 2003 Mitsubishi Galant ES | Written Off | Seller | | $1,835.00 | $1,835.00 | $235.00 |
| | **Total for - 06/13/2011** | | | | | | | $1,835.00 | $1,835.00 | $235.00 |
| 00058 | Platinum Motors | 10 | 1D4GP2432B3036094 | 2003 Dodge Grand Caravan SE | Written Off | Seller | | $1,743.32 | $1,743.32 | $275.00 |
| 00058 | Platinum Motors | 11 | JN1CA21DX4T023871 | 1998 Nissan Maxima SE | Written Off | Seller | | $1,435.13 | $1,435.13 | $275.00 |
| 00058 | Platinum Motors | 12 | 1SFA56P47AN12575 | 1999 Acura TL | Written Off | Seller | | $1,081.70 | $1,081.70 | $275.00 |
| | **Total for - 06/14/2011** | | | | | | | $4,255.15 | $4,255.15 | $825.00 |
| 00058 | Platinum Motors | 6 | JAYCA31A31YT00954 | 2001 Nissan Maxima SE | Written Off | Seller | | $3,186.41 | $2,706.00 | $275.00 |
| 00058 | Platinum Motors | 7 | JA4LS31H72P018428 | 1999 Mitsubishi Montero Sport XLS | Written Off | Seller | | $2,499.54 | $2,225.00 | $275.00 |
| 00058 | Platinum Motors | 8 | 1HGCG6670NA154816 | 1998 Honda Accord EX | Written Off | Seller | | $2,187.69 | $2,625.00 | $275.00 |
| 00058 | Platinum Motors | 14 | JT8DD68S00029335 | 1999 Lexus GS 300 | Written Off | Seller | | $2,153.81 | $1,925.00 | $275.00 |
| 00058 | Platinum Motors | 15 | 1FMZU34X2YZC37878 | 1997 Ford Explorer XLT | Written Off | Seller | | $1,760.34 | $1,625.00 | $275.00 |
| 00058 | Platinum Motors | 16 | 1YVGF22CX5550701 | 2001 Mazda MX 5 | Written Off | Seller | | $2,352.85 | $2,350.85 | $275.00 |
| 00058 | Platinum Motors | 17 | 1J4FX58S5TC290300 | 1996 Jeep Grand Cherokee Laredo | Written Off | Seller | | $1,237.90 | $756.75 | $275.00 |
| | **Total for - 06/17/2011** | | | | | | | $15,376.31 | $17,243.82 | $1,925.00 |
| 00058 | Platinum Motors | 5 | 1LNLM82W0VY605791 | 1997 Lincoln Town Car Signature | Completed | Seller | | $650.00 | $650.00 | $150.00 |
| | **Total for - 07/01/2011** | | | | | | | $650.00 | $650.00 | $150.00 |
| 00058 | Platinum Motors | 18 | YV1LS55A4V1375840 | 1997 Volvo 850 | Written Off | Seller | | $655.00 | $655.00 | $255.00 |
| | **Total for - 07/14/2011** | | | | | | | $655.00 | $655.00 | $255.00 |
| 00058 | Platinum Motors | 20 | 1G1ND52J8X6063894 | 2001 Chevrolet Malibu LS | Written Off | Seller | | $655.00 | $985.00 | $235.00 |
| 00058 | Platinum Motors | 21 | 1G8ZK5277Z2248283 | 2002 Saturn S-Series SL2 | Written Off | Seller | | $1,300.00 | $1,500.00 | $275.00 |
| | | | | | | | | $1,800.00 | $1,500.00 | $275.00 |

NGR_000035

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total for Joneson(1) | | | | | | | | | | | | | |
| 60458 Platinum Motors | 16 | WAULT545H3N296340 | 2003 Audi A6 | Completed | Seller | 07/13/2011 | 07/13/2011 | 06/26/2011 | 0000000 – F667587S – R.4 – CN.0000 | Tidewater Auto Auction | $3,100.00 | $3,100.00 | $530.00 | $298.12 |
| Total for -0669,00111 | | | | | | | | | | | $3,725.00 | $5,725.00 | $32.00 | $66.21 |
| Total | | | | | | | | | | | $5,725.00 | $5,725.00 | $95.00 | $66.21 |
| Total | | | | | | | | | | | $42,457.45 | $41,433.88 | $4,000.00 | $2,759.30 |

* Floor Fees include floor plan fees, curtailment fees, extension fees, and specific source fees as applicable.