UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF INDIANA
INDIANAPOLIS DIVISION
CAUSE NO. 1:14-cv-01589-TWP-DKL

RED BARN MOTORS, INC., PLATINUM MOTORS, INC., and MATTINGLY AUTO SALES, INC., individually and on behalf of other members of the general public similarly situated,

Plaintiffs,

-vs-

COX ENTERPRISES, INC., COX AUTOMOTIVE, INC., NEXTGEAR CAPITAL, INC. F/K/A DEALER SERVICES CORPORATION, successor by merger with Manheim Automotive Financial Services, Inc., and JOHN WICK,

Defendants.

DEPOSITION OF JAY R. CUNNINGHAM, CPA/CFF CVA, MAFF

The deposition upon oral examination of JAY R. CUNNINGHAM, CPA/CFF CVA, MAFF, a witness produced and sworn before me, Tamara J. Brown, CSR, RMR, CRR, Notary Public in and for the County of Marion, State of Indiana, taken on behalf of the Defendants, at the offices of DeLaney & DeLaney, 3646 Washington Blvd., Indianapolis, Marion County, Indiana, on the 2nd day of February, 2017, pursuant to the Federal Rules of Civil Procedure with written notice as to time and place thereof.

Job No. CS2528787

EXHIBIT D

A P P E A R A N C E S

FOR THE PLAINTIFF(S):

Kathleen A. DeLaney
DeLANEY & DeLANEY, LLC
3646 North Washington Boulevard
Indianapolis, IN 46205
317.920.0400
kathleen@delaneylaw.net

Kerry A. Murphy (Via Telephone)
Catherine E. Lasky (Via Telephone)
JONES, SWANSON, HUDDELL & GARRISON, LLC
601 Poydras Street, Suite 2655
New Orleans, LA 70130
504.523.2500
kmurphy@jonesswanson.com
klasky@jonesswanson.com

FOR THE DEFENDANT(S):

Paul D. Vink
BOSE McKINNEY & EVANS
Suite 2700
111 Monument Circle
Indianapolis, IN 46204
317.223.0422
PVink@boselaw.com

Tracey K. Ledbetter (Via Telephone)
SUTHERLAND ASBILL & BRENNAN LLP
999 Peachtree Street N.E., Suite 2300
Atlanta, GA 30309
404.853.8000
tracey.ledbetter@sutherland.com

INDEX OF EXAM

| | Page |
|---|---|
| DIRECT EXAMINATION . . . . . . . . . . . . . . . . Questions by Paul D. Vink | 4 |
| CROSS-EXAMINATION . . . . . . . . . . . . . . . . Questions by Kathleen A. DeLaney | 65 |

INDEX OF EXHIBITS

| Deposition Exhibits: | | Page |
|---|---|---|
| Exhibit 1 | - Expert Report of Jay Cunningham . . . . . . . . | 5 |
| Exhibit 2 | - Chronological Case Summary . . . . | 18 |
| Exhibit 3 | - Chronological Case Summary . . . . | 23 |
| Exhibit 4 | - Business records from NextGear, NGR 000001 through 35 . . . . . . . | 49 |

(Time Noted 9:31 a.m.)

JAY R. CUNNINGHAM, CPA/CFF CVA, MAFF, having been duly sworn to tell the truth, the whole truth, and nothing but the truth relating to said matter, was examined and testified as follows:

DIRECT EXAMINATION,

QUESTIONS BY PAUL D. VINK:

Q Good morning, Mr. Cunningham. We've met before, but just for the sake of the record, my name is Paul Vink, and I represent the defendants, along with some other lawyers in this matter.

We are here to take your deposition today. Do you understand that?

A I do.

Q And I know you've given deposition testimony before, so I'll just kind of briefly go through a couple of quick rules of the game, if you will, that I know you're familiar with.

The first one is to help our good court reporter here, let's make sure that you and I don't talk over each other today.

A Sure.

Q I will make sure that I let you finish answering the question before I start asking my next one. If you'd wait until I finish asking the question

entirely before you start answering, that would be helpful. Okay?

A That sounds good.

Q If I ask you a question today that doesn't make sense to you and you need clarification, feel free to ask me to clarify it, and I'll ask it again. If you don't ask for it to be clarified, I'm going to assume that you understood the question. Is that fair?

A That's fair.

Q Okay. Is there any reason why you cannot give full and complete testimony today?

A No.

Q All right. Well, why don't we get started, then, with the deposition itself.

I'm going to hand you what we're going to mark as Cunningham Exhibit 1.

(Deposition Exhibit 1 was marked for identification.)

Q And for the record, I'll let you confirm this, but this should be the expert report that you submitted in this case.

Do you recognize Exhibit 1?

A I do.

Q Is it in fact the expert report that you

prepared in this case?

A Yes, it appears to be.

Q I want to ask you some questions, Mr. Cunningham, about your background first. If you would turn to your curriculum vitae, which is Exhibit 1 of Exhibit 1 of the Cunningham deposition, and I'm just going to ask you a few questions.

First of all, is this three-page document something that you -- I'm sorry, two-page document -- something that you prepared in preparation for your testimony in this case, or is this a standing document that exists that you always use?

A Yeah, this would be a standing document that resides on my computer that, you know, customarily gets updated as my background changes.

Q Sure. Is there anything on your curriculum vitae, Exhibit 1, that is inaccurate as far as you know?

A No, not as far as I know.

Q Let me ask you a couple of questions. Your curriculum vitae indicates that you have a bachelor's of science degree in accounting. Is

that right?
A Yes.
Q And from which school did you obtain that degree?
A Murray State University.
Q When did you obtain that degree?
A I believe I graduated with my undergrad degree in December of 2001.
Q And you also have a master's in professional accountancy; is that right?
A That's correct.
Q What year did you obtain that degree?
A That would have been, I believe, May of 2003.
Q All right. So Mr. Cunningham, I want to sort of build a work chronology so that I have -- let me start over.
I'm going to build a work chronology just so that we understand sort of your work history, where you have been, what you have done, that sort of thing.
A Sure.
Q Am I right to assume that 2003 was when you began full-time employment after college anyway?
A That's correct.
Q Where, after -- upon graduation in 2003, where

did you work?

A I started my career at KPMG, I believe, in August of 2003.

Q What was your title at KPMG?

A I would have started as just a staff accountant in their dispute advisory services practice.

Q What did you do in the capacity of a staff accountant at KPMG?

A I would have served as support in helping with the various projects that we had in the dispute practice, which generally encompassed litigation consulting types of work.

Q So let me drill down and have you be a little more specific. Litigation consultant meaning you were doing damages analysis or you were doing other sorts of litigation consultancy work?

A Sure. Generally speaking, damage analysis types of work, you know, where it involved, whether it involved report writing, damage analysis, damage quantification.

Q And I assume at this point in your career, fresh out of college, you were not the lead on these assignments. Is that fair?

A That would be correct, yeah.

Q So you were part of the team that was working on whatever the assignment may be?

A That's right.

Q All right. How long were you with KPMG?

A It was a very short period. KPMG's dispute advisory practice was acquired by a company known as FTI Consulting, and I believe it was the end of October 2003, so I was only at KPMG for a matter of a few months.

Q Did you essentially work with the same people, come to the same office, you just had a different employer at that point?

A That's exactly right, yeah, same team of people, same assignments, same, virtually the same type of work, just a different employer.

Q Did you have the same title that you had before, staff accountant?

A At that point, yes.

Q All right. Did your title change at some point while at FTI Consulting?

A Sure, it did.

Q And what did it become?

A Well, I was at FTI for right at about ten years, and so over the course of that time my title had changed a number of times. At the point when I

money.

Q Okay. The next sentence says, "In other words, NextGear/DSC often charged the named plaintiffs interest before any money was advanced by NextGear/DSC."

Same question: Are you attempting to invoke the "Advance" definition in the contracts, or is that simply the word you selected for its general meaning and your understanding?

A Yes, simply the word I selected for its general meaning.

Q And what is that general meaning, in your mind, of the word "advanced" that you are using throughout your report?

A In its simplest term, loaned money.

Q Second line from the bottom on page 7, again uses the word "advanced." Do you see that?

A I'm sorry, what?

Q Yeah, second line up from the bottom on page 7.

A Yeah, I see it.

Q "NextGear/DSC actually advanced." Do you see that?

A I do.

Q Same question: Are you attempting to use that

word in its kind of general or colloquial sense, or are you using it as a defined term in the contracts?
A In its general sense.
Q Top of page 8, same question: The first line uses the word "advance" again; am I right to assume that that's not an attempt to invoke "Advance" in the contract in any way?
A That's correct.
Q So just to be clear, you're not trying to offer some sort of opinion about the legal definition of "Advance" in these floor plan agreements, correct?
A That's correct.
Q Mr. Cunningham, in Footnote 37 on page 8, you make reference to the NextGear corporate designee's remarks that calculation of accrued interest on a per diem basis is "very accurate." Do you see that?
A I do.
Q And your opinion is that that's consistent with your analysis that you have undertaken; is that right?
A That's correct.
Q And you say later in that footnote that the

difference between a per diem calculation versus one that uses all of the relevant data points that Mr. Galema discussed during his deposition is essentially "immaterial," to use your words. Is that right?

A Based on a limited sampling analysis that I have conducted, yes, that's what, as I sit here, I believe to be the case.

Q So you actually did an analysis of what the per diem amounts would be, which of course is what your report includes, versus all of the various relevant data points that Mr. Galema discussed in his deposition?

A Well, I couldn't conduct that analysis in every instance, because as Mr. Galema testified, those data points, all those data points are not available and were not provided to me.

But to the extent we did have in particular instances all the necessary data points to make that comparison -- and again, that's a very limited number -- but in those instances I was able to make that comparison and determine that differences were immaterial.

Q Let's go ahead and take a look at Exhibit 3 to your report, which is Exhibit 1 for purposes of

this deposition. Is this the schedule of accrued interest overcharges that you have prepared in this case?

A Yes, it is.

Q And I know we've reached a stipulation to use a per diem rate in this case; is that right?

A That's my understanding.

Q And just for the sake of the record, what's your understanding of the agreement that was reached to use a per diem methodology? In other words, what's the methodology that you used?

A The per diem methodology?

Q Yes.

A Yeah, that's -- I understood there was a stipulation in place between the parties that the per diem methodology that I have used is appropriate for use as relates to the named plaintiffs.

MR. VINK: Why don't we go ahead and mark this as an exhibit, just so we have it in the record.

(Deposition Exhibit 4 was marked for identification.)

Q I am handing you what's been marked as Exhibit 4, and represent to you that this is a

document prepared by NextGear, produced by NextGear, labeled NGR 000001 through 35.

I think you alluded to this document earlier. Is this a document that you have seen before?

A Yes, it appears to be.

Q And is this in fact kind of the foundational document that you used in preparing your Exhibit 3?

A Yeah, I would agree with that.

Q Okay. Or at least you used the data points that are reflected on this document?

A Correct, that's correct.

Q And is this the document that you spoke earlier that Mr. Svenstrup worked on in order to make it a little more meaningful for your analysis?

A Correct.

Q All right. Fair enough. Let's go through this just to make sure that I understand and the record's clear of what you did on Exhibit 3. Okay?

First of all, in column A it says "Loan Advance Date." Do you see that?

A I do.

Q And again, we've got this word "Advance," which

of course is a capitalized term in the contracts, so same question that you have now grown tired of, but is this -- are you meaning "Advanced" as defined in the floor plan agreements, or are you using this in its traditional or colloquial sense?

A I'm using it in its traditional sense. I would only add that that column, Column A, is depicted on Exhibit 4 as the total floor date, but that wasn't perhaps descriptive enough, so I used the "Loan Advance Date" to help describe what that date represents.

Q Same question with respect to your Column F, which is the number of days loan advanced, again, you're not making a legal conclusion as to the definition of the word advanced in the floor plan agreements; is that correct?

A That's correct, I make no legal conclusion.

Q And you are not intending to invoke that definition when you use that word "advanced" in Column F; is that right?

A That's correct.

Q All right. So let's just go through this briefly. I hate asking questions I already know the answer to, but I want to make sure that

we're clear on the methodology that you used.

Each one of these line items represents a vehicle that was floor planned with NextGear or DSC. Is that right?

A That's right.

Q And there's various columns -- I don't need to go through all of them -- but you have a total interest column that's item 2. Do you see that?

A I do.

Q Is that taken from Exhibit 4?

A Yes.

Q And then your Column E has a number of days that that interest actually accrued. Do you see that?

A I do.

Q And let's just take the first example to make it easy.

A Sure.

Q You have the number 28 there. What does the number 28 reflect?

A 28 would be the number of days that the interest accrued on that vehicle prior to its completion.

Q Okay. And that's really just Column C, which is labeled "Completed Date" minus the Column B, "Flooring Date." Is that right?



**RED BARN MOTORS, INC.,
PLATINUM MOTORS, INC.,
MATTINGLY AUTO SALES, INC.,
Individually, and on behalf of other
Members of the general public similarly
situated**

**v.**

**COX ENTERPRISES, INC.,
COX AUTOMOTIVE, INC.,
NEXTGEAR CAPITAL, INC.,
F/K/A DEALER SERVICES CORPORATION,
Successor by merger with Manheim Automotive Financial Services, Inc.,
and JOHN WICK**

Expert Report of Jay Cunningham

January 10, ~~2016~~ 2017

Case No: 1:14-cv-01589-TWP-DKL

The United States District Court

Southern District of Indiana

Indianapolis Division

**EXHIBIT 1**

Jay Cunningham

2/2/2017

Reported By
Tamara J. Brown
CRR, RMR, CSR

*Red Barn Motors, Inc., et al. v. NextGear Capital, Inc., et al.*
*The United States District Court, Southern District of Indiana, Indianapolis Division*
*Case No: 1:14-cv-01589-TWP-DKL*

## TABLE OF CONTENTS

I. EXECUTIVE SUMMARY ..... 1

A. Overview ..... 1

B. Nature of Engagement ..... 1

C. Conclusions and Opinions ..... 2

D. Information Relied Upon ..... 2

II. THE PARTIES AND DISPUTE ..... 3

A. Red Barn ..... 3

B. Platinum Motors ..... 3

C. Mattingly Auto ..... 3

D. Cox Enterprises ..... 4

E. Cox Automotive ..... 4

F. NextGear ..... 4

F. John Wick ..... 5

C. The Nature of the Dispute ..... 5

III. CONCLUSIONS, OPINIONS, AND BASES AND REASONING ..... 7

A. Accrued Interest Overcharges ..... 7

IV. EXHIBITS AND OTHER INFORMATION ..... 10

*Red Barn Motors, Inc., et al. v. NextGear Capital, Inc., et al.*
*The United States District Court, Southern District of Indiana, Indianapolis Division*
*Case No: 1:14-cv-01589-TWP-DKL*

## TABLE OF CONTENTS

### EXHIBITS

1. Curriculum Vitae of Jay Cunningham
2. List of Documents Considered
3. Schedule of Accrued Interest Overcharges
4. Prejudgment Interest Calculation of Accrued Interest Overcharges

*Red Barn Motors, Inc., et al. v. NextGear Capital, Inc., et al.*
*The United States District Court, Southern District of Indiana, Indianapolis Division*
*Case No: 1:14-cv-01589-TWP-DKL*
*Page 1*

## I.   EXECUTIVE SUMMARY

### A.   Overview

Counsel representing Red Barn Motors, Inc. ("Red Barn"), Platinum Motors, Inc. ("Platinum Motors"), and Mattingly Auto Sales, Inc. ("Mattingly Auto") (collectively, the "Named Plaintiffs"), each individually and on behalf of all other similarly situated members of the general public, have engaged KSM Business Services, Inc. ("KSM") in the above referenced dispute between the Named Plaintiffs and Cox Enterprises, Inc., Cox Automotive, Inc., NextGear Capital, Inc. ("NextGear"), f/k/a Dealer Services Corporation ("DSC"), successor by merger with Manheim Automotive Services, Inc. ("Manheim"), and John Wick ("Wick") (collectively, the "Defendants").

I am a Director in KSM's Litigation Services practice and have more than 13 years of accounting and finance experience as a consultant in litigation, investigative and other business dispute matters.  Prior to joining KSM, I was employed at the international consulting and accounting firms of FTI Consulting and KPMG LLP.[1]  I am a Certified Public Accountant (CPA),[2] Certified in Financial Forensics, Master Analyst in Financial Forensics, and a Certified Valuation Analyst and a member of the American Institute of Certified Public Accountants, the Indiana Society of Certified Public Accountants and the National Association of Certified Valuation Analysts.  I earned my Bachelor of Science degree in Accounting and my Master's degree in Professional Accountancy from Murray State University.  I have included a copy of my curriculum vitae, as **Exhibit 1** to this report.

### B.   Nature of Engagement

I have been requested to render conclusions and opinions with respect to certain issues in this dispute based upon my review of documents and information that have been produced in this case and made available to me.  For purposes of this report, I have assumed that there will be a finding

---

[1] In October 2003, FTI acquired the domestic Dispute Advisory Services (DAS) business of KPMG in which I was employed.
[2] I am a licensed CPA in Indiana (license CP10700024).

*Red Barn Motors, Inc., et al. v. NextGear Capital, Inc., et al.*
*The United States District Court, Southern District of Indiana, Indianapolis Division*
*Case No: 1:14-cv-01589-TWP-DKL*
*Page 2*

of liability against Defendants and that the Named Plaintiffs will be entitled to recover economic damages.

In particular, I have been asked by counsel to:

1.    Calculate the economic damages from Accrued Interest Overcharges[3] on completed loans NextGear/DSC made to the Named Plaintiffs on a per diem basis[4].

### C.    Conclusions and Opinions

Based on the information provided to me and analysis performed to date, as described in this report, I have reached the following opinions:

1.    In my opinion, the economic damages sustained by the Named Plaintiffs from Accrued Interest Overcharges on completed loans from NextGear/DSC equal $8,089.95. Including applicable prejudgment interest through the assumed trial date of August 28, 2017 of $3,512.34, total Accrued Interest Overcharges plus prejudgment interest equals $11,602.29.[5]

The specific bases for the conclusions and opinions that I have formed as of the date of this report are detailed in Section III of this report.

### D.    Information Relied Upon

I have included a list of sources and documents considered in the preparation of this report (see **Exhibit 2**). In connection with my work in this matter, I also attended the Rule 30(b)(6) deposition of Adam Galema, Vice President of Finance of NextGear ("NextGear's Corporate Designee").

I understand that the Named Plaintiffs have brought this action on behalf of themselves and all others similarly situated and have filed a motion for class certification with the Court. I further

---

[3] For purposes of this report, Accrued Interest Overcharges are defined as any interest assessed to the Named Plaintiffs prior to a payment by NextGear/DSC to a third party on the Named Plaintiffs' behalf.
[4] As described further below, I have utilized a per diem methodology to calculate Accrued Interest Overcharges based upon the stipulation of the parties.
[5] As described previously, in the event that class certification is granted by the Court, the number of plaintiffs and amount of economic damages would be expected to expand significantly. I reserve the right to supplement my report with any new developments or information that may have an impact on my report, methodology, conclusions, and/or opinions, if necessary.

*Red Barn Motors, Inc., et al. v. NextGear Capital, Inc., et al.*
*The United States District Court, Southern District of Indiana, Indianapolis Division*
*Case No: 1:14-cv-01589-TWP-DKL*
*Page 3*

understand in the event that the class certification motion is granted by the Court, additional documents and information will be required to calculate the class members' economic damages.

To the extent that additional documents or information are made available to me, I will review such documents and information and reserve the right to incorporate any such new information into my analysis, methodology, conclusions and/or opinions, if necessary.

## II.    THE PARTIES AND DISPUTE

### A.    Red Barn

Plaintiff Red Barn Motors, Inc. is a Louisiana corporation with its principal place of business located in Denham Springs, Louisiana.[6]   Red Bar is a used car dealership.[7]

### B.    Platinum Motors

Plaintiff Platinum Motors, Inc. is a Virginia Corporation with its principal place of business located in Newport News, Virginia.[8]   During the time period at issue in this case, Platinum Motors was a used car dealership.[9]

### C.    Mattingly Auto

Plaintiff Mattingly Auto Sales, Inc. is a Kentucky Corporation with its principal place of business located in Hardinsburg, Kentucky.[10]  Mattingly Auto is a used car dealership.[11]

---

[6] Verified Amended Complaint, filed March 11, 2016, ("Complaint"), page 10, paragraph 28.
[7] Complaint, page 11, paragraph 36.
[8] Complaint, page 10, paragraph 29.
[9] Complaint, page 15, paragraph 52.
[10] Complaint, page 10, paragraph 30.
[11] Complaint, page 16, paragraph 62.

*Red Barn Motors, Inc., et al. v. NextGear Capital, Inc., et al.*
*The United States District Court, Southern District of Indiana, Indianapolis Division*
*Case No: 1:14-cv-01589-TWP-DKL*
*Page 4*

**D. Cox Enterprises**

Defendant Cox Enterprises, Inc. is a Delaware corporation with its principal place of business located in Atlanta, Georgia.[12] Cox Enterprises, Inc. is a "leading communications, media and automotive services company." Cox Enterprises, Inc.'s major operating subsidiaries include Cox Communications, Cox Media Group and Cox Automotive.[13]

**E. Cox Automotive**

Defendant Cox Automotive, Inc. is a Delaware corporation with its principal place of business located in Atlanta, Georgia.[14] Cox Automotive claims to be a "leading provider of products and services spanning the automotive ecosystem."[15] In addition to NextGear, Cox Automotive owns and operates Autotrader, Kelley Blue Book and Manheim.[16]

**F. NextGear**

Defendant NextGear Capital, Inc., f/k/a Dealer Services Corporation, successor by merger with Manheim Automotive Financial Services, Inc., is a Delaware corporation with its principal place of business in Carmel, Indiana.[17]

NextGear/DSC is an automotive financing company which provides line of credit financing to automotive sales dealers which purchase used automobiles from various auction companies throughout the United States.[18] According to Cox Automotive's website, NextGear contracts with 23,000+ automotive dealers and maintains $4.2 billion in outstanding receivables.[19]

---

[12] Complaint, page 11, paragraph 32.
[13] http://www.coxenterprises.com/about-cox.aspx#.WGwaFWczWvE
[14] Complaint, page 11, paragraph 33.
[15] https://www.coxautoinc.com/about/
[16] http://www.coxenterprises.com/about-cox.aspx#.WGwaFWczWvE
[17] Complaint, page 11, paragraph 34.
[18] Complaint, page 3, paragraph 5. See also https://www.coxautoinc.com/brand/nextgear-capital/.
[19] https://www.coxautoinc.com/brand/nextgear-capital/

*Red Barn Motors, Inc., et al. v. NextGear Capital, Inc., et al.*
*The United States District Court, Southern District of Indiana, Indianapolis Division*
*Case No: 1:14-cv-01589-TWP-DKL*
*Page 5*

**F. John Wick**

Defendant John Wick is NextGear/DSC's General Counsel and Corporate Secretary and a resident of the State of Indiana.[20]

**C. The Nature of the Dispute**

NextGear/DSC offers revolving lines of credit, commonly referred to in the auto industry as "Floorplan Agreements," for used car dealers to purchase used cars that will, in turn, be placed on their lots for sale. By means of a Floorplan Agreement, when used car dealers buy vehicles at auction, the automotive financing company lends the money to pay the auction house for the purchase of the vehicle, and that loan is generally paid back to the automotive financing company after the vehicle is sold by the used car dealer to a customer.[21]

Each of the Named Plaintiffs entered into a Floorplan Agreement with NextGear/DSC in the form of a Demand Promissory Note and Security Agreement:

- On or about July 29, 2011, Red Barn and NextGear/DSC entered into a Demand Promissory Note and Security Agreement in the principal sum of $200,000.00, together with interest payable and other charges as stated in the Red Barn Note. In turn, Red Barn utilized a Floorplan Agreement as needed with NextGear/DSC to purchase vehicles at auction in order to sell them at the Red Barn used car lot.[22]

- Similarly, Platinum Motors and NextGear/DSC entered into a Demand Promissory Note and Security Agreement in the principal sum of $35,000.00, together with interest payable and other charges as stated in the Platinum Motors Note. In turn, Platinum Motors utilized a Floorplan Agreement as needed with NextGear/DSC to purchase vehicles at auction in order to sell them at the Platinum Motors used car lot.[23]

- Similarly, Mattingly Auto and NextGear/DSC entered into a Demand Promissory Note and Security Agreement in the principal sum of $100,000.00, together with interest payable and other charges as stated in the Mattingly Auto Note. In turn,

[20] Complaint, page 11, paragraph 35.
[21] Complaint, page 4, paragraph 9.
[22] Complaint, page 12, paragraphs 55-56.
[23] Complaint, page 15, paragraphs 39-40.

*Red Barn Motors, Inc., et al. v. NextGear Capital, Inc., et al.*
*The United States District Court, Southern District of Indiana, Indianapolis Division*
*Case No: 1:14-cv-01589-TWP-DKL*
*Page 6*

> Mattingly Auto utilized a Floorplan Agreement as needed with NextGear/DSC to purchase vehicles at auction in order to sell them at the Mattingly Auto used car lot.[24]

NextGear/DSC charges fees and interest to used car dealers for the use of a Floorplan Agreement. During the time of the Named Plaintiffs' Floorplan Agreements, NextGear/DSC would begin charging interest and other miscellaneous fees to its customers, including the Named Plaintiffs, upon the date a vehicle was floorplanned (i.e., financed) with NextGear/DSC, primarily upon the purchase of the vehicle, and would continue charging interest until the loan was paid off, usually once the automobile was sold by the dealer to a customer.

Notably, there would often be a delay ranging from days to weeks between the floorplan date (the date that NextGear/DSC begins assessing interest) and the date that NextGear/DSC advanced funds on the dealer's behalf.[25]

The Named Plaintiffs, individually and on behalf of the proposed class, allege that that NextGear/DSC's actions of charging interest on money not lent (i.e., charging interest before advancing funds) constituted a breach of the Floorplan Agreements.[26] The Named Plaintiffs also assert numerous other claims, including Substantive RICO Violation[27], Conspiracy to Violate RICO[28], Constructive Fraud[29], Tortious Interference with Business Relationships[30], and Unjust Enrichment[31].

---

[24] Complaint, page 15, paragraphs 39-40.
[25] Transcript of December 20, 2016 deposition of Adam Galema, ("NextGear/DSC Corporate Deposition"), pages 61-63.
[26] Complaint, pages 30-31, paragraphs 120-126
[27] Complaint, pages 24-28, paragraphs 94-112
[28] Complaint, pages 28-29, paragraphs 113-119
[29] Complaint, pages 31-35, paragraphs 127-139
[30] Complaint, pages 35-37, paragraphs 140-149
[31] Complaint, page 37, paragraphs 150-153

*Red Barn Motors, Inc., et al. v. NextGear Capital, Inc., et al.*
*The United States District Court, Southern District of Indiana, Indianapolis Division*
*Case No: 1:14-cv-01589-TWP-DKL*
*Page 7*

## III. CONCLUSIONS, OPINIONS, AND BASES AND REASONING

My conclusions and opinions are based on my skills, knowledge, education, experience and training; my review of the facts and information regarding this case as made available to me thus far; and the analysis that I, or those working under my direct supervision, have performed to date. The conclusions and opinions that I have formed as of the date of this report, along with their bases, are detailed in the remainder of this report and the exhibits attached hereto. The exhibits that were developed as of the issuance of this report are attached, and additional exhibits and/or charts may be created after the issuance of this report that may be used at trial.

### A. Accrued Interest Overcharges

As described above, the Named Plaintiffs allege – and NextGear/DSC does not dispute[32] – that NextGear/DSC began assessing interest on the floorplan date, even though there was often a delay before NextGear/DSC would advance payments on the Named Plaintiffs' behalf. In other words, NextGear/DSC often charged the Named Plaintiffs interest before any money was advanced by NextGear/DSC. As a result, in this litigation, the Named Plaintiffs seek to recover damages including all interest assessed to the Named Plaintiffs prior to a payment by NextGear/DSC to a third party on the Named Plaintiffs' behalf.

To illustrate, NextGear/DSC produced schedules[33] containing certain historical financing data for each vehicle that the Named Plaintiffs floorplanned with NextGear/DSC ("Named Plaintiff Account Summaries"). The Named Plaintiff Account Summaries, as explained by NextGear's Corporate Designee[34], reveal the differentials in timing between when NextGear/DSC began assessing it's the Named Plaintiffs accrued interest – the Flooring Date – versus when NextGear/DSC actually advanced the loan funds to the third party for the purchase of a vehicle – the "Total For" Date. For example, Red Barn was assessed interest on vehicle Stock Number 118

[32] NextGear/DSC Corporate Deposition, pages 61-63.
[33] NGR_000001-35
[34] NextGear/DSC Corporate Deposition, page 9 and page 27-28.

*Red Barn Motors, Inc., et al. v. NextGear Capital, Inc., et al.*
*The United States District Court, Southern District of Indiana, Indianapolis Division*
*Case No: 1:14-cv-01589-TWP-DKL*
*Page 8*

beginning on November 11, 2011, while NextGear/DSC did not advance funds on behalf of Red Barn until November 21, 2011 (or 10 days later):

| Buyer Number | BuyerName | Stock Number | UnitVIN | UnitYearMakeModel | Floorplan Status | Payee | Unit Purchase Date | Flooring Date | Completed Date |
|---|---|---|---|---|---|---|---|---|---|
| 61099 | Red Barn Motors, Inc. | 118 | 4T1BG22K61U802718 | 2001 Toyota Camry LE | Completed | Seller | 11/11/2011 | 11/11/2011 | 12/16/2011 |
| Total for - 11/21/2011 | | | | | | | | | |
| 61099 | Red Barn M[illegible] | [illegible] | [illegible] | [illegible]ler 300M | [illegible] | [illegible] | [illegible]6/201[illegible] | [illegible] | [illegible] |
| Total for - 11/22/2011 | | | | | | | | | |
| 61099 | Red Barn Motors, Inc. | 130 | 1GTCS14W318178032 | 2001 GMC Sonoma SLS | Completed | Seller | 11/22/2011 | 11/22/2011 | 12/20/2011 |

Date Funds Advanced
Floorplan Date (Interest Begins)
Payoff Date

The calculation of interest accrued on an account is a function of variables including principal loan amount, rate of interest, period of time, and periodic principal loan balance (which is impacted by timing and amount of interest-bearing fees and payments against principal).[35]

NextGear's Discover computer system calculated interest being assessed to NextGear's customers. That system contained and factored in the data points for all relevant variables necessary for calculating interest. However, the Named Plaintiff Account Summaries do not contain all data points found in Discover that were used to calculate interest, such as the timing and amounts of certain fees and payments on the accounts.[36] Therefore, the Named Plaintiff Account Summaries do not provide all information needed to perform an exact calculation of Accrued Interest Overcharges.

Notwithstanding, a reliable alternate damages calculation of Accrued Interest Overcharges can be performed by computing interest on a per diem basis. Applying the amount of interest accrued per diem on a given loan to the number of days between floorplan date and date of advance provides an interest overcharge on said loan. Such an approach was described by NextGear's Corporate Designee as a "very accurate estimate of that interest."[37] As such, I understand that Defendants

---

[35] NextGear/DSC Corporate Deposition, page 54.
[36] NextGear/DSC Corporate Deposition, page 54.
[37] NextGear/DSC Corporate Deposition, pages 53-54. The NextGear's Corporate Designee's remarks that a calculation of accrued interest on a per diem basis is "very accurate" is consistent with my limited sampling analysis

*Red Barn Motors, Inc., et al. v. NextGear Capital, Inc., et al.*
*The United States District Court, Southern District of Indiana, Indianapolis Division*
*Case No: 1:14-cv-01589-TWP-DKL*
*Page 9*

have stipulated to a damages calculation of interest overcharges on a per diem basis for the Named Plaintiffs.[38]

As a result, I have prepared a calculation of Accrued Interest Overcharges to the Named Plaintiffs by calculating the per diem interest applied against the number of days between the flooring date and the date of advance for all loans with a completed floorplan status.[39]  Total Accrued Interest Overcharges equal $8,089.95 for the Named Plaintiffs (see **Exhibit 3**).

I understand that in addition to recovering damages from Accrued Interest Overcharges (if the Defendants are determined to be liable for such damages), the Named Plaintiffs may also be able to recover prejudgment interest on any such damage award.[40]  I have calculated prejudgment interest beginning with the loan completion date until an assumed trial date of August 28, 2017. Based on an 8% rate of interest, prejudgment interest totals $3,512.34 (see **Exhibit 4**).  Total Accrued Interest Overcharges plus prejudgment interest as sustained by the Named Plaintiffs equal $11,602.29 (see **Exhibit 4**).

As it pertains to the individual plaintiffs, the Accrued Interest Overcharges and prejudgment interest calculations are as follows (see **Exhibit 4**):

---

which indicated that any differences between a calculation on a per diem basis versus one using all relevant data variables are immaterial.

[38] I understand that Defendants do not stipulate – at this time – to a per diem interest calculation for a potential class. In the event class certification is granted by the Court, I understand that the methodology of performing the calculation of alleged interest overcharges on a per diem basis versus a non-per diem basis will be addressed as of that time. Should class certification be granted, additional documents and information will be required to calculate the class members' economic damages.  To the extent that additional documents or information are made available to me, I will review such documents and information and reserve the right to incorporate any such new information into my analysis, methodology, conclusions and/or opinions, if necessary.

[39] For purposes of my calculation of damages related to the Named Plaintiffs, I have only considered accrued interest on loans with a completed floorplan status.  Loans that were written off do not provide a date of write off required to calculate per diem interest.  To the extent such write off information is made available to me I will review such documents and information and reserve the right to incorporate any such new information into my analysis, conclusions and/or opinions, if necessary.

[40] I understand that prejudgment interest is an element of damages within the discretion of the Court.  To the extent the Court requires a separate calculation of prejudgment interest, I will be prepared to provide a separate calculation that the Court determines to be appropriate in this case.

*Red Barn Motors, Inc., et al. v. NextGear Capital, Inc., et al.*
*The United States District Court, Southern District of Indiana, Indianapolis Division*
*Case No: 1:14-cv-01589-TWP-DKL*
*Page 10*

**Table 1**

| | *Accrued Interest Overcharges* | *Prejudgment Interest* | *Total Damages* |
|---|---|---|---|
| Red Barn Motors, Inc. | $7,083.82 | $2,903.67 | $9,987.49 |
| Platinum Motors | $44.55 | $21.46 | $66.01 |
| Mattingly Auto Sales, Inc. | $961.58 | $587.21 | $1,548.79 |
| *Total* | $8,089.95 | $3,512.34 | $11,602.29 |

**Opinion**: In my opinion, the economic damages sustained by the Named Plaintiffs from Accrued Interest Overcharges equals $8,089.95; including applicable prejudgment interest of $3,512.34, total Accrued Interest Overcharges plus prejudgment interest equals $11,602.29.[41]

## IV. EXHIBITS AND OTHER INFORMATION

The exhibits attached to this report may or may not be used at trial. I reserve my right to revise exhibits or create additional exhibits to be used at trial.

KSM's services on this engagement are billed at hourly rates ranging from $125 to $450 for all time incurred by the individuals assigned to this engagement, plus out-of-pocket expenses. This engagement has not been completed, so a disclosure of total compensation is not possible at this time. KSM's compensation is not dependent upon the opinions or conclusions reached during this engagement nor on the outcome of this litigation.

[41] As described previously, in the event that class certification is granted by the Court, the number of plaintiffs and amount of economic damages would be expected to expand significantly. I reserve the right to supplement my report with any new developments or information that may have an impact on my report, conclusions, and/or opinions, if necessary.

*Red Barn Motors, Inc., et al. v. NextGear Capital, Inc., et al.*
*The United States District Court, Southern District of Indiana, Indianapolis Division*
*Case No: 1:14-cv-01589-TWP-DKL*
*Page 11*

This report is furnished solely for use in connection with the litigation of the matter Red Barn Motors, Inc., et al. v. NextGear Capital, Inc., et al. and is not to be distributed to anyone else or used for any other purpose.

Respectfully submitted,

**Jay R. Cunningham, CPA/CFF, CVA, MAFF**

Katz Sapper & Miller
800 E. 96th Street, Suite 500
Indianapolis, IN 46240
(317) 452-1428

Exhibit 1

Our People: Your Success

## Jay R. Cunningham, CPA/CFF, CVA, MAFF

Jay Cunningham is a Director in the Katz, Sapper & Miller's Litigation Services Practice Group. Mr. Cunningham has more than a decade of experience providing advisory services to attorneys and clients involved in disputes or litigation. Mr. Cunningham specializes in the application of accounting, finance and economics to problems in complex business litigation matters.

Prior to joining KSM, Mr. Cunningham began his professional career with KPMG's Forensic Dispute Advisory Services practice in August 2003 and continued in his litigation consulting capacity at FTI Consulting's Forensic and Litigation practice. Mr. Cunningham is a Certified Public Accountant ("CPA"), Certified in Financial Forensics ("CFF"), a Certified Valuation Analyst ("CVA") and Master Analyst in Financial Forensics ("MAFF"). Mr. Cunningham holds a Bachelor's of Science degree in Accounting as well as a Masters in Professional Accountancy degree from Murray State University.

### Professional Experience

- Advisory experience encompasses the entire litigation process, including discovery, damage analysis, preparation of expert reports, preparation for and providing deposition testimony, creating demonstrative trial evidence and providing trial testimony.
- Managed or assisted on engagements providing advisory services to clients in a wide variety of disputes, including accounting malpractice; anti-trust; breach of contract; breach of fiduciary duty; breach of non-compete agreements; breach of warranty; class action; insurance claims; intellectual property (patents; copyrights; trademarks; trade dress and trade secrets); landlord/tenant; lender liability; post-acquisition; product liability; shareholder disputes; wrongful death/personal injury and wrongful termination.
- Managed or assisted engagements performing a variety of damage analyses including lost sales, profits and cash flows, incremental profits, lost earnings capacity, business valuations, business interruption, unjust enrichment, prejudgment interest, industry analysis, and market analysis.
- Managed or assisted in special investigations related to accounting re-statements, fraud and other inappropriate business practices.
- Advisory experience includes public and privately held companies in industries including automotive (original equipment manufacturers and suppliers), consumer products, electronic components, financial services, manufacturing, pharmaceuticals, social networking websites and telecommunications.

Katz, Sapper & Miller, LLP
Certified Public Accountants

800 East 96th Street, Suite 500
Indianapolis, IN 46240

Tel 317.580.2000
Web ksmcpa.com

An Affiliate of
KSM Business Services, Inc.

**Trial Testimony Given**

- *Joseph Sheets v. Cynthia G. Pizarro*, State of Indiana, Hamilton County Superior Court, Cause No. 29D02-1212-PL-12916.

**Expert Reports Issued**

- *Efficient Systems, LLC, v. eImagine Technology Group, Inc. and TenPointSix, State of Indiana; Marion Superior Court; Cause No: 49D14-1205-PL-018573 (Pending matter).*

- *Samuel D. Pitman, II, Individually and as Personal Representative of the Estate of Samuel D. Pitman, the Estate of Samuel D. Pitman and Steven Pitman vs. Stanley Pitman, Selena Hall, Drury Hall, et al. State of Indiana; Delaware Circuit Court No. 1; Cause No: 18C01-1304-PL-0015* (Pending matter).
- *Norman Christopher Bohnert, Individually and as assignee of Remodeling Services & Complete Restoration, Inc. v. Trevor Bohnert, individually and as personal representative of the Estate of Norman C. Bohnert, Ruth L. Bohnert, and Ruthie Bohnert Realty, Inc.*, Henry Circuit Court 1, Cause No. 33C01-1308-EU-000091 (Case settled without testimony).
- *Steve Sharp Transportation, Inc. v. XL Specialized Trailers, Inc.*, United States District Court, Northern District of Iowa, Case No: 6:13-cv-2046 (Case Settled without Testimony).
- *Keith E. Krzeminski d/b/a Premier Printing v. Pekin Insurance*, United States District Court, Southern District of Indiana, Case No. 1:13-cv-0477 WTL-DML (Case Settled without Testimony).
- *John Masterson v. Lapham and Company, Inc. and William Bissmeyer*, Marion Superior Court, Cause No. 49D04-1210-MI-38939 (Pending matter).
- *Joseph Sheets v. Cynthia G. Pizarro*, State of Indiana, Hamilton County Superior Court, Cause No. 29D02-1212-PL-12916 (Pending matter).

**Presentations and Articles**

- "Smashing the Experts: The Gallagher Estate matter," Indiana CPA Society, 2016.
- Best Practices Working with Expert Witnesses; Indianapolis Bar Association, 2016.
- Discussion panel on working with Experts in Litigation; Indianapolis Bar Association, 2015.
- "Financial Damage Expert Opinions: What's the Difference?" Indiana Lawyer, 2015.
- "Working with Financial Experts in Civil Litigation," Presenter, Plews Shadley Racher & Braun, 2015.
- "Top 10 Practical Pointers of Working with Financial Experts," Presenter; Indianapolis Law Club, 2014.
- "Top 10 Accounting Fundamentals every Litigator Should Know," Presenter; Krieg DeVault, 2014.
- "Apple v. Samsung: A Battle Ends, but the War is Likely Far from Over," Litigation Services Bulletin; Katz, Sapper & Miller, 2014.
- "Daubert and Damages: Practical Pointers from a Damage Expert's Perspective," Presenter; Bose McKinney & Evans, 2013.
- "Reasonable Certainty – The Lens Through Which Lost Profits Damages are Viewed," Litigation Services Bulletin; Katz, Sapper & Miller, 2013.
- "Economic Damages Experts' Take on Reducing Client Costs in Civil Litigation," Litigation Services Bulletin; Katz, Sapper & Miller, 2013.

**Red Barn Motors, Inc., et al. v. NextGear Capital, Inc., et al.**
**Exhibit 2**
**List of Documents and Materials Considered**

Court Filings
Complaint and Exhibits, filed March 11, 2016

Deposition Transcripts
Transcript of the December 20, 2016 30(b)(6) deposition of Adam Galema

Bates Labeled Documents
NGR_000001-35
NG_3378-3392
NG_3394-3399
NG_3418-3420
NG_3560-3581
NG_5186-5312

**Red Barn Motors, Inc., et al. v. NextGear Capital, Inc., et al**
**Exhibit 3**
**Schedule of Accrued Interest Overcharges**

| A<br>Loan Advance Date | Buyer Name | Stock Number | Unit Year/Make/Model | Floorplan Status | Unit Purchase Date | B<br>Shipping Date | C<br>Completed Date | Seller/Auction Name | Purchase Amount | Financed Amount | Floor Fees | D<br>Interest | E=C-B<br>Number of Days Interest Actually Accrued | F=C-A<br>Number of Days Loan Advanced | G=E-F<br>Number of Days Interest Overcharged | H=D/E<br>Per Diem Interest | I=G*H<br>Accrued Interest Overcharge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/28/2006 | Mattingly Auto Sales, Inc. | 1 | 2002 Pontiac Grand Am GT | Completed | 11/22/2006 | 11/22/2006 | 12/20/2006 | Wolfe's Evansville Auto Auction | $8,925.00 | $8,925.00 | $30.00 | $76.79 | 28 | 22 | 6 | $2.74 | $16.46 |
| 1/9/2007 | Mattingly Auto Sales, Inc. | 2 | 2000 Chevrolet Silverado 1500 LT | Completed | 12/12/2006 | 01/09/2007 | 01/17/2007 | Manheim Louisville (LOUA) | $9,275.00 | $9,275.00 | $45.00 | $24.33 | 8 | 8 | 0 | $3.04 | $0.00 |
| 1/15/2007 | Mattingly Auto Sales, Inc. | 3 | 2003 Ford Mustang Cobra | Completed | 01/11/2007 | 01/11/2007 | 02/12/2007 | Wolfe's Evansville Auto Auction | $16,825.00 | $16,825.00 | $90.00 | $176.96 | 32 | 28 | 4 | $5.53 | $22.12 |
| 3/13/2007 | Mattingly Auto Sales, Inc. | 4 | 2003 Pontiac Grand Prix GT | Completed | 03/13/2007 | 03/13/2007 | 03/29/2007 | Manheim Louisville (LOUA) | $9,265.00 | $9,265.00 | $45.00 | $48.68 | 16 | 16 | 0 | $3.04 | $0.00 |
| 3/13/2007 | Mattingly Auto Sales, Inc. | 5 | 2004 Volkswagen New Beetle GLS | Completed | 03/13/2007 | 03/13/2007 | 03/22/2007 | Manheim Louisville (LOUA) | $15,445.00 | $15,445.00 | $45.00 | $45.51 | 9 | 9 | 0 | $5.06 | $0.00 |
| 4/20/2007 | Mattingly Auto Sales, Inc. | 6 | 2004 Chevrolet Tahoe Z71 | Completed | 04/20/2007 | 04/20/2007 | 05/10/2007 | Wolfe's Evansville Auto Auction | $19,725.00 | $19,725.00 | $45.00 | $129.30 | 20 | 20 | 0 | $6.47 | $0.00 |
| 5/11/2007 | Mattingly Auto Sales, Inc. | 7 | 2006 Pontiac G6 GT | Completed | 05/10/2007 | 05/10/2007 | 05/24/2007 | Wolfe's Evansville Auto Auction | $14,625.00 | $14,625.00 | $45.00 | $67.10 | 14 | 13 | 1 | $4.79 | $4.79 |
| 6/20/2007 | Mattingly Auto Sales, Inc. | 8 | 2005 Chevrolet Tahoe Z71 | Completed | 06/14/2007 | 06/20/2007 | 06/28/2007 | Wolfe's Evansville Auto Auction | $20,125.00 | $20,125.00 | $45.00 | $52.66 | 8 | 8 | 0 | $6.58 | $0.00 |
| 7/24/2007 | Mattingly Auto Sales, Inc. | 9 | 2003 Saturn L-Series L200 | Completed | 07/24/2007 | 07/24/2007 | 08/09/2007 | Manheim Louisville (LOUA) | $6,195.00 | $6,195.00 | $30.00 | $31.15 | 16 | 16 | 0 | $1.95 | $0.00 |
| 8/13/2007 | Mattingly Auto Sales, Inc. | 10 | 2004 Mercedes-Benz C Class C240 | Completed | 08/09/2007 | 08/09/2007 | 08/16/2007 | Wolfe's Evansville Auto Auction | $17,325.00 | $17,325.00 | $45.00 | $39.68 | 7 | 3 | 4 | $5.67 | $22.67 |
| 8/31/2007 | Mattingly Auto Sales, Inc. | 11 | 2004 GMC Sierra 1500 SLE | Completed | 08/30/2007 | 08/30/2007 | 09/20/2007 | Wolfe's Evansville Auto Auction | $16,025.00 | $16,025.00 | $15.00 | $110.37 | 21 | 20 | 1 | $5.26 | $5.26 |
| 11/1/2007 | Mattingly Auto Sales, Inc. | 13 | 2002 Chevrolet S10 ZR2 | Completed | 10/25/2007 | 11/01/2007 | 12/06/2007 | Wolfe's Evansville Auto Auction | $7,400.00 | $7,400.00 | $90.00 | $79.96 | 35 | 35 | 0 | $2.28 | $0.00 |
| 11/27/2007 | Mattingly Auto Sales, Inc. | 12 | 2001 Chevrolet S10 LS | Completed | 10/25/2007 | 10/26/2007 | 11/23/2007 | Wolfe's Evansville Auto Auction | $6,850.00 | $6,850.00 | $45.00 | $61.54 | 28 | 0 | 28 | $2.20 | $61.54 |
| 12/14/2007 | Mattingly Auto Sales, Inc. | 14 | 2002 Chevrolet Silverado 1500 LS | Completed | 12/13/2007 | 12/13/2007 | 12/30/2007 | Wolfe's Evansville Auto Auction | $10,125.00 | $10,125.00 | $45.00 | $54.69 | 17 | 16 | 1 | $3.22 | $3.22 |
| 12/21/2007 | Mattingly Auto Sales, Inc. | 15 | 2004 Chevrolet Colorado LS | Completed | 12/20/2007 | 12/20/2007 | 01/17/2008 | Wolfe's Evansville Auto Auction | $12,825.00 | $12,825.00 | $45.00 | $107.82 | 28 | 27 | 1 | $3.85 | $3.85 |
| 12/21/2007 | Mattingly Auto Sales, Inc. | 16 | 2004 Ford F250SD Lariat | Completed | 12/20/2007 | 12/20/2007 | 01/25/2008 | Wolfe's Evansville Auto Auction | $18,225.00 | $18,225.00 | $90.00 | $196.70 | 36 | 35 | 1 | $5.46 | $5.46 |
| 12/28/2007 | Mattingly Auto Sales, Inc. | 17 | 2002 Chevrolet Silverado 1500 LT | Completed | 12/27/2007 | 12/27/2007 | 01/03/2008 | Wolfe's Evansville Auto Auction | $11,675.00 | $11,675.00 | $45.00 | $24.47 | 7 | 6 | 1 | $3.50 | $3.50 |
| 1/29/2008 | Mattingly Auto Sales, Inc. | 18 | 2004 Ford F350SD XLT | Completed | 01/24/2008 | 01/24/2008 | 02/29/2008 | Wolfe's Evansville Auto Auction | $14,425.00 | $14,425.00 | $90.00 | $139.33 | 36 | 31 | 5 | $3.87 | $19.35 |
| 2/26/2008 | Mattingly Auto Sales, Inc. | 19 | 2002 Pontiac Grand Am GT | Completed | 02/19/2008 | 02/19/2008 | 03/24/2008 | Manheim Louisville (LOUA) | $5,590.00 | $5,590.00 | $90.00 | $50.39 | 34 | 27 | 7 | $1.48 | $10.33 |
| 3/21/2008 | Mattingly Auto Sales, Inc. | 20 | 2004 Nissan Titan LE | Completed | 03/20/2008 | 03/20/2008 | 04/17/2008 | Wolfe's Evansville Auto Auction | $16,025.00 | $16,025.00 | $45.00 | $109.70 | 28 | 27 | 1 | $3.92 | $3.92 |
| 4/3/2008 | Mattingly Auto Sales, Inc. | 21 | 2001 Chevrolet Silverado 1500 LS | Completed | 04/03/2008 | 04/03/2008 | 06/08/2008 | Wolfe's Evansville Auto Auction | $10,475.00 | $10,475.00 | $130.00 | $146.63 | 66 | 66 | 0 | $2.22 | $0.00 |
| 4/14/2008 | Mattingly Auto Sales, Inc. | 22 | 2002 Mercedes-Benz E Class E320 | Completed | 04/10/2008 | 04/10/2008 | 04/24/2008 | Wolfe's Evansville Auto Auction | $10,925.00 | $10,925.00 | $45.00 | $37.38 | 14 | 10 | 4 | $2.67 | $10.68 |
| 4/18/2008 | Mattingly Auto Sales, Inc. | 23 | 2003 Dodge Stratus R/T | Completed | 04/17/2008 | 04/17/2008 | 05/15/2008 | Wolfe's Evansville Auto Auction | $5,400.00 | $5,400.00 | $45.00 | $36.67 | 28 | 27 | 1 | $1.31 | $1.31 |
| 5/9/2008 | Mattingly Auto Sales, Inc. | 24 | 2005 Nissan Altima S | Completed | 05/02/2008 | 05/02/2008 | 06/08/2008 | Wolfe's Evansville Auto Auction | $9,125.00 | $9,125.00 | $90.00 | $80.48 | 37 | 30 | 7 | $2.18 | $15.23 |
| 5/12/2008 | Mattingly Auto Sales, Inc. | 25 | 2005 Hyundai Tucson LX | Completed | 05/08/2008 | 05/08/2008 | 06/05/2008 | Wolfe's Evansville Auto Auction | $13,350.00 | $13,350.00 | $45.00 | $88.80 | 28 | 24 | 4 | $3.17 | $12.69 |
| 5/15/2008 | Mattingly Auto Sales, Inc. | 26 | 2007 GMC Sierra 1500 SLE | Completed | 05/15/2008 | 05/15/2008 | 06/02/2008 | Wolfe's Evansville Auto Auction | $20,250.00 | $20,250.00 | $45.00 | $86.39 | 18 | 18 | 0 | $4.80 | $0.00 |
| 5/22/2008 | Mattingly Auto Sales, Inc. | 27 | 2002 Mitsubishi Galant LS | Completed | 05/22/2008 | 05/22/2008 | 06/20/2008 | Wolfe's Evansville Auto Auction | $4,000.00 | $4,000.00 | $45.00 | $27.78 | 29 | 29 | 0 | $0.96 | $0.00 |
| 9/4/2008 | Mattingly Auto Sales, Inc. | 28 | 2006 Ford Mustang GT | Completed | 09/04/2008 | 09/04/2008 | 09/17/2008 | Wolfe's Evansville Auto Auction | $15,250.00 | $15,250.00 | $0.00 | $46.92 | 13 | 13 | 0 | $3.61 | $0.00 |
| 10/9/2008 | Mattingly Auto Sales, Inc. | 29 | 2000 Pontiac Firebird Formula | Completed | 10/09/2008 | 10/09/2008 | 10/30/2008 | Wolfe's Evansville Auto Auction | $6,275.00 | $6,275.00 | $0.00 | $32.18 | 21 | 21 | 0 | $1.53 | $0.00 |
| 11/13/2008 | Mattingly Auto Sales, Inc. | 30 | 2005 Cadillac Escalade | Completed | 11/13/2008 | 11/13/2008 | 11/28/2008 | Wolfe's Evansville Auto Auction | $16,750.00 | $16,750.00 | $45.00 | $52.48 | 15 | 15 | 0 | $3.50 | $0.00 |
| 11/26/2008 | Mattingly Auto Sales, Inc. | 31 | 2004 Chevrolet Colorado LS | Completed | 11/26/2008 | 11/26/2008 | 12/04/2008 | Wolfe's Evansville Auto Auction | $5,675.00 | $5,675.00 | $45.00 | $9.53 | 8 | 8 | 0 | $1.19 | $0.00 |
| 12/2/2008 | Mattingly Auto Sales, Inc. | 32 | 2004 Pontiac Grand Am GT | Completed | 12/02/2008 | 12/02/2008 | 02/05/2009 | Manheim Louisville (LOUA) | $4,625.00 | $4,625.00 | $130.00 | $56.10 | 65 | 65 | 0 | $0.86 | $0.00 |
| 12/2/2008 | Mattingly Auto Sales, Inc. | 33 | 2002 Pontiac Sunfire SE | Completed | 12/02/2008 | 12/02/2008 | 12/18/2008 | Manheim Louisville (LOUA) | $2,875.00 | $2,875.00 | $45.00 | $9.73 | 16 | 16 | 0 | $0.61 | $0.00 |
| 12/11/2008 | Mattingly Auto Sales, Inc. | 35 | 2001 Chevrolet S10 | Completed | 12/11/2008 | 12/11/2008 | 02/05/2009 | Wolfe's Evansville Auto Auction | $5,925.00 | $5,925.00 | $90.00 | $61.45 | 56 | 56 | 0 | $1.10 | $0.00 |
| 12/12/2008 | Mattingly Auto Sales, Inc. | 36 | 2004 Volkswagen New Beetle GLS | Completed | 12/11/2008 | 12/11/2008 | 02/26/2009 | Wolfe's Evansville Auto Auction | $6,925.00 | $6,925.00 | $130.00 | $94.34 | 77 | 76 | 1 | $1.23 | $1.23 |
| 12/15/2008 | Mattingly Auto Sales, Inc. | 34 | 2001 Chevrolet Blazer Xtreme | Completed | 12/11/2008 | 12/11/2008 | 02/12/2009 | Wolfe's Evansville Auto Auction | $5,775.00 | $5,775.00 | $90.00 | $66.98 | 63 | 59 | 4 | $1.06 | $4.25 |
| 2/9/2009 | Mattingly Auto Sales, Inc. | 37 | 2005 Ford F250SD XLT | Completed | 02/05/2009 | 02/05/2009 | 04/30/2009 | Wolfe's Evansville Auto Auction | $16,950.00 | $16,950.00 | $130.00 | $244.67 | 84 | 80 | 4 | $2.91 | $11.65 |
| 2/12/2009 | Mattingly Auto Sales, Inc. | 38 | 2006 Chevrolet Colorado LT | Completed | 02/12/2009 | 02/12/2009 | 03/12/2009 | Wolfe's Evansville Auto Auction | $7,125.00 | $7,125.00 | $75.00 | $43.47 | 28 | 28 | 0 | $1.55 | $0.00 |
| 2/17/2009 | Mattingly Auto Sales, Inc. | 40 | 2005 Chevrolet Trailblazer LS | Completed | 02/12/2009 | 02/12/2009 | 03/19/2009 | Wolfe's Evansville Auto Auction | $10,200.00 | $10,200.00 | $75.00 | $77.60 | 35 | 30 | 5 | $2.22 | $11.09 |
| 2/23/2009 | Mattingly Auto Sales, Inc. | 39 | 2003 Chevrolet Corvette | Completed | 02/12/2009 | 02/12/2009 | 04/16/2009 | Wolfe's Evansville Auto Auction | $17,250.00 | $17,250.00 | $145.00 | $230.64 | 63 | 52 | 11 | $3.66 | $40.27 |
| 3/18/2009 | Mattingly Auto Sales, Inc. | 42 | 2003 Ford Explorer Sport Trac XLT | Completed | 03/12/2009 | 03/12/2009 | 04/30/2009 | Wolfe's Evansville Auto Auction | $9,725.00 | $9,725.00 | $60.00 | $56.74 | 49 | 43 | 6 | $1.16 | $6.95 |
| 4/28/2009 | Mattingly Auto Sales, Inc. | 43 | 2005 Chevrolet Silverado 1500 LT | Completed | 04/28/2009 | 04/28/2009 | 05/26/2009 | Wheatley Motor Co | $15,500.00 | $15,500.00 | $115.00 | $94.28 | 28 | 28 | 0 | $3.37 | $0.00 |
| 5/20/2009 | Mattingly Auto Sales, Inc. | 44 | 2007 GMC Sierra 1500 Chc SLT | Completed | 05/19/2009 | 05/20/2009 | 07/20/2009 | Wheatley Motor Co | $19,000.00 | $19,000.00 | $185.00 | $178.06 | 61 | 61 | 0 | $2.92 | $0.00 |
| 5/21/2009 | Mattingly Auto Sales, Inc. | 45 | 2005 Ford Taurus SEL | Completed | 05/21/2009 | 05/21/2009 | 07/07/2009 | Wolfe's Evansville Auto Auction | $5,875.00 | $5,875.00 | $145.00 | $60.30 | 47 | 47 | 0 | $1.28 | $0.00 |
| 6/4/2009 | Mattingly Auto Sales, Inc. | 46 | 2003 Cadillac Escalade | Completed | 06/02/2009 | 06/04/2009 | 07/24/2009 | Wheatley Motor Co | $9,500.00 | $9,500.00 | $185.00 | $103.36 | 50 | 50 | 0 | $2.07 | $0.00 |
| 6/19/2009 | Mattingly Auto Sales, Inc. | 47 | 2005 Volkswagen Jetta GLI | Completed | 06/18/2009 | 06/18/2009 | 08/04/2009 | Wolfe's Evansville Auto Auction | $8,725.00 | $8,725.00 | $145.00 | $80.56 | 47 | 46 | 1 | $1.71 | $1.71 |
| 9/3/2009 | Mattingly Auto Sales, Inc. | 48 | 2003 Mercedes-Benz CLK Class CLK320 | Completed | 09/02/2009 | 09/03/2009 | 10/09/2009 | Wheatley Motor Co | $12,500.00 | $12,500.00 | $115.00 | $114.07 | 36 | 36 | 0 | $3.17 | $0.00 |
| 10/1/2009 | Mattingly Auto Sales, Inc. | 49 | 2004 Chevrolet Colorado LS | Completed | 10/01/2009 | 10/01/2009 | 10/23/2009 | Wolfe's Evansville Auto Auction | $9,325.00 | $9,325.00 | $75.00 | $52.23 | 22 | 22 | 0 | $2.37 | $0.00 |
| 10/8/2009 | Mattingly Auto Sales, Inc. | 50 | 1993 Cajun Bass Boat | Completed | 10/08/2009 | 10/08/2009 | 01/22/2010 | Wolfe's Evansville Auto Auction | $4,100.00 | $4,100.00 | $215.00 | $107.45 | 106 | 106 | 0 | $1.01 | $0.00 |
| 10/8/2009 | Mattingly Auto Sales, Inc. | 51 | 2007 Toyota Camry LE | Completed | 10/08/2009 | 10/08/2009 | 11/06/2009 | Wolfe's Evansville Auto Auction | $13,350.00 | $13,350.00 | $75.00 | $102.77 | 29 | 29 | 0 | $3.54 | $0.00 |
| 10/8/2009 | Mattingly Auto Sales, Inc. | 52 | 2005 Chevrolet Silverado 1500 LS | Completed | 10/08/2009 | 10/08/2009 | 12/22/2009 | Wolfe's Evansville Auto Auction | $8,625.00 | $8,625.00 | $145.00 | $167.41 | 75 | 75 | 0 | $2.23 | $0.00 |
| 10/14/2009 | Mattingly Auto Sales, Inc. | 53 | 2007 Chevrolet Avalanche LTZ | Completed | 10/08/2009 | 10/08/2009 | 11/09/2009 | Wolfe's Evansville Auto Auction | $25,150.00 | $25,150.00 | $125.63 | $213.59 | 32 | 26 | 6 | $6.67 | $40.05 |
| 10/15/2009 | Mattingly Auto Sales, Inc. | 54 | 2005 Chevrolet Equinox LS | Completed | 10/15/2009 | 10/15/2009 | 11/06/2009 | Wolfe's Evansville Auto Auction | $8,625.00 | $8,625.00 | $75.00 | $50.48 | 22 | 22 | 0 | $2.29 | $0.00 |
| 10/22/2009 | Mattingly Auto Sales, Inc. | 55 | 2006 Chevrolet Silverado 1500 LT | Completed | 10/19/2009 | 10/22/2009 | 12/02/2009 | Wheatley Motor Co | $13,000.00 | $13,000.00 | $115.00 | $142.17 | 41 | 41 | 0 | $3.47 | $0.00 |
| 10/29/2009 | Mattingly Auto Sales, Inc. | 56 | 2002 GMC Yukon SLT | Completed | 10/19/2009 | 10/26/2009 | 12/08/2009 | Wheatley Motor Co | $8,800.00 | $8,800.00 | $115.00 | $101.38 | 43 | 40 | 3 | $2.36 | $7.07 |
| 11/23/2009 | Mattingly Auto Sales, Inc. | 57 | 2006 Chevrolet Trailblazer LS | Completed | 11/18/2009 | 11/18/2009 | 01/15/2010 | Clark County Auto Auction | $8,105.00 | $8,105.00 | $145.00 | $123.63 | 58 | 53 | 5 | $2.13 | $10.66 |
| 11/25/2009 | Mattingly Auto Sales, Inc. | 58 | 1996 Mercedes-Benz S Class S320W | Completed | 11/25/2009 | 11/25/2009 | 01/25/2010 | Wolfe's Evansville Auto Auction | $4,550.00 | $4,550.00 | $145.00 | $73.28 | 61 | 61 | 0 | $1.20 | $0.00 |
| 11/25/2009 | Mattingly Auto Sales, Inc. | 59 | 2002 Nissan Altima | Completed | 11/25/2009 | 11/25/2009 | 12/08/2009 | Wolfe's Evansville Auto Auction | $5,325.00 | $5,325.00 | $75.00 | $18.49 | 13 | 13 | 0 | $1.42 | $0.00 |
| 11/27/2009 | Mattingly Auto Sales, Inc. | 61 | 2008 Ford Fusion SEL | Completed | 11/24/2009 | 11/27/2009 | 02/05/2010 | Wheatley Motor Co | $13,500.00 | $13,500.00 | $185.00 | $244.88 | 70 | 70 | 0 | $3.50 | $0.00 |
| 12/22/2009 | Mattingly Auto Sales, Inc. | 65 | 2008 Dodge Grand Caravan SXT | Completed | 12/31/2009 | 12/22/2009 | 01/18/2010 | Wheatley Motor Co | $13,000.00 | $13,000.00 | $115.00 | $93.45 | 27 | 27 | 0 | $3.46 | $0.00 |
| 12/29/2009 | Mattingly Auto Sales, Inc. | 66 | 1999 Ford F250SD Lariat | Completed | 12/21/2009 | 12/22/2009 | 01/15/2010 | Wheatley Motor Co | $12,000.00 | $12,000.00 | $115.00 | $76.70 | 24 | 17 | 7 | $3.20 | $22.37 |
| 12/31/2009 | Mattingly Auto Sales, Inc. | 67 | 2008 Ford Focus SE | Completed | 12/30/2009 | 12/30/2009 | 01/29/2010 | DEACTIVATED - ABC Bowling Green, LLC | $8,695.00 | $8,695.00 | $75.00 | $69.46 | 30 | 29 | 1 | $2.32 | $2.32 |
| 1/15/2010 | Mattingly Auto Sales, Inc. | 63 | 1999 Infiniti I30 | Completed | 12/16/2009 | 12/16/2009 | 02/15/2010 | Clark County Auto Auction | $3,115.00 | $3,115.00 | $145.00 | $50.40 | 61 | 31 | 30 | $0.83 | $24.79 |
| 1/15/2010 | Mattingly Auto Sales, Inc. | 68 | 2006 Chevrolet Colorado LS | Completed | 01/13/2010 | 01/13/2010 | 02/26/2010 | Clark County Auto Auction | $6,205.00 | $6,205.00 | $75.00 | $73.08 | 44 | 42 | 2 | $1.66 | $3.32 |
| 1/20/2010 | Mattingly Auto Sales, Inc. | 62 | 2006 Saturn VUE | Completed | 12/16/2009 | 12/16/2009 | 01/22/2010 | Clark County Auto Auction | $7,905.00 | $7,905.00 | $75.00 | $78.02 | 37 | 2 | 35 | $2.11 | $73.80 |
| 3/4/2010 | Mattingly Auto Sales, Inc. | 69 | 2003 Ford F250SD Lariat | Completed | 03/04/2010 | 03/04/2010 | 04/16/2010 | Wolfe's Evansville Auto Auction | $14,250.00 | $14,250.00 | $75.00 | $162.88 | 43 | 43 | 0 | $3.79 | $0.00 |
| 3/26/2010 | Mattingly Auto Sales, Inc. | 70 | 2006 Lincoln Zephyr | Completed | 03/24/2010 | 03/24/2010 | 05/18/2010 | Clark County Auto Auction | $9,425.00 | $9,425.00 | $145.00 | $136.63 | 55 | 53 | 2 | $2.48 | $4.97 |
| 4/22/2010 | Mattingly Auto Sales, Inc. | 71 | 2007 Ford Five Hundred SEL | Completed | 04/17/2010 | 04/22/2010 | 08/16/2010 | Breckenridge Automotive | $9,800.00 | $9,800.00 | $265.00 | $277.06 | 116 | 116 | 0 | $2.39 | $0.00 |
| 5/7/2010 | Mattingly Auto Sales, Inc. | 72 | 2001 Oldsmobile Alero GLS | Completed | 05/05/2010 | 05/05/2010 | 06/11/2010 | Clark County Auto Auction | $3,785.00 | $3,785.00 | $85.00 | $37.84 | 37 | 35 | 2 | $1.02 | $2.05 |
| 5/12/2010 | Mattingly Auto Sales, Inc. | 73 | 2003 Honda Odyssey EX-L | Completed | 05/05/2010 | 05/05/2010 | 06/07/2010 | Clark County Auto Auction | $6,405.00 | $6,405.00 | $85.00 | $56.56 | 33 | 26 | 7 | $1.71 | $12.00 |
| 5/13/2010 | Mattingly Auto Sales, Inc. | 75 | 2007 Ford Explorer Sport Trac Limited | Completed | 05/12/2010 | 05/13/2010 | 07/20/2010 | Breckenridge Automotive | $18,800.00 | $18,800.00 | $195.00 | $337.62 | 68 | 68 | 0 | $4.97 | $0.00 |
| 5/24/2010 | Mattingly Auto Sales, Inc. | 76 | 2009 Chevrolet Impala LT | Completed | 05/24/2010 | 05/24/2010 | 06/28/2010 | ABC Bowling Green Auto Auction | $12,060.00 | $12,060.00 | $85.00 | $112.30 | 35 | 35 | 0 | $3.21 | $0.00 |
| 6/3/2010 | Mattingly Auto Sales, Inc. | 78 | 2007 Lincoln MKX | Completed | 06/02/2010 | 06/03/2010 | 06/30/2010 | Breckenridge Automotive | $22,700.00 | $22,700.00 | $125.00 | $162.64 | 27 | 27 | 0 | $6.02 | $0.00 |
| 6/8/2010 | Mattingly Auto Sales, Inc. | 74 | 2000 Chevrolet Cavalier | Completed | 05/05/2010 | 05/05/2010 | 07/20/2010 | Clark County Auto Auction | $3,200.00 | $3,200.00 | $155.00 | $64.04 | 76 | 42 | 34 | $0.84 | $28.65 |
| 6/9/2010 | Mattingly Auto Sales, Inc. | 79 | 2002 Ford Explorer XLT | Completed | 06/07/2010 | 06/09/2010 | 06/23/2010 | Breckenridge Automotive | $6,425.00 | $6,425.00 | $125.00 | $24.16 | 14 | 14 | 0 | $1.73 | $0.00 |
| 6/25/2010 | Mattingly Auto Sales, Inc. | 80 | 2004 Jeep Wrangler SE | Completed | 06/23/2010 | 06/25/2010 | 08/27/2010 | Breckenridge Automotive | $7,000.00 | $7,000.00 | $195.00 | $118.56 | 63 | 63 | 0 | $1.88 | $0.00 |

| A<br>Loan Advance Date | Buyer Name | Stock Number | Unit Year/Make/Model | Floorplan Status | Unit Purchase Date | B<br>Flooring Date | C<br>Completed Date | Seller/Auction Name | Purchase Amount | Financed Amount | Floor Fees | D<br>Interest | E=C-B<br>Number of Days Interest Actually Accrued | F=C-A<br>Number of Days Loan Advanced | G=E-F<br>Number of Days Interest Overcharged | H=D/E<br>Per Diem Interest | I=G*H<br>Accrued Interest Overcharge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/25/2010 | Mattingly Auto Sales, Inc. | 82 | 2005 Ford Ranger Edge | Completed | 06/23/2010 | 06/25/2010 | 08/27/2010 | Breckenridge Automotive | $9,600.00 | $9,600.00 | $195.00 | $161.84 | 63 | 63 | 0 | $2.57 | $0.00 |
| 7/13/2010 | Mattingly Auto Sales, Inc. | 77 | 2004 Nissan Murano SE | Completed | 05/26/2010 | 05/26/2010 | 07/30/2010 | Clark County Auto Auction | $10,845.00 | $10,845.00 | $155.00 | $187.34 | 65 | 17 | 48 | $2.88 | $138.34 |
| 7/16/2010 | Mattingly Auto Sales, Inc. | 83 | 2007 Jeep Wrangler Unlimited Sahara | Completed | 07/12/2010 | 07/16/2010 | 09/14/2010 | Breckenridge Automotive | $19,500.00 | $19,500.00 | $125.00 | $312.10 | 60 | 60 | 0 | $5.20 | $0.00 |
| 8/19/2010 | Mattingly Auto Sales, Inc. | 84 | 1999 Ford F250SD XL | Completed | 08/11/2010 | 08/11/2010 | 10/12/2010 | Clark County Auto Auction | $1,600.00 | $1,600.00 | $85.00 | $27.70 | 62 | 54 | 8 | $0.45 | $3.57 |
| 8/20/2010 | Mattingly Auto Sales, Inc. | 85 | 2004 Chevrolet Silverado 2500 | Completed | 08/18/2010 | 08/18/2010 | 09/30/2010 | ABC Bowling Green Auto Auction | $17,315.00 | $17,315.00 | $85.00 | $193.45 | 43 | 41 | 2 | $4.50 | $9.00 |
| 8/20/2010 | Mattingly Auto Sales, Inc. | 86 | 2004 Chevrolet Avalanche 1500 | Completed | 08/18/2010 | 08/18/2010 | 09/28/2010 | ABC Bowling Green Auto Auction | $13,275.00 | $13,275.00 | $85.00 | $144.82 | 41 | 39 | 2 | $3.53 | $7.06 |
| 9/9/2010 | Mattingly Auto Sales, Inc. | 87 | 2002 Chrysler PT Cruiser Touring Edition | Completed | 09/08/2010 | 09/08/2010 | 12/23/2010 | Clark County Auto Auction | $2,200.00 | $2,200.00 | $225.00 | $59.43 | 106 | 105 | 1 | $0.56 | $0.56 |
| 9/16/2010 | Mattingly Auto Sales, Inc. | 88 | 2004 Jeep Wrangler X | Completed | 09/15/2010 | 09/15/2010 | 11/05/2010 | ABC Bowling Green Auto Auction | $10,555.00 | $10,555.00 | $85.00 | $143.66 | 51 | 50 | 1 | $2.82 | $2.82 |
| 10/1/2010 | Mattingly Auto Sales, Inc. | 89 | 2007 Chevrolet Equinox LS | Completed | 09/29/2010 | 09/30/2010 | 11/19/2010 | Breckenridge Automotive | $7,000.00 | $7,000.00 | $125.00 | $94.30 | 50 | 49 | 1 | $1.89 | $1.89 |
| 10/1/2010 | Mattingly Auto Sales, Inc. | 90 | 2003 Ford F250SD King Ranch | Completed | 09/29/2010 | 09/29/2010 | 11/23/2010 | ABC Bowling Green Auto Auction | $15,000.00 | $15,000.00 | $85.00 | $219.76 | 55 | 53 | 2 | $4.00 | $7.99 |
| 10/20/2010 | Mattingly Auto Sales, Inc. | 92 | 1999 Ford F250SD Lariat | Completed | 08/25/2010 | 10/20/2010 | 12/27/2010 | AFC | $14,798.61 | $14,798.61 | $75.00 | $264.32 | 68 | 68 | 0 | $3.89 | $0.00 |
| 10/29/2010 | Mattingly Auto Sales, Inc. | 93 | 2010 Ford Edge Limited | Completed | 10/28/2010 | 10/28/2010 | 11/30/2010 | AFC | $27,195.98 | $26,125.00 | $130.63 | $228.34 | 33 | 32 | 1 | $6.92 | $6.92 |
| 11/9/2010 | Mattingly Auto Sales, Inc. | 94 | 2001 Ford Expedition Eddie Bauer | Completed | 11/09/2010 | 11/09/2010 | 01/11/2011 | MAFS Louisville | $2,645.88 | $2,645.88 | $75.00 | $43.92 | 63 | 63 | 0 | $0.70 | $0.00 |
| 11/26/2010 | Mattingly Auto Sales, Inc. | 91 | 2004 Toyota Corolla CE | Completed | 10/13/2010 | 10/13/2010 | 12/10/2010 | Clark County Auto Auction | $6,405.00 | $6,405.00 | $85.00 | $98.22 | 58 | 14 | 44 | $1.69 | $74.51 |
| 11/30/2010 | Mattingly Auto Sales, Inc. | 95 | 2006 Lincoln Mark LT | Completed | 11/29/2010 | 11/30/2010 | 03/14/2011 | Breckenridge Automotive | $18,000.00 | $18,000.00 | $265.00 | $468.09 | 104 | 104 | 0 | $4.50 | $0.00 |
| 12/13/2010 | Mattingly Auto Sales, Inc. | 97 | 1994 Chevrolet Sierra | Completed | 09/13/2010 | 12/13/2010 | 04/11/2011 | AFC | $2,304.08 | $2,304.08 | $200.00 | $67.18 | 119 | 119 | 0 | $0.56 | $0.00 |
| 12/15/2010 | Mattingly Auto Sales, Inc. | 98 | 2006 Mercedes-Benz C Class C230 | Completed | 12/13/2010 | 12/15/2010 | 02/03/2011 | Breckenridge Automotive | $12,400.00 | $12,400.00 | $125.00 | $161.83 | 50 | 50 | 0 | $3.24 | $0.00 |
| 12/21/2010 | Mattingly Auto Sales, Inc. | 99 | 2007 Jeep Wrangler Unlimited Sahara | Completed | 12/17/2010 | 12/21/2010 | 04/25/2011 | BRECKINRIDGE AUTOMOTIVE | $19,000.00 | $14,625.00 | $265.00 | $440.89 | 125 | 125 | 0 | $3.53 | $0.00 |
| 12/29/2010 | Mattingly Auto Sales, Inc. | 100 | 2002 Kia Sedona EX | Completed | 10/28/2010 | 12/29/2010 | 04/15/2011 | AFC | $3,576.90 | $3,576.90 | $200.00 | $94.53 | 107 | 107 | 0 | $0.88 | $0.00 |
| 12/29/2010 | Mattingly Auto Sales, Inc. | 101 | 2006 Chevrolet Silverado 2500 LT | Completed | 12/28/2010 | 12/28/2010 | 01/10/2011 | Manheim Louisville (LOUA) | $11,340.00 | $11,340.00 | $85.00 | $39.12 | 13 | 12 | 1 | $3.01 | $3.01 |
| 1/7/2011 | Mattingly Auto Sales, Inc. | 102 | 2001 CHEVROLET S10 4X2 LS | Completed | 01/06/2011 | 01/06/2011 | 03/01/2011 | Manheim Louisville (LOUA) | $6,110.00 | $6,110.00 | $85.00 | $88.72 | 54 | 53 | 1 | $1.64 | $1.64 |
| 1/19/2011 | Mattingly Auto Sales, Inc. | 103 | 2002 Chevrolet S10 ZR2 | Completed | 01/15/2011 | 01/18/2011 | 03/11/2011 | BRECKINRIDGE AUTOMOTIVE | $6,500.00 | $6,500.00 | $125.00 | $91.32 | 52 | 51 | 1 | $1.76 | $1.76 |
| 1/26/2011 | Mattingly Auto Sales, Inc. | 104 | 2005 Ford Ranger Edge | Completed | 11/03/2010 | 01/26/2011 | 02/07/2011 | MAFS Louisville | $8,678.83 | $7,050.00 | $125.00 | $23.07 | 12 | 12 | 0 | $1.92 | $0.00 |
| 1/27/2011 | Mattingly Auto Sales, Inc. | 105 | 2003 GMC Sonoma SL | Completed | 01/26/2011 | 01/26/2011 | 03/01/2011 | ABC Bowling Green Auto Auction | $5,030.00 | $5,030.00 | $85.00 | $45.69 | 34 | 33 | 1 | $1.34 | $1.34 |
| 1/27/2011 | Mattingly Auto Sales, Inc. | 106 | 2000 GMC Sierra 1500 SLE | Completed | 01/27/2011 | 01/27/2011 | 03/23/2011 | Wolfe's Evansville Auto Auction | $7,175.00 | $7,175.00 | $85.00 | $105.88 | 55 | 55 | 0 | $1.93 | $0.00 |
| 1/27/2011 | Mattingly Auto Sales, Inc. | 107 | 2004 Chevrolet Impala SS | Completed | 01/27/2011 | 01/27/2011 | 02/25/2011 | Wolfe's Evansville Auto Auction | $6,125.00 | $6,125.00 | $85.00 | $47.54 | 29 | 29 | 0 | $1.64 | $0.00 |
| 2/4/2011 | Mattingly Auto Sales, Inc. | 108 | 2008 Nissan Altima SL | Completed | 02/03/2011 | 02/04/2011 | 04/05/2011 | BRECKINRIDGE AUTOMOTIVE | $13,000.00 | $13,000.00 | $125.00 | $208.87 | 60 | 60 | 0 | $3.48 | $0.00 |
| 2/17/2011 | Mattingly Auto Sales, Inc. | 109 | 2008 Honda CR-V EX | Completed | 02/16/2011 | 02/17/2011 | 04/06/2011 | BLUEGRASS AUTOMOTIVE CENTER | $16,500.00 | $16,200.00 | $125.00 | $207.45 | 48 | 48 | 0 | $4.32 | $0.00 |
| 3/3/2011 | Mattingly Auto Sales, Inc. | 110 | 2000 Chevrolet Silverado 1500 LT | Completed | 03/02/2011 | 03/02/2011 | 04/28/2011 | BLUEGRASS AUTOMOTIVE CENTER | $8,800.00 | $8,800.00 | $125.00 | $134.44 | 57 | 56 | 1 | $2.36 | $2.36 |
| 3/9/2011 | Mattingly Auto Sales, Inc. | 111 | 2002 Jeep Liberty Sport | Completed | 03/04/2011 | 03/07/2011 | 05/06/2011 | Bluegrass Automotive | $4,300.00 | $4,300.00 | $125.00 | $70.52 | 60 | 58 | 2 | $1.18 | $2.35 |
| 3/9/2011 | Mattingly Auto Sales, Inc. | 112 | 2002 Ford Mustang GT | Completed | 03/04/2011 | 03/07/2011 | 03/28/2011 | BRECKINRIDGE AUTOMOTIVE | $5,900.00 | $5,900.00 | $125.00 | $33.36 | 21 | 19 | 2 | $1.59 | $3.18 |
| 3/17/2011 | Mattingly Auto Sales, Inc. | 113 | 2007 Ford Explorer Sport Trac Limited | Completed | 03/16/2011 | 03/16/2011 | 06/15/2011 | BRECKINRIDGE AUTOMOTIVE | $18,500.00 | $14,100.00 | $195.00 | $330.93 | 91 | 90 | 1 | $3.64 | $3.64 |
| 3/25/2011 | Mattingly Auto Sales, Inc. | 114 | 2003 Chevrolet Tahoe LT | Completed | 03/24/2011 | 03/25/2011 | 06/07/2011 | Bluegrass Automotive | $9,000.00 | $9,000.00 | $195.00 | $174.67 | 74 | 74 | 0 | $2.36 | $0.00 |
| 4/8/2011 | Mattingly Auto Sales, Inc. | 115 | 2007 Chevrolet Tahoe LTZ | Completed | 04/06/2011 | 04/08/2011 | 06/02/2011 | BRECKINRIDGE AUTOMOTIVE | $26,000.00 | $26,000.00 | $130.00 | $380.78 | 55 | 55 | 0 | $6.92 | $0.00 |
| 4/14/2011 | Mattingly Auto Sales, Inc. | 116 | 2003 BMW X5 | Completed | 04/12/2011 | 04/14/2011 | 07/12/2011 | Bluegrass Automotive | $12,000.00 | $12,000.00 | $195.00 | $276.16 | 89 | 89 | 0 | $3.10 | $0.00 |
| 4/14/2011 | Mattingly Auto Sales, Inc. | 117 | 2000 Pontiac Grand Prix GT | Completed | 04/14/2011 | 04/14/2011 | 04/21/2011 | Wolfe's Evansville Auto Auction | $4,200.00 | $4,200.00 | $85.00 | $7.89 | 7 | 7 | 0 | $1.13 | $0.00 |
| 5/18/2011 | Mattingly Auto Sales, Inc. | 118 | 2010 Chevrolet Equinox LT | Completed | 05/17/2011 | 05/18/2011 | 07/18/2011 | Breckenridge Automotive | $21,000.00 | $21,000.00 | $125.00 | $341.74 | 61 | 61 | 0 | $5.60 | $0.00 |
| 6/3/2011 | Mattingly Auto Sales, Inc. | 120 | 2007 Chevrolet Tahoe LTZ | Completed | 06/01/2011 | 06/03/2011 | 08/22/2011 | BRECKINRIDGE AUTOMOTIVE | $26,000.00 | $25,575.00 | $255.76 | $535.37 | 80 | 80 | 0 | $6.69 | $0.00 |
| 6/14/2011 | Mattingly Auto Sales, Inc. | 121 | 2009 Nissan Murano LE | Completed | 06/10/2011 | 06/13/2011 | 08/12/2011 | BRECKINRIDGE AUTOMOTIVE | $24,000.00 | $23,550.00 | $125.00 | $376.65 | 60 | 59 | 1 | $6.28 | $6.28 |
| 6/16/2011 | Mattingly Auto Sales, Inc. | 122 | 2004 Jeep Wrangler SE | Completed | 06/15/2011 | 06/16/2011 | 08/19/2011 | BRECKINRIDGE AUTOMOTIVE | $7,000.00 | $5,250.00 | $195.00 | $90.37 | 64 | 64 | 0 | $1.41 | $0.00 |
| 7/14/2011 | Mattingly Auto Sales, Inc. | 123 | 1998 Chevrolet C/K1500 Silverado | Completed | 07/13/2011 | 07/14/2011 | 12/14/2011 | BRECKINRIDGE AUTOMOTIVE | $7,000.00 | $5,875.00 | $410.00 | $201.75 | 153 | 153 | 0 | $1.32 | $0.00 |
| 8/5/2011 | Mattingly Auto Sales, Inc. | 124 | 2008 Nissan Altima SL | Completed | 08/03/2011 | 08/05/2011 | 08/22/2011 | BRECKINRIDGE AUTOMOTIVE | $14,500.00 | $14,350.00 | $125.00 | $68.68 | 17 | 17 | 0 | $4.04 | $0.00 |
| 8/8/2011 | Mattingly Auto Sales, Inc. | 125 | 2006 Pontiac G6 GT | Completed | 08/03/2011 | 08/03/2011 | 09/08/2011 | Clark County Auto Auction | $8,135.00 | $8,135.00 | $85.00 | $78.09 | 36 | 31 | 5 | $2.17 | $10.85 |
| 8/15/2011 | Mattingly Auto Sales, Inc. | 126 | 2008 Buick Enclave CX | Completed | 08/11/2011 | 08/12/2011 | 01/11/2012 | Bluegrass Automotive | $21,500.00 | $21,175.00 | $410.00 | $716.81 | 152 | 147 | 3 | $4.72 | $14.15 |
| 8/15/2011 | Mattingly Auto Sales, Inc. | 127 | 2008 Chevrolet Silverado 1500 W/T | Completed | 08/11/2011 | 08/12/2011 | 09/15/2011 | Bluegrass Automotive | $12,500.00 | $12,500.00 | $125.00 | $113.40 | 34 | 31 | 3 | $3.34 | $10.01 |
| 8/23/2011 | Mattingly Auto Sales, Inc. | 128 | 2004 GMC Yukon SLT | Completed | 08/20/2011 | 08/23/2011 | 10/31/2011 | BRECKINRIDGE AUTOMOTIVE | $10,500.00 | $10,500.00 | $195.00 | $192.33 | 69 | 69 | 0 | $2.79 | $0.00 |
| 8/23/2011 | Mattingly Auto Sales, Inc. | 129 | 2000 GMC Yukon SLT - New | Completed | 08/20/2011 | 08/23/2011 | 11/07/2011 | BRECKINRIDGE AUTOMOTIVE | $6,800.00 | $6,800.00 | $195.00 | $136.79 | 76 | 76 | 0 | $1.80 | $0.00 |
| 8/24/2011 | Mattingly Auto Sales, Inc. | 130 | 2009 Nissan Maxima SV | Completed | 08/22/2011 | 08/24/2011 | 12/23/2011 | Bluegrass Automotive | $21,000.00 | $20,700.00 | $265.00 | $603.57 | 121 | 121 | 0 | $4.99 | $0.00 |
| 8/25/2011 | Mattingly Auto Sales, Inc. | 131 | 2005 Chrysler 300 C | Completed | 08/23/2011 | 08/25/2011 | 10/06/2011 | GARY FORCE HONDA | $11,000.00 | $11,000.00 | $125.00 | $123.61 | 42 | 42 | 0 | $2.94 | $0.00 |
| 10/5/2011 | Mattingly Auto Sales, Inc. | 133 | 2004 Chevrolet Silverado 2500 LT | Completed | 10/05/2011 | 10/05/2011 | 10/31/2011 | Terry Reynolds Auto Center | $13,000.00 | $11,800.00 | $125.00 | $80.22 | 26 | 26 | 0 | $3.09 | $0.00 |
| 10/7/2011 | Mattingly Auto Sales, Inc. | 134 | 2004 Ford F150 FX4 | Completed | 10/05/2011 | 10/07/2011 | 02/24/2012 | Bluegrass Automotive | $10,500.00 | $10,225.00 | $410.00 | $329.04 | 140 | 140 | 0 | $2.35 | $0.00 |
| 10/12/2011 | Mattingly Auto Sales, Inc. | 135 | 2009 Chevrolet Cobalt LT | Completed | 10/11/2011 | 10/12/2011 | 12/09/2011 | BRECKINRIDGE AUTOMOTIVE | $9,000.00 | $8,850.00 | $125.00 | $135.89 | 58 | 58 | 0 | $2.34 | $0.00 |
| 10/18/2011 | Mattingly Auto Sales, Inc. | 132 | 2001 Pontiac Grand Prix SE | Completed | 09/07/2011 | 09/07/2011 | 10/31/2011 | ABC Bowling Green Auto Auction | $3,750.00 | $3,750.00 | $85.00 | $54.71 | 54 | 13 | 41 | $1.01 | $41.54 |
| 10/28/2011 | Mattingly Auto Sales, Inc. | 136 | 2008 Ford Fusion SEL | Completed | 10/25/2011 | 10/28/2011 | 01/03/2012 | Bluegrass Automotive | $12,000.00 | $11,875.00 | $260.00 | $212.18 | 67 | 67 | 0 | $3.17 | $0.00 |
| 11/8/2011 | Mattingly Auto Sales, Inc. | 137 | 2006 Chevrolet Impala SS | Completed | 11/07/2011 | 11/08/2011 | 01/19/2012 | Breckenridge Automotive | $11,000.00 | $10,775.00 | $260.00 | $207.30 | 72 | 72 | 0 | $2.88 | $0.00 |
| 11/15/2011 | Mattingly Auto Sales, Inc. | 138 | 2011 GMC Terrain SLT | Completed | 11/14/2011 | 11/15/2011 | 03/01/2012 | BRECKINRIDGE AUTOMOTIVE | $24,500.00 | $23,950.00 | $345.00 | $663.68 | 107 | 107 | 0 | $6.20 | $0.00 |
| 12/5/2011 | Mattingly Auto Sales, Inc. | 139 | 2010 Cadillac DTS | Completed | 12/03/2011 | 12/05/2011 | 03/19/2012 | BRECKINRIDGE AUTOMOTIVE | $23,000.00 | $21,600.00 | $345.00 | $613.70 | 105 | 105 | 0 | $5.84 | $0.00 |
| 12/5/2011 | Mattingly Auto Sales, Inc. | 140 | 2008 Chevrolet Impala LT | Completed | 12/03/2011 | 12/05/2011 | 02/02/2012 | BRECKINRIDGE AUTOMOTIVE | $10,000.00 | $10,000.00 | $175.00 | $158.96 | 59 | 59 | 0 | $2.69 | $0.00 |
| 12/8/2011 | Mattingly Auto Sales, Inc. | 141 | 2007 GMC Yukon SLT | Completed | 12/07/2011 | 12/08/2011 | 02/06/2012 | Trade-in | $22,000.00 | $22,000.00 | $175.00 | $351.99 | 60 | 60 | 0 | $5.87 | $0.00 |
| 12/20/2011 | Mattingly Auto Sales, Inc. | 142 | 2004 Chevrolet Suburban 1500 LT | Completed | 12/16/2011 | 12/20/2011 | 01/23/2012 | Trade-in | $6,000.00 | $5,775.00 | $175.00 | $52.12 | 34 | 34 | 0 | $1.53 | $0.00 |
| 1/13/2012 | Mattingly Auto Sales, Inc. | 143 | 2006 Lincoln Mark LT | Completed | 01/11/2012 | 01/11/2012 | 04/13/2012 | ABC Bowling Green Auto Auction | $18,800.00 | $18,800.00 | $220.00 | $457.95 | 93 | 91 | 2 | $4.92 | $9.85 |
| 1/18/2012 | Mattingly Auto Sales, Inc. | 144 | 2011 Toyota Tacoma SR5 | Completed | 01/17/2012 | 01/18/2012 | 03/19/2012 | BRECKINRIDGE AUTOMOTIVE | $23,500.00 | $23,250.00 | $175.00 | $378.94 | 61 | 61 | 0 | $6.21 | $0.00 |
| 2/2/2012 | Mattingly Auto Sales, Inc. | 146 | 1998 Toyota Camry CE | Completed | 02/01/2012 | 02/01/2012 | 05/02/2012 | ABC Bowling Green Auto Auction | $6,210.00 | $6,210.00 | $220.00 | $150.12 | 91 | 90 | 1 | $1.65 | $1.65 |
| 2/3/2012 | Mattingly Auto Sales, Inc. | 147 | 2010 Nissan Altima | Completed | 02/01/2012 | 02/01/2012 | 03/22/2012 | ABC Bowling Green Auto Auction | $9,870.00 | $9,870.00 | $135.00 | $132.50 | 50 | 49 | 1 | $2.65 | $2.65 |
| 2/10/2012 | Mattingly Auto Sales, Inc. | 148 | 2005 Jeep Wrangler X | Completed | 02/08/2012 | 02/08/2012 | 04/09/2012 | ABC Bowling Green Auto Auction | $15,270.00 | $15,270.00 | $135.00 | $249.24 | 61 | 59 | 2 | $4.09 | $8.17 |
| 2/10/2012 | Mattingly Auto Sales, Inc. | 149 | 2006 Saturn VUE | Completed | 02/08/2012 | 02/08/2012 | 02/29/2012 | ABC Bowling Green Auto Auction | $7,415.00 | $7,415.00 | $135.00 | $41.81 | 21 | 19 | 2 | $1.99 | $3.98 |
| 3/5/2012 | Mattingly Auto Sales, Inc. | 152 | 2004 Chevrolet Avalanche 1500 | Completed | 03/02/2012 | 03/05/2012 | 04/13/2012 | Trade-in | $11,000.00 | $10,600.00 | $175.00 | $111.12 | 39 | 39 | 0 | $2.85 | $0.00 |
| 3/5/2012 | Mattingly Auto Sales, Inc. | 153 | 2001 BMW 3-Series 330ci | Completed | 03/02/2012 | 03/05/2012 | 05/24/2012 | Bluegrass Automotive | $10,000.00 | $9,850.00 | $260.00 | $218.15 | 80 | 80 | 0 | $2.73 | $0.00 |
| 4/6/2012 | Mattingly Auto Sales, Inc. | 155 | 2008 Nissan Altima SL | Completed | 04/03/2012 | 04/06/2012 | 05/04/2012 | Bluegrass Automotive | $10,000.00 | $10,000.00 | $175.00 | $75.20 | 28 | 28 | 0 | $2.69 | $0.00 |
| 4/9/2012 | Mattingly Auto Sales, Inc. | 156 | 2003 Ford Explorer Sport Trac XLS | Completed | 04/04/2012 | 04/04/2012 | 05/24/2012 | ABC Bowling Green Auto Auction | $10,440.00 | $10,440.00 | $135.00 | $149.83 | 50 | 45 | 5 | $3.00 | $14.98 |
| 4/10/2012 | Mattingly Auto Sales, Inc. | 158 | 2005 Chevrolet Colorado LS | Completed | 04/10/2012 | 04/10/2012 | 05/04/2012 | Manheim Louisville (LOUA) | $12,725.00 | $12,725.00 | $135.00 | $81.42 | 24 | 24 | 0 | $3.39 | $0.00 |
| 4/20/2012 | Mattingly Auto Sales, Inc. | 159 | 2010 Nissan Altima S | Completed | 04/19/2012 | 04/20/2012 | 05/03/2012 | Bluegrass Automotive | $10,000.00 | $8,550.00 | $175.00 | $29.88 | 13 | 13 | 0 | $2.30 | $0.00 |
| 4/24/2012 | Mattingly Auto Sales, Inc. | 160 | 2004 Ford F150 FX4 | Completed | 04/20/2012 | 04/23/2012 | 05/03/2012 | Trade-in | $10,000.00 | $9,675.00 | $175.00 | $25.94 | 10 | 9 | 1 | $2.59 | $2.59 |
| 4/24/2012 | Mattingly Auto Sales, Inc. | 162 | 2011 GMC TERRAIN SLT | Completed | 04/19/2012 | 04/19/2012 | 05/24/2012 | Manheim Louisville (LOUA) | $21,475.00 | $21,475.00 | $135.00 | $219.72 | 35 | 30 | 5 | $6.28 | $31.39 |
| 8/3/2011 | Red Barn Motors, Inc. | 1 | 2003 Dodge Ram 1500 Laramie | Completed | 07/29/2011 | 08/01/2011 | 11/08/2011 | Trade-in | $6,750.00 | $6,750.00 | $265.00 | $169.98 | 99 | 97 | 2 | $1.72 | $3.43 |
| 8/4/2011 | Red Barn Motors, Inc. | 9 | 1994 mitsu galant | Completed | 08/04/2011 | 08/04/2011 | 09/20/2011 | Manheim New Orleans (NOAA) | $2,030.00 | $2,030.00 | $85.00 | $26.38 | 47 | 47 | 0 | $0.56 | $0.00 |
| 8/4/2011 | Red Barn Motors, Inc. | 10 | 2002 FORD EXPL 4X4 TRC | Completed | 08/03/2011 | 08/03/2011 | 11/11/2011 | Manheim New Orleans (NOAA) | $4,615.00 | $4,615.00 | $225.00 | $117.35 | 100 | 99 | 1 | $1.17 | $1.17 |
| 8/5/2011 | Red Barn Motors, Inc. | 5 | 2006 Saturn Ion 2 | Completed | 07/29/2011 | 07/29/2011 | 08/23/2011 | Oak View Auto Auction | $4,075.00 | $4,075.00 | $85.00 | $27.44 | 25 | 18 | 7 | $1.10 | $7.68 |
| 8/8/2011 | Red Barn Motors, Inc. | 7 | 2001 Isuzu Trooper S | Completed | 08/02/2011 | 08/02/2011 | 08/17/2011 | Louisiana's 1st Choice Auto Auction | $1,550.00 | $1,550.00 | $85.00 | $6.46 | 15 | 9 | 6 | $0.43 | $2.58 |
| 8/11/2011 | Red Barn Motors, Inc. | 3 | 1997 Honda CR-V | Completed | 07/29/2011 | 07/29/2011 | 08/31/2011 | Oak View Auto Auction | $2,850.00 | $2,850.00 | $85.00 | $25.58 | 33 | 20 | 13 | $0.78 | $10.08 |
| 8/11/2011 | Red Barn Motors, Inc. | 15 | 2000 CHRYSLER CONCORDE LX | Completed | 08/10/2011 | 08/10/2011 | 09/23/2011 | Manheim New Orleans (NOAA) | $2,640.00 | $2,640.00 | $85.00 | $31.77 | 44 | 43 | 1 | $0.72 | $0.72 |
| 8/11/2011 | Red Barn Motors, Inc. | 16 | 2003 DODGE DURANGO SLT | Completed | 08/10/2011 | 08/10/2011 | 08/25/2011 | Manheim New Orleans (NOAA) | $3,715.00 | $3,715.00 | $85.00 | $15.02 | 15 | 14 | 1 | $1.00 | $1.00 |
| 8/11/2011 | Red Barn Motors, Inc. | 17 | 2000 Ford Excursion XLT | Completed | 08/11/2011 | 08/11/2011 | 09/23/2011 | Manheim New Orleans (NOAA) | $5,595.00 | $5,595.00 | $85.00 | $64.66 | 43 | 43 | 0 | $1.50 | $0.00 |

Exhibit A

| Loan Advance Date | Buyer Name | Stock Number | Unit Year Make Model | Floorplan Status | Unit Purchase Date | Flooring Date | Completed Date | Seller/Auction Name | Purchase Amount | Financed Amount | Floor Fee | Interest | Number of Days Interest Actually Accrued | Number of Days Loan Advanced | Number of Days Interest Overcharged | Per Diem Interest | Accrued Interest Overcharge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/15/2011 | Red Barn Motors, Inc. | 19 | 1999 Mercury Grand Marquis LS | Completed | 07/08/2011 | 08/15/2011 | 09/12/2011 | Oak View Auto Auction | $4,375.00 | $3,175.00 | $125.00 | $24.39 | 28 | 28 | 0 | $0.87 | $0.00 |
| 8/16/2011 | Red Barn Motors, Inc. | 18 | 1998 Ford Taurus SE | Completed | 02/22/2011 | 08/16/2011 | 11/14/2011 | Louisiana's 1st Choice Auto Auction | $2,725.00 | $1,675.00 | $195.00 | $41.47 | 90 | 90 | 0 | $0.46 | $0.00 |
| 8/16/2011 | Red Barn Motors, Inc. | 25 | 1996 Mercury Grand Marquis | Completed | 05/24/2011 | 08/16/2011 | 09/07/2011 | Oak View Auto Auction | $2,550.00 | $1,550.00 | $125.00 | $9.72 | 22 | 22 | 0 | $0.44 | $0.00 |
| 8/16/2011 | Red Barn Motors, Inc. | 26 | 2004 Chevrolet Venture LS | Completed | 02/22/2011 | 08/16/2011 | 09/02/2011 | ROYAL PALM TOYOTA | $4,081.46 | $4,081.46 | $125.00 | $18.85 | 17 | 17 | 0 | $1.11 | $0.00 |
| 8/16/2011 | Red Barn Motors, Inc. | 27 | 2002 Mitsubishi Montero Sport LS | Completed | 07/08/2011 | 08/16/2011 | 10/19/2011 | Oak View Auto Auction | $3,425.00 | $3,425.00 | $195.00 | $60.29 | 64 | 64 | 0 | $0.94 | $0.00 |
| 8/17/2011 | Red Barn Motors, Inc. | 14 | 2004 Dodge Stratus ST | Completed | 08/09/2011 | 08/09/2011 | 08/29/2011 | Louisiana's 1st Choice Auto Auction | $4,405.00 | $4,405.00 | $85.00 | $23.68 | 20 | 12 | 8 | $1.18 | $9.47 |
| 8/18/2011 | Red Barn Motors, Inc. | 6 | 1996 NISSAN 200SX | Completed | 08/02/2011 | 08/02/2011 | 08/26/2011 | Louisiana's 1st Choice Auto Auction | $1,550.00 | $1,550.00 | $85.00 | $10.35 | 24 | 8 | 16 | $0.43 | $6.90 |
| 8/18/2011 | Red Barn Motors, Inc. | 13 | 2000 Saturn S-Series SL2 | Completed | 08/05/2011 | 08/05/2011 | 08/17/2011 | Oak View Auto Auction | $2,250.00 | $2,250.00 | $85.00 | $7.38 | 12 | 0 | 12 | $0.62 | $7.38 |
| 8/18/2011 | Red Barn Motors, Inc. | 30 | 2000 Buick LeSabre Custom | Completed | 08/18/2011 | 08/18/2011 | 12/15/2011 | Louisiana's 1st Choice Auto Auction | $4,255.00 | $4,255.00 | $225.00 | $124.14 | 119 | 119 | 0 | $1.04 | $0.00 |
| 8/23/2011 | Red Barn Motors, Inc. | 11 | 2001 Mazda Millenia s | Completed | 08/05/2011 | 08/05/2011 | 10/06/2011 | Oak View Auto Auction | $2,650.00 | $2,650.00 | $155.00 | $44.90 | 62 | 44 | 18 | $0.72 | $13.04 |
| 8/23/2011 | Red Barn Motors, Inc. | 22 | 2001 Chevrolet Suburban 1500 LT | Completed | 08/12/2011 | 08/12/2011 | 08/29/2011 | Oak View Auto Auction | $5,995.00 | $5,995.00 | $85.00 | $27.24 | 17 | 6 | 11 | $1.60 | $17.63 |
| 8/23/2011 | Red Barn Motors, Inc. | 29 | 2001 GMC Jimmy SL | Completed | 08/18/2011 | 08/18/2011 | 09/23/2011 | Louisiana's 1st Choice Auto Auction | $4,405.00 | $4,405.00 | $85.00 | $42.73 | 36 | 31 | 5 | $1.19 | $5.93 |
| 8/23/2011 | Red Barn Motors, Inc. | 37 | 2000 Chrysler Cirrus LX | Completed | 08/19/2011 | 08/19/2011 | 09/23/2011 | Oak View Auto Auction | $1,650.00 | $1,650.00 | $85.00 | $16.05 | 35 | 31 | 4 | $0.46 | $1.83 |
| 8/24/2011 | Red Barn Motors, Inc. | 28 | 1997 Ford Explorer XL | Completed | 08/18/2011 | 08/18/2011 | 11/23/2011 | Louisiana's 1st Choice Auto Auction | $1,250.00 | $1,250.00 | $225.00 | $32.65 | 97 | 91 | 6 | $0.34 | $2.02 |
| 8/29/2011 | Red Barn Motors, Inc. | 2 | 2002 Dodge Durango Sport | Completed | 07/29/2011 | 07/29/2011 | 10/07/2011 | Oak View Auto Auction | $3,175.00 | $3,175.00 | $155.00 | $59.66 | 70 | 39 | 31 | $0.85 | $26.42 |
| 9/1/2011 | Red Barn Motors, Inc. | 38 | 2000 Saturn S-Series SL1 | Completed | 08/31/2011 | 08/31/2011 | 10/19/2011 | Long Beach Auto Auction | $1,290.00 | $1,290.00 | $85.00 | $17.92 | 49 | 48 | 1 | $0.37 | $0.37 |
| 9/1/2011 | Red Barn Motors, Inc. | 39 | 2000 Chevrolet Cavalier | Completed | 08/31/2011 | 08/31/2011 | 09/29/2011 | Long Beach Auto Auction | $2,360.00 | $2,360.00 | $85.00 | $18.72 | 29 | 28 | 1 | $0.65 | $0.65 |
| 9/1/2011 | Red Barn Motors, Inc. | 40 | 1999 Volkswagen New Beetle GLS | Completed | 08/31/2011 | 08/31/2011 | 10/31/2011 | Long Beach Auto Auction | $3,785.00 | $3,785.00 | $85.00 | $62.73 | 61 | 60 | 1 | $1.03 | $1.03 |
| 9/1/2011 | Red Barn Motors, Inc. | 41 | 2005 Chevrolet Malibu Classic | Completed | 08/31/2011 | 08/31/2011 | 10/18/2011 | Long Beach Auto Auction | $3,885.00 | $3,885.00 | $85.00 | $50.51 | 48 | 47 | 1 | $1.05 | $1.05 |
| 9/1/2011 | Red Barn Motors, Inc. | 42 | 2000 Lincoln Town Car Signature | Completed | 08/31/2011 | 08/31/2011 | 10/31/2011 | Long Beach Auto Auction | $2,865.00 | $2,865.00 | $85.00 | $47.85 | 61 | 60 | 1 | $0.78 | $0.78 |
| 9/2/2011 | Red Barn Motors, Inc. | 12 | 2002 Dodge Dakota SXT | Completed | 08/05/2011 | 08/05/2011 | 09/12/2011 | Oak View Auto Auction | $3,050.00 | $3,050.00 | $85.00 | $31.51 | 38 | 10 | 28 | $0.83 | $23.22 |
| 9/2/2011 | Red Barn Motors, Inc. | 20 | 2005 Chevrolet Colorado | Completed | 08/12/2011 | 08/12/2011 | 10/07/2011 | Oak View Auto Auction | $5,075.00 | $5,075.00 | $85.00 | $76.65 | 56 | 35 | 21 | $1.37 | $28.74 |
| 9/2/2011 | Red Barn Motors, Inc. | 45 | 2002 Dodge Ram 1500 Laramie SLT | Completed | 08/13/2011 | 09/02/2011 | 01/03/2012 | Trade-in | $3,500.00 | $3,500.00 | $265.00 | $105.83 | 123 | 123 | 0 | $0.86 | $0.00 |
| 9/2/2011 | Red Barn Motors, Inc. | 46 | 2002 Chrysler Sebring LXi | Completed | 07/06/2011 | 09/02/2011 | 12/15/2011 | Trade-in | $4,789.00 | $2,750.00 | $265.00 | $73.54 | 104 | 104 | 0 | $0.71 | $0.00 |
| 9/2/2011 | Red Barn Motors, Inc. | 47 | 2003 Ford Crown Victoria | Completed | 08/15/2011 | 09/02/2011 | 10/04/2011 | Trade-in | $6,100.00 | $1,625.00 | $125.00 | $14.80 | 32 | 32 | 0 | $0.46 | $0.00 |
| 9/2/2011 | Red Barn Motors, Inc. | 48 | 2007 Chevrolet Cobalt LS | Completed | 08/17/2011 | 09/02/2011 | 09/20/2011 | Trade-in | $4,495.00 | $4,495.00 | $125.00 | $21.92 | 18 | 18 | 0 | $1.22 | $0.00 |
| 9/3/2011 | Red Barn Motors, Inc. | 49 | 1998 Chevrolet Lumina LTZ | Completed | 05/11/2011 | 09/02/2011 | 01/03/2012 | Trade-in | $6,893.79 | $2,775.00 | $265.00 | $84.69 | 123 | 123 | 0 | $0.69 | $0.00 |
| 9/6/2011 | Red Barn Motors, Inc. | 34 | 2000 GMC Jimmy SLS - Base | Completed | 08/19/2011 | 08/19/2011 | 09/12/2011 | Oak View Auto Auction | $2,700.00 | $2,700.00 | $85.00 | $17.63 | 24 | 6 | 18 | $0.73 | $13.22 |
| 9/6/2011 | Red Barn Motors, Inc. | 50 | 1996 Cadillac Deville | Completed | 09/05/2011 | 09/06/2011 | 10/24/2011 | Trade-in | $2,555.55 | $1,937.00 | $125.00 | $26.28 | 48 | 48 | 0 | $0.55 | $0.00 |
| 9/8/2011 | Red Barn Motors, Inc. | 33 | 1998 Chevrolet Cavalier | Completed | 08/19/2011 | 08/19/2011 | 10/18/2011 | Oak View Auto Auction | $1,500.00 | $1,500.00 | $85.00 | $25.33 | 60 | 40 | 20 | $0.42 | $8.44 |
| 9/8/2011 | Red Barn Motors, Inc. | 36 | 2002 Mazda Protege DX | Completed | 08/19/2011 | 08/19/2011 | 08/31/2011 | Oak View Auto Auction | $3,875.00 | $3,875.00 | $85.00 | $12.52 | 12 | 0 | 12 | $1.04 | $12.52 |
| 9/8/2011 | Red Barn Motors, Inc. | 43 | 2004 Ford Freestar Vans Limited | Completed | 08/31/2011 | 08/31/2011 | 10/27/2011 | Long Beach Auto Auction | $3,685.00 | $3,685.00 | $85.00 | $57.06 | 57 | 49 | 8 | $1.00 | $8.01 |
| 9/8/2011 | Red Barn Motors, Inc. | 44 | 2004 Saturn Ion 2 | Completed | 08/31/2011 | 08/31/2011 | 11/28/2011 | Long Beach Auto Auction | $2,765.00 | $2,765.00 | $155.00 | $65.10 | 89 | 81 | 8 | $0.73 | $5.85 |
| 9/8/2011 | Red Barn Motors, Inc. | 57 | 2002 Toyota Sienna CE | Completed | 08/26/2011 | 08/26/2011 | 12/21/2011 | Oak View Auto Auction | $4,875.00 | $4,875.00 | $225.00 | $139.96 | 117 | 104 | 13 | $1.20 | $15.55 |
| 9/9/2011 | Red Barn Motors, Inc. | 51 | 2000 Ford Explorer Sport | Completed | 09/02/2011 | 09/02/2011 | 09/16/2011 | Oak View Auto Auction | $2,250.00 | $2,250.00 | $85.00 | $8.61 | 14 | 7 | 7 | $0.62 | $4.31 |
| 9/9/2011 | Red Barn Motors, Inc. | 60 | 1994 Ford Taurus | Completed | 07/08/2011 | 09/09/2011 | 02/08/2012 | Oak View Auto Auction | $2,050.00 | $825.00 | $410.00 | $31.00 | 152 | 152 | 0 | $0.20 | $0.00 |
| 9/9/2011 | Red Barn Motors, Inc. | 61 | 1987 Porsche 944 | Completed | 07/29/2011 | 09/09/2011 | 11/04/2011 | Trade-in | $2,500.00 | $2,500.00 | $125.00 | $39.07 | 56 | 56 | 0 | $0.70 | $0.00 |
| 9/9/2011 | Red Barn Motors, Inc. | 62 | 1998 Chevrolet Blazer | Completed | 09/02/2011 | 09/09/2011 | 10/19/2011 | Oak View Auto Auction | $1,700.00 | $1,700.00 | $85.00 | $19.34 | 40 | 40 | 0 | $0.48 | $0.00 |
| 9/9/2011 | Red Barn Motors, Inc. | 63 | 2001 Chevrolet Malibu | Completed | 08/15/2011 | 09/09/2011 | 10/21/2011 | Trade-in | $1,800.00 | $1,700.00 | $125.00 | $20.32 | 42 | 42 | 0 | $0.48 | $0.00 |
| 9/12/2011 | Red Barn Motors, Inc. | 53 | 2002 Chevrolet Tahoe LS | Completed | 09/02/2011 | 09/02/2011 | 09/12/2011 | Oak View Auto Auction | $5,295.00 | $5,295.00 | $85.00 | $14.17 | 10 | 0 | 10 | $1.42 | $14.17 |
| 9/12/2011 | Red Barn Motors, Inc. | 59 | 1999 Honda CR-V LX | Completed | 08/26/2011 | 08/26/2011 | 09/23/2011 | Oak View Auto Auction | $2,150.00 | $2,150.00 | $85.00 | $16.52 | 28 | 11 | 17 | $0.59 | $10.03 |
| 9/12/2011 | Red Barn Motors, Inc. | 64 | 2006 Mazda Mazda3 i | Completed | 09/10/2011 | 09/12/2011 | 10/21/2011 | Trade-in | $5,000.00 | $5,000.00 | $125.00 | $52.87 | 39 | 39 | 0 | $1.36 | $0.00 |
| 9/12/2011 | Red Barn Motors, Inc. | 65 | 2001 Nissan Xterra SE | Completed | 09/02/2011 | 09/12/2011 | 09/23/2011 | Oak View Auto Auction | $4,375.00 | $4,175.00 | $125.00 | $12.46 | 11 | 11 | 0 | $1.13 | $0.00 |
| 9/12/2011 | Red Barn Motors, Inc. | 66 | 1999 Cadillac DeVille | Completed | 08/27/2011 | 09/12/2011 | 10/07/2011 | Trade-in | $2,500.00 | $2,500.00 | $125.00 | $17.31 | 25 | 25 | 0 | $0.69 | $0.00 |
| 9/15/2011 | Red Barn Motors, Inc. | 4 | 2004 Nissan Xterra SE | Completed | 07/29/2011 | 07/29/2011 | 09/07/2011 | Oak View Auto Auction | $4,275.00 | $4,275.00 | $85.00 | $46.13 | 40 | 0 | 40 | $1.15 | $46.13 |
| 9/15/2011 | Red Barn Motors, Inc. | 70 | 1998 Mercedes-Benz SLK Class SLK230 | Completed | 09/09/2011 | 09/09/2011 | 01/06/2012 | Oak View Auto Auction | $4,975.00 | $4,975.00 | $225.00 | $144.51 | 119 | 113 | 6 | $1.21 | $7.29 |
| 9/15/2011 | Red Barn Motors, Inc. | 75 | 2005 Dodge Neon SXT | Completed | 09/14/2011 | 09/14/2011 | 12/14/2011 | Long Beach Auto Auction | $2,285.00 | $2,285.00 | $155.00 | $55.29 | 91 | 90 | 1 | $0.61 | $0.61 |
| 9/16/2011 | Red Barn Motors, Inc. | 21 | 2006 Dodge Stratus SXT | Completed | 08/12/2011 | 08/12/2011 | 11/14/2011 | Oak View Auto Auction | $3,875.00 | $3,875.00 | $225.00 | $94.25 | 94 | 59 | 35 | $1.00 | $35.09 |
| 9/16/2011 | Red Barn Motors, Inc. | 24 | 1998 Nissan 200SX SE | Completed | 08/12/2011 | 08/12/2011 | 09/07/2011 | Oak View Auto Auction | $1,600.00 | $1,600.00 | $85.00 | $11.56 | 26 | 0 | 26 | $0.44 | $11.56 |
| 9/19/2011 | Red Barn Motors, Inc. | 73 | 2004 Chevrolet Cavalier | Completed | 09/14/2011 | 09/14/2011 | 01/13/2012 | Long Beach Auto Auction | $2,665.00 | $2,665.00 | $225.00 | $79.87 | 121 | 116 | 5 | $0.66 | $3.30 |
| 9/20/2011 | Red Barn Motors, Inc. | 31 | 1999 Plymouth Voyager | Completed | 08/19/2011 | 08/19/2011 | 10/18/2011 | Oak View Auto Auction | $900.00 | $900.00 | $85.00 | $15.79 | 60 | 28 | 32 | $0.26 | $8.42 |
| 9/20/2011 | Red Barn Motors, Inc. | 32 | 2003 Chrysler PT Cruiser Touring Edition | Completed | 08/19/2011 | 08/19/2011 | 09/16/2011 | Oak View Auto Auction | $1,900.00 | $1,900.00 | $85.00 | $14.67 | 28 | 0 | 28 | $0.52 | $14.67 |
| 9/22/2011 | Red Barn Motors, Inc. | 56 | 1995 ford contour | Completed | 08/26/2011 | 08/26/2011 | 12/27/2011 | Oak View Auto Auction | $1,050.00 | $1,050.00 | $225.00 | $33.39 | 123 | 96 | 27 | $0.27 | $7.33 |
| 9/26/2011 | Red Barn Motors, Inc. | 35 | 1996 ford explorer xlt | Completed | 08/19/2011 | 08/19/2011 | 08/26/2011 | Oak View Auto Auction | $1,550.00 | $1,550.00 | $85.00 | $3.01 | 7 | 0 | 7 | $0.43 | $3.01 |
| 9/27/2011 | Red Barn Motors, Inc. | 68 | 2001 Volvo V70 T5 | Completed | 09/09/2011 | 09/09/2011 | 01/04/2012 | Oak View Auto Auction | $3,875.00 | $3,875.00 | $225.00 | $111.62 | 117 | 99 | 18 | $0.95 | $17.17 |
| 9/27/2011 | Red Barn Motors, Inc. | 72 | 2005 Kia Sedona EX | Completed | 09/14/2011 | 09/14/2011 | 11/23/2011 | Long Beach Auto Auction | $3,475.00 | $3,475.00 | $155.00 | $65.27 | 70 | 57 | 13 | $0.93 | $12.12 |
| 9/28/2011 | Red Barn Motors, Inc. | 69 | 1998 Chevrolet Cavalier | Completed | 09/09/2011 | 09/09/2011 | 10/07/2011 | Oak View Auto Auction | $1,600.00 | $1,600.00 | $85.00 | $12.45 | 28 | 9 | 19 | $0.44 | $8.45 |
| 9/29/2011 | Red Barn Motors, Inc. | 52 | 2001 Pontiac Grand Am SE | Completed | 09/02/2011 | 09/02/2011 | 01/03/2012 | Oak View Auto Auction | $2,300.00 | $2,300.00 | $225.00 | $70.10 | 123 | 96 | 27 | $0.57 | $15.39 |
| 9/29/2011 | Red Barn Motors, Inc. | 55 | 1999 Pontiac Sunfire SE | Completed | 08/26/2011 | 08/26/2011 | 12/19/2011 | Oak View Auto Auction | $1,700.00 | $1,700.00 | $225.00 | $49.72 | 115 | 81 | 34 | $0.43 | $14.70 |
| 10/4/2011 | Red Barn Motors, Inc. | 71 | 2001 Ford Excursion Limited | Completed | 09/09/2011 | 09/09/2011 | 11/14/2011 | Oak View Auto Auction | $5,320.00 | $5,320.00 | $155.00 | $93.73 | 66 | 41 | 25 | $1.42 | $35.50 |
| 10/4/2011 | Red Barn Motors, Inc. | 76 | 2001 Mitsubishi Eclipse GS | Completed | 09/16/2011 | 09/16/2011 | 01/17/2012 | Oak View Auto Auction | $3,875.00 | $3,875.00 | $225.00 | $116.16 | 123 | 105 | 18 | $0.94 | $17.00 |
| 10/4/2011 | Red Barn Motors, Inc. | 77 | 1998 Jeep Grand Cherokee Limited | Completed | 09/30/2011 | 09/30/2011 | 11/28/2011 | Oak View Auto Auction | $2,200.00 | $2,200.00 | $85.00 | $35.85 | 59 | 55 | 4 | $0.61 | $2.43 |
| 10/5/2011 | Red Barn Motors, Inc. | 80 | 1999 Honda CR-V LX | Completed | 08/26/2011 | 10/05/2011 | 11/08/2011 | Oak View Auto Auction | $2,175.00 | $2,150.00 | $125.00 | $20.45 | 34 | 34 | 0 | $0.60 | $0.00 |
| 10/5/2011 | Red Barn Motors, Inc. | 81 | 1996 Nissan Altima | Completed | 09/16/2011 | 10/05/2011 | 10/18/2011 | Trade-in | $2,500.00 | $1,325.00 | $125.00 | $4.97 | 13 | 13 | 0 | $0.38 | $0.00 |
| 10/5/2011 | Red Barn Motors, Inc. | 83 | 2001 Ford Expedition XLT | Completed | 08/29/2011 | 10/05/2011 | 10/28/2011 | KCE Empire | $3,000.00 | $2,750.00 | $125.00 | $17.44 | 23 | 23 | 0 | $0.76 | $0.00 |
| 10/6/2011 | Red Barn Motors, Inc. | 67 | 2000 Chrysler Sebring JXi | Completed | 09/09/2011 | 09/09/2011 | 11/23/2011 | Oak View Auto Auction | $3,875.00 | $3,875.00 | $155.00 | $77.14 | 75 | 48 | 27 | $1.03 | $27.77 |
| 10/6/2011 | Red Barn Motors, Inc. | 84 | 2000 Ford Excursion XLT | Completed | 08/10/2011 | 10/06/2011 | 02/03/2012 | Manheim New Orleans (NOAA) | $5,570.00 | $3,800.00 | $265.00 | $112.40 | 120 | 120 | 0 | $0.94 | $0.00 |
| 10/6/2011 | Red Barn Motors, Inc. | 86 | 2003 Jeep Grand Cherokee Laredo | Completed | 10/05/2011 | 10/05/2011 | 01/03/2012 | Long Beach Auto Auction | $3,885.00 | $3,885.00 | $155.00 | $91.62 | 90 | 89 | 1 | $1.02 | $1.02 |
| 10/6/2011 | Red Barn Motors, Inc. | 87 | 2002 Nissan Xterra SE | Completed | 10/05/2011 | 10/05/2011 | 12/05/2011 | Manheim New Orleans (NOAA) | $4,115.00 | $4,115.00 | $85.00 | $68.06 | 61 | 60 | 1 | $1.12 | $1.12 |
| 10/7/2011 | Red Barn Motors, Inc. | 58 | 1997 Ford Explorer XLT | Completed | 08/26/2011 | 08/26/2011 | 09/12/2011 | Oak View Auto Auction | $1,200.00 | $1,200.00 | $85.00 | $5.76 | 17 | 0 | 17 | $0.34 | $5.76 |
| 10/7/2011 | Red Barn Motors, Inc. | 85 | 2000 Ford F350SD XL | Completed | 10/05/2011 | 10/05/2011 | 10/27/2011 | Long Beach Auto Auction | $5,300.00 | $5,300.00 | $85.00 | $31.24 | 22 | 20 | 2 | $1.42 | $2.84 |
| 10/7/2011 | Red Barn Motors, Inc. | 88 | 2002 Chevrolet S10 | Completed | 10/07/2011 | 10/07/2011 | 01/19/2012 | Trade-in | $4,000.00 | $4,000.00 | $265.00 | $105.65 | 104 | 104 | 0 | $1.02 | $0.00 |
| 10/7/2011 | Red Barn Motors, Inc. | 89 | 1996 Cadillac Eldorado | Completed | 10/07/2011 | 10/07/2011 | 01/04/2012 | Yarden Enterprises | $3,050.00 | $1,975.00 | $195.00 | $47.67 | 89 | 89 | 0 | $0.54 | $0.00 |
| 10/11/2011 | Red Barn Motors, Inc. | 90 | 2002 Chrysler Sebring LX | Completed | 10/07/2011 | 10/07/2011 | 01/19/2012 | Oak View Auto Auction | $2,550.00 | $2,550.00 | $225.00 | $67.74 | 104 | 100 | 4 | $0.65 | $2.61 |
| 10/11/2011 | Red Barn Motors, Inc. | 92 | 1999 Chevrolet Lumina | Completed | 10/07/2011 | 10/07/2011 | 01/27/2012 | Oak View Auto Auction | $2,250.00 | $2,250.00 | $225.00 | $63.62 | 112 | 108 | 4 | $0.57 | $2.27 |
| 10/13/2011 | Red Barn Motors, Inc. | 54 | 2002 Chevrolet Trailblazer LS | Completed | 09/02/2011 | 09/02/2011 | 11/28/2011 | Oak View Auto Auction | $4,475.00 | $4,475.00 | $155.00 | $101.81 | 87 | 46 | 41 | $1.17 | $47.98 |
| 10/13/2011 | Red Barn Motors, Inc. | 79 | 1996 toyota camry le | Completed | 09/30/2011 | 09/30/2011 | 12/14/2011 | Oak View Auto Auction | $2,950.00 | $2,950.00 | $155.00 | $59.14 | 75 | 62 | 13 | $0.79 | $10.25 |
| 10/13/2011 | Red Barn Motors, Inc. | 97 | 2002 Ford F150 XLT | Completed | 10/12/2011 | 10/12/2011 | 11/29/2011 | Long Beach Auto Auction | $4,290.00 | $4,290.00 | $85.00 | $55.65 | 48 | 47 | 1 | $1.16 | $1.16 |
| 10/18/2011 | Red Barn Motors, Inc. | 78 | 2003 Chevrolet Malibu | Completed | 09/30/2011 | 09/30/2011 | 10/21/2011 | Oak View Auto Auction | $2,350.00 | $2,350.00 | $85.00 | $13.48 | 21 | 3 | 18 | $0.64 | $11.55 |
| 10/18/2011 | Red Barn Motors, Inc. | 99 | 2004 Dodge Intrepid SE | Completed | 10/18/2011 | 10/18/2011 | 01/19/2012 | Louisiana's 1st Choice Auto Auction | $2,280.00 | $2,280.00 | $225.00 | $56.25 | 93 | 93 | 0 | $0.60 | $0.00 |
| 10/20/2011 | Red Barn Motors, Inc. | 102 | 1999 Nissan Quest SE | Completed | 10/19/2011 | 10/19/2011 | 01/19/2012 | Long Beach Auto Auction | $2,560.00 | $2,560.00 | $225.00 | $62.13 | 92 | 91 | 1 | $0.68 | $0.68 |
| 10/21/2011 | Red Barn Motors, Inc. | 103 | 2005 Ford Five Hundred SE | Completed | 10/19/2011 | 10/19/2011 | 01/27/2012 | Long Beach Auto Auction | $3,350.00 | $3,350.00 | $225.00 | $85.96 | 100 | 98 | 2 | $0.86 | $1.72 |
| 10/25/2011 | Red Barn Motors, Inc. | 95 | 2002 Pontiac Grand Am SE | Completed | 10/07/2011 | 10/07/2011 | 12/20/2011 | Oak View Auto Auction | $3,275.00 | $3,275.00 | $155.00 | $64.86 | 74 | 56 | 18 | $0.88 | $15.78 |

| A<br>Loan Advance Date | Buyer Name | Stock Number | Unit Year/Make/Model | Floorplan Status | Unit Purchase Date | B<br>Flooring Date | C<br>Completed Date | Seller/Auction Name | Purchase Amount | Financed Amount | Floor Fees | D<br>Interest | E=C-B<br>Number of Days Interest Actually Accrued | F=C-A<br>Number of Days Loan Advanced | G=E-F<br>Number of Days Interest Overcharged | H=D/E<br>Per Diem Interest | I=G*H<br>Accrued Interest Overcharge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/25/2011 | Red Barn Motors, Inc. | 105 | 2001 Ford Explorer XLT | Completed | 10/21/2011 | 10/21/2011 | 11/21/2011 | Oak View Auto Auction | $2,550.00 | $2,550.00 | $85.00 | $21.57 | 31 | 27 | 4 | $0.70 | $2.78 |
| 10/25/2011 | Red Barn Motors, Inc. | 106 | 1998 chevrolet k1500 | Completed | 10/21/2011 | 10/21/2011 | 11/29/2011 | Oak View Auto Auction | $3,875.00 | $3,875.00 | $85.00 | $40.84 | 39 | 35 | 4 | $1.05 | $4.19 |
| 10/27/2011 | Red Barn Motors, Inc. | 98 | 1991 TOYOTA LANDCRUISER | Completed | 10/18/2011 | 10/18/2011 | 02/17/2012 | Louisiana's 1st Choice Auto Auction | $1,680.00 | $1,680.00 | $225.00 | $51.80 | 122 | 113 | 9 | $0.42 | $3.82 |
| 10/28/2011 | Red Barn Motors, Inc. | 101 | 2002 Saturn L-Series L200 | Completed | 10/19/2011 | 10/19/2011 | 11/28/2011 | Long Beach Auto Auction | $2,410.00 | $2,410.00 | $85.00 | $26.42 | 40 | 31 | 9 | $0.66 | $5.94 |
| 11/2/2011 | Red Barn Motors, Inc. | 23 | 2005 Ford Explorer XLS | Completed | 08/12/2011 | 08/12/2011 | 11/08/2011 | Oak View Auto Auction | $4,275.00 | $4,275.00 | $155.00 | $98.11 | 88 | 6 | 82 | $1.11 | $91.42 |
| 11/2/2011 | Red Barn Motors, Inc. | 93 | 1999 Buick Park Avenue Ultra | Completed | 10/07/2011 | 10/07/2011 | 02/06/2012 | Oak View Auto Auction | $4,375.00 | $4,375.00 | $225.00 | $129.97 | 122 | 96 | 26 | $1.07 | $27.70 |
| 11/3/2011 | Red Barn Motors, Inc. | 107 | 2001 Chevrolet Blazer LS | Completed | 10/21/2011 | 10/21/2011 | 11/29/2011 | Oak View Auto Auction | $2,950.00 | $2,950.00 | $85.00 | $31.31 | 39 | 26 | 13 | $0.80 | $10.44 |
| 11/15/2011 | Red Barn Motors, Inc. | 94 | 2001 Chevrolet Cavalier | Completed | 10/07/2011 | 10/07/2011 | 12/13/2011 | Oak View Auto Auction | $1,200.00 | $1,200.00 | $155.00 | $22.66 | 67 | 28 | 39 | $0.34 | $13.19 |
| 11/15/2011 | Red Barn Motors, Inc. | 100 | 2002 Dodge Durango Sport | Completed | 10/19/2011 | 10/19/2011 | 11/08/2011 | Long Beach Auto Auction | $1,755.00 | $1,755.00 | $85.00 | $9.70 | 20 | 0 | 20 | $0.49 | $9.70 |
| 11/15/2011 | Red Barn Motors, Inc. | 108 | 1997 Ford Taurus GL | Completed | 10/21/2011 | 10/21/2011 | 01/13/2012 | Oak View Auto Auction | $2,200.00 | $2,200.00 | $155.00 | $49.42 | 84 | 59 | 25 | $0.59 | $14.71 |
| 11/15/2011 | Red Barn Motors, Inc. | 110 | 2000 Lexus RX 300 | Completed | 10/21/2011 | 10/21/2011 | 02/27/2012 | Oak View Auto Auction | $4,575.00 | $4,575.00 | $370.00 | $141.13 | 129 | 104 | 25 | $1.09 | $27.35 |
| 11/15/2011 | Red Barn Motors, Inc. | 115 | 2001 GMC Jimmy SLE - Convenience | Completed | 11/04/2011 | 11/15/2011 | 12/14/2011 | Oak View Auto Auction | $4,025.00 | $4,025.00 | $125.00 | $31.77 | 29 | 29 | 0 | $1.10 | $0.00 |
| 11/17/2011 | Red Barn Motors, Inc. | 121 | 2003 Oldsmobile Alero GL | Completed | 11/16/2011 | 11/16/2011 | 01/03/2012 | Long Beach Auto Auction | $3,275.00 | $3,275.00 | $60.00 | $42.45 | 48 | 47 | 1 | $0.88 | $0.88 |
| 11/17/2011 | Red Barn Motors, Inc. | 122 | 2000 Mercury Grand Marquis GS | Completed | 11/15/2011 | 11/15/2011 | 01/03/2012 | Louisiana's 1st Choice Auto Auction | $2,180.00 | $2,180.00 | $85.00 | $29.45 | 49 | 47 | 2 | $0.60 | $1.20 |
| 11/21/2011 | Red Barn Motors, Inc. | 109 | 1999 Lexus RX 300 | Completed | 10/21/2011 | 10/21/2011 | 02/08/2012 | Oak View Auto Auction | $1,750.00 | $1,750.00 | $225.00 | $49.31 | 110 | 79 | 31 | $0.45 | $13.90 |
| 11/21/2011 | Red Barn Motors, Inc. | 118 | 2001 Toyota Camry LE | Completed | 11/11/2011 | 11/11/2011 | 12/16/2011 | Oak View Auto Auction | $5,075.00 | $5,075.00 | $85.00 | $47.71 | 35 | 25 | 10 | $1.36 | $13.63 |
| 11/22/2011 | Red Barn Motors, Inc. | 120 | 2001 Chrysler 300M | Completed | 11/16/2011 | 11/16/2011 | 01/03/2012 | Long Beach Auto Auction | $3,735.00 | $3,735.00 | $60.00 | $48.28 | 48 | 42 | 6 | $1.01 | $6.04 |
| 11/23/2011 | Red Barn Motors, Inc. | 130 | 2001 GMC Sonoma SLS | Completed | 11/22/2011 | 11/22/2011 | 12/20/2011 | Oak View Auto Auction | $3,875.00 | $3,875.00 | $85.00 | $29.27 | 28 | 27 | 1 | $1.05 | $1.05 |
| 11/25/2011 | Red Barn Motors, Inc. | 114 | 2003 Mitsubishi Diamante LS | Completed | 11/15/2011 | 11/15/2011 | 12/22/2011 | Louisiana's 1st Choice Auto Auction | $4,410.00 | $4,410.00 | $85.00 | $43.98 | 37 | 27 | 10 | $1.19 | $11.89 |
| 11/28/2011 | Red Barn Motors, Inc. | 116 | 2000 Ford Focus LX | Completed | 11/04/2011 | 11/15/2011 | 12/22/2011 | Oak View Auto Auction | $3,675.00 | $3,675.00 | $125.00 | $37.19 | 37 | 24 | 13 | $1.01 | $13.07 |
| 12/6/2011 | Red Barn Motors, Inc. | 126 | 2002 Saturn S-Series SL2 | Completed | 11/18/2011 | 11/18/2011 | 12/16/2011 | Oak View Auto Auction | $1,650.00 | $1,650.00 | $85.00 | $12.82 | 28 | 10 | 18 | $0.46 | $8.24 |
| 12/6/2011 | Red Barn Motors, Inc. | 131 | 2002 Chevrolet Silverado 1500 LS | Completed | 11/22/2011 | 11/22/2011 | 02/22/2012 | Oak View Auto Auction | $5,295.00 | $5,295.00 | $155.00 | $126.86 | 92 | 78 | 14 | $1.38 | $19.30 |
| 12/6/2011 | Red Barn Motors, Inc. | 132 | 2001 Dodge Ram 1500 Laramie SLT | Completed | 11/22/2011 | 11/22/2011 | 01/03/2012 | Oak View Auto Auction | $4,475.00 | $4,475.00 | $85.00 | $50.69 | 42 | 28 | 14 | $1.21 | $16.90 |
| 12/7/2011 | Red Barn Motors, Inc. | 125 | 2002 Toyota Rav4 | Completed | 11/18/2011 | 11/18/2011 | 01/27/2012 | Oak View Auto Auction | $6,545.00 | $6,545.00 | $155.00 | $121.24 | 70 | 51 | 19 | $1.73 | $32.91 |
| 12/9/2011 | Red Barn Motors, Inc. | 96 | 1993 GMC SIERRA SLE | Completed | 10/12/2011 | 10/12/2011 | 12/16/2011 | Long Beach Auto Auction | $2,560.00 | $2,560.00 | $155.00 | $45.39 | 65 | 7 | 58 | $0.70 | $40.50 |
| 12/12/2011 | Red Barn Motors, Inc. | 123 | 2001 Chevrolet Tahoe | Completed | 11/18/2011 | 11/18/2011 | 02/01/2012 | Oak View Auto Auction | $4,425.00 | $4,425.00 | $155.00 | $87.80 | 75 | 51 | 24 | $1.17 | $28.10 |
| 12/12/2011 | Red Barn Motors, Inc. | 129 | 2000 Buick Century Custom | Completed | 11/18/2011 | 11/18/2011 | 03/19/2012 | Oak View Auto Auction | $1,650.00 | $1,650.00 | $225.00 | $50.62 | 122 | 98 | 24 | $0.41 | $9.96 |
| 12/14/2011 | Red Barn Motors, Inc. | 119 | 1998 Ford F150 Lariat | Completed | 11/16/2011 | 11/16/2011 | 12/16/2011 | Long Beach Auto Auction | $3,525.00 | $3,525.00 | $60.00 | $28.39 | 30 | 2 | 28 | $0.95 | $26.50 |
| 12/14/2011 | Red Barn Motors, Inc. | 124 | 1997 Honda Accord SE | Completed | 11/18/2011 | 11/18/2011 | 03/19/2012 | Oak View Auto Auction | $2,050.00 | $2,050.00 | $225.00 | $62.27 | 122 | 96 | 26 | $0.51 | $13.27 |
| 12/27/2011 | Red Barn Motors, Inc. | 127 | 2002 Mazda 626 LX | Completed | 11/18/2011 | 11/18/2011 | 01/13/2012 | Oak View Auto Auction | $2,750.00 | $2,750.00 | $85.00 | $42.16 | 56 | 17 | 39 | $0.75 | $29.36 |
| 12/27/2011 | Red Barn Motors, Inc. | 128 | 1993 mercury tracer | Completed | 11/18/2011 | 11/18/2011 | 01/27/2012 | Oak View Auto Auction | $1,650.00 | $1,650.00 | $155.00 | $31.79 | 70 | 31 | 39 | $0.45 | $17.71 |
| 12/28/2011 | Red Barn Motors, Inc. | 134 | 2004 Jeep Grand Cherokee Laredo | Completed | 12/23/2011 | 12/23/2011 | 03/20/2012 | Oak View Auto Auction | $5,195.00 | $5,195.00 | $155.00 | $119.32 | 88 | 83 | 5 | $1.36 | $6.78 |
| 1/5/2012 | Red Barn Motors, Inc. | 133 | 1997 Mercury Grand Marquis LS | Completed | 12/23/2011 | 12/23/2011 | 01/31/2012 | Oak View Auto Auction | $2,950.00 | $2,950.00 | $85.00 | $31.31 | 39 | 26 | 13 | $0.80 | $10.44 |
| 1/5/2012 | Red Barn Motors, Inc. | 151 | 2000 Nissan Xterra SE | Completed | 01/04/2012 | 01/04/2012 | 05/04/2012 | Long Beach Auto Auction | $3,735.00 | $3,735.00 | $225.00 | $110.92 | 121 | 120 | 1 | $0.92 | $0.92 |
| 1/5/2012 | Red Barn Motors, Inc. | 154 | 2006 Pontiac Montana SV6 | Completed | 01/04/2012 | 01/04/2012 | 04/26/2012 | Long Beach Auto Auction | $6,335.00 | $6,335.00 | $225.00 | $176.50 | 113 | 112 | 1 | $1.56 | $1.56 |
| 1/5/2012 | Red Barn Motors, Inc. | 155 | 2001 Pontiac Aztek | Completed | 01/04/2012 | 01/04/2012 | 04/04/2012 | Long Beach Auto Auction | $2,940.00 | $2,940.00 | $155.00 | $70.56 | 91 | 90 | 1 | $0.78 | $0.78 |
| 1/5/2012 | Red Barn Motors, Inc. | 156 | 2003 Lincoln Aviator | Completed | 01/04/2012 | 01/04/2012 | 03/26/2012 | Long Beach Auto Auction | $4,315.00 | $4,315.00 | $155.00 | $93.17 | 82 | 81 | 1 | $1.14 | $1.14 |
| 1/9/2012 | Red Barn Motors, Inc. | 138 | 2003 Mitsubishi Outlander LS | Completed | 12/30/2011 | 12/30/2011 | 02/06/2012 | Oak View Auto Auction | $4,075.00 | $4,075.00 | $85.00 | $41.79 | 38 | 28 | 10 | $1.10 | $11.00 |
| 1/9/2012 | Red Barn Motors, Inc. | 150 | 2010 Hyundai Accent GLS | Completed | 01/04/2012 | 01/04/2012 | 02/06/2012 | Long Beach Auto Auction | $7,320.00 | $7,320.00 | $85.00 | $64.55 | 33 | 28 | 5 | $1.96 | $9.78 |
| 1/12/2012 | Red Barn Motors, Inc. | 146 | 2001 Chevrolet Silverado 1500 | Completed | 12/30/2011 | 12/30/2011 | 03/26/2012 | Oak View Auto Auction | $5,495.00 | $5,495.00 | $155.00 | $124.57 | 87 | 74 | 13 | $1.43 | $18.61 |
| 1/13/2012 | Red Barn Motors, Inc. | 137 | 2004 Chrysler PT Cruiser Touring Edition | Completed | 12/30/2011 | 12/30/2011 | 02/27/2012 | Oak View Auto Auction | $4,775.00 | $4,775.00 | $85.00 | $76.11 | 59 | 45 | 14 | $1.29 | $18.06 |
| 1/13/2012 | Red Barn Motors, Inc. | 157 | 2002 Mercury Sable GS | Completed | 01/06/2012 | 01/06/2012 | 02/01/2012 | Oak View Auto Auction | $3,375.00 | $3,375.00 | $85.00 | $23.74 | 26 | 19 | 7 | $0.91 | $6.39 |
| 1/13/2012 | Red Barn Motors, Inc. | 158 | 2005 Dodge Grand Caravan SE | Completed | 01/06/2012 | 01/06/2012 | 05/07/2012 | Oak View Auto Auction | $3,275.00 | $3,275.00 | $225.00 | $97.95 | 122 | 115 | 7 | $0.80 | $5.62 |
| 1/13/2012 | Red Barn Motors, Inc. | 159 | 1991 subaru legacy l | Completed | 01/06/2012 | 01/06/2012 | 04/23/2012 | Oak View Auto Auction | $1,400.00 | $1,400.00 | $225.00 | $39.35 | 108 | 101 | 7 | $0.36 | $2.55 |
| 1/13/2012 | Red Barn Motors, Inc. | 167 | 1998 Dodge Ram 3500 ST | Completed | 01/10/2012 | 01/10/2012 | 03/26/2012 | Louisiana's 1st Choice Auto Auction | $5,010.00 | $5,010.00 | $155.00 | $100.77 | 76 | 73 | 3 | $1.33 | $3.98 |
| 1/16/2012 | Red Barn Motors, Inc. | 165 | 2001 Mitsubishi Montero Sport ES | Completed | 01/06/2012 | 01/06/2012 | 02/08/2012 | Oak View Auto Auction | $3,425.00 | $3,425.00 | $85.00 | $30.59 | 33 | 23 | 10 | $0.93 | $9.27 |
| 1/16/2012 | Red Barn Motors, Inc. | 168 | 2003 Ford Ranger Edge | Completed | 01/11/2012 | 01/11/2012 | 04/11/2012 | Long Beach Auto Auction | $4,035.00 | $4,035.00 | $155.00 | $96.04 | 91 | 86 | 5 | $1.06 | $5.28 |
| 1/16/2012 | Red Barn Motors, Inc. | 169 | 2002 GMC Envoy SLT | Completed | 01/11/2012 | 01/11/2012 | 03/14/2012 | Long Beach Auto Auction | $4,340.00 | $4,340.00 | $155.00 | $73.75 | 63 | 58 | 5 | $1.17 | $5.85 |
| 1/17/2012 | Red Barn Motors, Inc. | 177 | 1998 Ford Contour SE | Completed | 01/17/2012 | 01/17/2012 | 02/23/2012 | Louisiana's 1st Choice Auto Auction | $1,555.00 | $1,555.00 | $85.00 | $16.07 | 37 | 37 | 0 | $0.43 | $0.00 |
| 1/19/2012 | Red Barn Motors, Inc. | 178 | 2002 Chevrolet Trailblazer LTZ | Completed | 12/13/2011 | 01/19/2012 | 03/14/2012 | Trade-in | $3,606.37 | $3,325.00 | $125.00 | $50.37 | 55 | 55 | 0 | $0.92 | $0.00 |
| 1/19/2012 | Red Barn Motors, Inc. | 179 | 2006 Ford Taurus SEL | Completed | 10/04/2011 | 01/19/2012 | 03/14/2012 | Louisiana's 1st Choice Auto Auction | $4,335.00 | $4,335.00 | $125.00 | $65.09 | 55 | 55 | 0 | $1.18 | $0.00 |
| 1/23/2012 | Red Barn Motors, Inc. | 136 | 2002 Dodge Dakota SXT | Completed | 12/30/2011 | 12/30/2011 | 02/08/2012 | Oak View Auto Auction | $4,025.00 | $4,025.00 | $85.00 | $43.48 | 40 | 16 | 24 | $1.09 | $26.09 |
| 1/23/2012 | Red Barn Motors, Inc. | 145 | 2002 Honda Accord EX | Completed | 12/30/2011 | 12/30/2011 | 04/17/2012 | Oak View Auto Auction | $3,875.00 | $3,875.00 | $225.00 | $105.56 | 109 | 85 | 24 | $0.97 | $23.24 |
| 1/23/2012 | Red Barn Motors, Inc. | 166 | 2000 Honda Odyssey EX | Completed | 01/10/2012 | 01/10/2012 | 01/27/2012 | Louisiana's 1st Choice Auto Auction | $2,980.00 | $2,980.00 | $85.00 | $13.73 | 17 | 4 | 13 | $0.81 | $10.50 |
| 1/24/2012 | Red Barn Motors, Inc. | 175 | 2004 Ford Expedition Eddie Bauer | Completed | 01/17/2012 | 01/17/2012 | 04/17/2012 | Louisiana's 1st Choice Auto Auction | $6,430.00 | $6,430.00 | $155.00 | $151.92 | 91 | 84 | 7 | $1.67 | $11.69 |
| 1/24/2012 | Red Barn Motors, Inc. | 182 | 1997 Dodge Ram 2500 Laramie SLT | Completed | 01/20/2012 | 01/20/2012 | 05/21/2012 | Oak View Auto Auction | $4,275.00 | $4,275.00 | $225.00 | $127.05 | 122 | 118 | 4 | $1.04 | $4.17 |
| 1/25/2012 | Red Barn Motors, Inc. | 135 | 2003 Volkswagen New Beetle GLS | Completed | 12/23/2011 | 12/23/2011 | 02/28/2012 | Oak View Auto Auction | $6,695.00 | $6,695.00 | $155.00 | $119.39 | 67 | 34 | 33 | $1.78 | $58.80 |
| 1/25/2012 | Red Barn Motors, Inc. | 143 | 1998 Ford Ranger XLT | Completed | 12/30/2011 | 12/30/2011 | 02/27/2012 | Oak View Auto Auction | $4,525.00 | $4,525.00 | $85.00 | $72.20 | 59 | 33 | 26 | $1.22 | $31.82 |
| 1/25/2012 | Red Barn Motors, Inc. | 148 | 2004 Chevrolet Suburban 1500 LT | Completed | 12/30/2011 | 12/30/2011 | 04/17/2012 | Oak View Auto Auction | $8,110.00 | $8,110.00 | $225.00 | $218.37 | 109 | 83 | 26 | $2.00 | $52.09 |
| 1/25/2012 | Red Barn Motors, Inc. | 149 | 1999 Isuzu Trooper S | Completed | 12/30/2011 | 12/30/2011 | 01/27/2012 | Oak View Auto Auction | $3,175.00 | $3,175.00 | $85.00 | $24.09 | 28 | 2 | 26 | $0.86 | $22.37 |
| 1/25/2012 | Red Barn Motors, Inc. | 173 | 1998 Ford F250 Lariat | Completed | 01/13/2012 | 01/13/2012 | 02/08/2012 | Oak View Auto Auction | $3,175.00 | $3,175.00 | $85.00 | $22.37 | 26 | 14 | 12 | $0.86 | $10.32 |
| 1/26/2012 | Red Barn Motors, Inc. | 147 | 2003 Buick Park Avenue | Completed | 12/30/2011 | 12/30/2011 | 02/27/2012 | Oak View Auto Auction | $4,675.00 | $4,675.00 | $85.00 | $74.54 | 59 | 32 | 27 | $1.26 | $34.11 |
| 1/26/2012 | Red Barn Motors, Inc. | 172 | 1998 Acura Integra GS | Completed | 01/13/2012 | 01/13/2012 | 01/25/2012 | Oak View Auto Auction | $3,625.00 | $3,625.00 | $85.00 | $11.73 | 12 | 0 | 12 | $0.98 | $11.73 |
| 1/26/2012 | Red Barn Motors, Inc. | 174 | 2004 Dodge Stratus SE | Completed | 01/13/2012 | 01/13/2012 | 05/08/2012 | Oak View Auto Auction | $4,075.00 | $4,075.00 | $225.00 | $116.45 | 116 | 103 | 13 | $1.00 | $13.05 |
| 1/27/2012 | Red Barn Motors, Inc. | 185 | 2007 Dodge Caliber | Completed | 01/25/2012 | 01/25/2012 | 03/20/2012 | Long Beach Auto Auction | $4,565.00 | $4,565.00 | $85.00 | $67.85 | 55 | 53 | 2 | $1.23 | $2.47 |
| 1/27/2012 | Red Barn Motors, Inc. | 186 | 2007 Ford Freestyle Limited | Completed | 01/25/2012 | 01/25/2012 | 03/26/2012 | Long Beach Auto Auction | $6,435.00 | $6,435.00 | $85.00 | $105.57 | 61 | 59 | 2 | $1.73 | $3.46 |
| 1/27/2012 | Red Barn Motors, Inc. | 187 | 2009 Chevrolet Aveo LT | Completed | 01/25/2012 | 01/25/2012 | 04/17/2012 | Long Beach Auto Auction | $7,040.00 | $7,040.00 | $155.00 | $152.51 | 83 | 81 | 2 | $1.84 | $3.67 |
| 1/30/2012 | Red Barn Motors, Inc. | 117 | 2002 Saturn VUE | Completed | 11/04/2011 | 11/15/2011 | 11/21/2011 | Oak View Auto Auction | $2,850.00 | $2,850.00 | $125.00 | $4.70 | 6 | 0 | 6 | $0.78 | $4.70 |
| 1/31/2012 | Red Barn Motors, Inc. | 170 | 2001 Lincoln Navigator | Completed | 01/11/2012 | 01/11/2012 | 02/17/2012 | Long Beach Auto Auction | $5,805.00 | $5,805.00 | $85.00 | $57.60 | 37 | 17 | 20 | $1.56 | $31.14 |
| 1/31/2012 | Red Barn Motors, Inc. | 171 | 1999 Nissan Maxima SE | Completed | 01/11/2012 | 01/11/2012 | 03/12/2012 | Long Beach Auto Auction | $4,035.00 | $4,035.00 | $85.00 | $66.74 | 61 | 41 | 20 | $1.09 | $21.88 |
| 1/31/2012 | Red Barn Motors, Inc. | 184 | 2004 Dodge Ram 1500 ST | Completed | 01/25/2012 | 01/25/2012 | 03/26/2012 | Long Beach Auto Auction | $8,025.00 | $8,025.00 | $85.00 | $131.28 | 61 | 55 | 6 | $2.15 | $12.91 |
| 2/1/2012 | Red Barn Motors, Inc. | 181 | 2003 Dodge Grand Caravan SE | Completed | 01/20/2012 | 01/20/2012 | 02/17/2012 | Oak View Auto Auction | $2,850.00 | $2,850.00 | $85.00 | $21.69 | 28 | 16 | 12 | $0.77 | $9.30 |
| 2/2/2012 | Red Barn Motors, Inc. | 140 | 2006 Ford Escape Hybrid | Completed | 12/30/2011 | 12/30/2011 | 02/15/2012 | Oak View Auto Auction | $7,810.00 | $7,810.00 | $85.00 | $98.24 | 47 | 13 | 34 | $2.09 | $71.07 |
| 2/2/2012 | Red Barn Motors, Inc. | 144 | 2006 Chrysler Pacifica Touring | Completed | 12/30/2011 | 12/30/2011 | 02/15/2012 | Oak View Auto Auction | $8,210.00 | $8,210.00 | $85.00 | $103.22 | 47 | 13 | 34 | $2.20 | $74.67 |
| 2/2/2012 | Red Barn Motors, Inc. | 160 | 2002 Nissan Xterra XE | Completed | 01/06/2012 | 01/06/2012 | 02/23/2012 | Oak View Auto Auction | $3,775.00 | $3,775.00 | $85.00 | $49.20 | 48 | 21 | 27 | $1.02 | $27.62 |
| 2/2/2012 | Red Barn Motors, Inc. | 161 | 2001 Dodge Ram 1500 Laramie SLT | Completed | 01/06/2012 | 01/06/2012 | 05/07/2012 | Oak View Auto Auction | $3,050.00 | $3,050.00 | $225.00 | $91.38 | 122 | 95 | 27 | $0.75 | $20.22 |
| 2/2/2012 | Red Barn Motors, Inc. | 176 | 1999 Ford F350SD XL | Completed | 01/17/2012 | 01/17/2012 | 02/27/2012 | Louisiana's 1st Choice Auto Auction | $5,730.00 | $5,730.00 | $85.00 | $63.09 | 41 | 25 | 16 | $1.54 | $24.62 |
| 2/2/2012 | Red Barn Motors, Inc. | 195 | 2001 Buick Regal LS | Completed | 02/01/2012 | 02/01/2012 | 04/17/2012 | Long Beach Auto Auction | $4,490.00 | $4,490.00 | $155.00 | $90.35 | 76 | 75 | 1 | $1.19 | $1.19 |
| 2/3/2012 | Red Barn Motors, Inc. | 183 | 2000 Nissan Maxima GLE | Completed | 01/25/2012 | 01/25/2012 | 02/08/2012 | Long Beach Auto Auction | $5,400.00 | $5,400.00 | $85.00 | $20.23 | 14 | 5 | 9 | $1.45 | $13.01 |
| 2/7/2012 | Red Barn Motors, Inc. | 139 | 2004 Saturn Ion 2 | Completed | 12/30/2011 | 12/30/2011 | 02/08/2012 | Oak View Auto Auction | $4,475.00 | $4,475.00 | $85.00 | $48.24 | 40 | 1 | 39 | $1.21 | $47.03 |
| 2/7/2012 | Red Barn Motors, Inc. | 141 | 1998 Pontiac Sunfire SE | Completed | 12/30/2011 | 12/30/2011 | 02/28/2012 | Oak View Auto Auction | $1,800.00 | $1,800.00 | $85.00 | $30.10 | 60 | 21 | 39 | $0.50 | $19.57 |
| 2/7/2012 | Red Barn Motors, Inc. | 162 | 2002 Dodge Grand Caravan EX | Completed | 01/06/2012 | 01/06/2012 | 03/14/2012 | Oak View Auto Auction | $3,775.00 | $3,775.00 | $155.00 | $68.79 | 68 | 36 | 32 | $1.01 | $32.37 |
| 2/7/2012 | Red Barn Motors, Inc. | 188 | 1994 lexus es300 | Completed | 01/27/2012 | 01/27/2012 | 02/08/2012 | Oak View Auto Auction | $2,700.00 | $2,700.00 | $85.00 | $8.80 | 12 | 1 | 11 | $0.73 | $8.07 |

| A<br>Loan Advance Date | Buyer Name | Stock Number | Unit Year Make Model | Floorplan Status | Unit Purchase Date | B<br>Flooring Date | C<br>Completed Date | Seller/Auction Name | Purchase Amount | Financed Amount | Floor Fees | D<br>Interest | E=C-B<br>Number of Days Interest Actually Accrued | F=C-A<br>Number of Days Loan Advanced | G=E-F<br>Number of Days Interest Overcharged | H=D/E<br>Per Diem Interest | I=G*H<br>Accrued Interest Overcharge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/7/2012 | Red Barn Motors, Inc. | 192 | 2002 Infiniti I35 | Completed | 01/27/2012 | 01/27/2012 | 03/26/2012 | Oak View Auto Auction | $5,795.00 | $5,795.00 | $85.00 | $92.06 | 59 | 48 | 11 | $1.56 | $17.16 |
| 2/7/2012 | Red Barn Motors, Inc. | 193 | 2002 Dodge Dakota SLT | Completed | 01/27/2012 | 01/27/2012 | 05/23/2012 | Oak View Auto Auction | $5,495.00 | $5,495.00 | $225.00 | $157.22 | 117 | 106 | 11 | $1.34 | $14.78 |
| 2/9/2012 | Red Barn Motors, Inc. | 152 | 2002 Saturn S-Series SC2 | Completed | 01/04/2012 | 01/04/2012 | 05/04/2012 | Long Beach Auto Auction | $1,390.00 | $1,390.00 | $225.00 | $42.89 | 121 | 85 | 36 | $0.35 | $12.76 |
| 2/9/2012 | Red Barn Motors, Inc. | 194 | 1998 Chevrolet C/K1500 Cheyenne | Completed | 02/01/2012 | 02/01/2012 | 02/27/2012 | Long Beach Auto Auction | $3,985.00 | $3,985.00 | $85.00 | $27.92 | 26 | 18 | 8 | $1.07 | $8.59 |
| 2/9/2012 | Red Barn Motors, Inc. | 196 | 2005 Chrysler 300 | Completed | 02/03/2012 | 02/03/2012 | 02/17/2012 | Oak View Auto Auction | $7,410.00 | $7,410.00 | $85.00 | $27.64 | 14 | 8 | 6 | $1.97 | $11.85 |
| 2/10/2012 | Red Barn Motors, Inc. | 197 | 2004 Dodge Ram 1500 Laramie | Completed | 10/12/2011 | 02/10/2012 | 03/26/2012 | Manheim New Orleans (NOAA) | $3,690.00 | $3,690.00 | $125.00 | $45.49 | 45 | 45 | 0 | $1.01 | $0.00 |
| 2/13/2012 | Red Barn Motors, Inc. | 163 | 2002 Infiniti QX4 | Completed | 01/06/2012 | 01/06/2012 | 05/07/2012 | Oak View Auto Auction | $6,395.00 | $6,395.00 | $225.00 | $188.78 | 122 | 84 | 38 | $1.55 | $58.80 |
| 2/14/2012 | Red Barn Motors, Inc. | 199 | 1996 honda accord | Completed | 02/10/2012 | 02/10/2012 | 04/10/2012 | Oak View Auto Auction | $2,850.00 | $2,850.00 | $85.00 | $46.80 | 60 | 56 | 4 | $0.78 | $3.12 |
| 2/14/2012 | Red Barn Motors, Inc. | 206 | 2002 Dodge Dakota SLT | Completed | 02/14/2012 | 02/14/2012 | 06/11/2012 | Louisiana's 1st Choice Auto Auction | $4,110.00 | $4,110.00 | $225.00 | $119.71 | 118 | 118 | 0 | $1.01 | $0.00 |
| 2/14/2012 | Red Barn Motors, Inc. | 207 | 2005 Ford Crown Victoria | Completed | 02/14/2012 | 02/14/2012 | 06/11/2012 | Louisiana's 1st Choice Auto Auction | $3,005.00 | $3,005.00 | $225.00 | $88.20 | 118 | 118 | 0 | $0.75 | $0.00 |
| 2/15/2012 | Red Barn Motors, Inc. | 203 | 1998 Toyota Sienna LE | Completed | 02/10/2012 | 02/10/2012 | 02/27/2012 | Oak View Auto Auction | $2,950.00 | $2,950.00 | $85.00 | $13.60 | 17 | 12 | 5 | $0.80 | $4.00 |
| 2/16/2012 | Red Barn Motors, Inc. | 209 | 1999 Chevrolet Tahoe LS | Completed | 02/14/2012 | 02/14/2012 | 06/15/2012 | Louisiana's 1st Choice Auto Auction | $3,210.00 | $3,210.00 | $225.00 | $96.58 | 122 | 120 | 2 | $0.79 | $1.58 |
| 2/16/2012 | Red Barn Motors, Inc. | 212 | 2001 Kia Sportage | Completed | 02/14/2012 | 02/14/2012 | 04/25/2012 | Louisiana's 1st Choice Auto Auction | $2,130.00 | $2,130.00 | $155.00 | $41.25 | 71 | 69 | 2 | $0.58 | $1.16 |
| 2/20/2012 | Red Barn Motors, Inc. | 180 | 2002 Chrysler Town & Country eL | Completed | 01/20/2012 | 01/20/2012 | 02/27/2012 | Oak View Auto Auction | $3,475.00 | $3,475.00 | $85.00 | $35.77 | 38 | 7 | 31 | $0.94 | $29.18 |
| 2/20/2012 | Red Barn Motors, Inc. | 208 | 1999 Ford F150 Lariat | Completed | 02/14/2012 | 02/14/2012 | 05/23/2012 | Louisiana's 1st Choice Auto Auction | $4,810.00 | $4,810.00 | $225.00 | $121.92 | 99 | 93 | 6 | $1.23 | $7.39 |
| 2/21/2012 | Red Barn Motors, Inc. | 164 | 1999 Toyota Camry Solara SE | Completed | 01/06/2012 | 01/06/2012 | 02/06/2012 | Oak View Auto Auction | $5,695.00 | $5,695.00 | $85.00 | $47.31 | 31 | 0 | 31 | $1.53 | $47.31 |
| 2/21/2012 | Red Barn Motors, Inc. | 191 | 1996 dodge ram 1500 slt | Completed | 01/27/2012 | 01/27/2012 | 02/27/2012 | Oak View Auto Auction | $2,450.00 | $2,450.00 | $85.00 | $20.75 | 31 | 6 | 25 | $0.67 | $16.73 |
| 2/21/2012 | Red Barn Motors, Inc. | 211 | 2002 Ford F150 Lariat | Completed | 02/14/2012 | 02/14/2012 | 06/15/2012 | Louisiana's 1st Choice Auto Auction | $5,430.00 | $5,430.00 | $225.00 | $161.56 | 122 | 115 | 7 | $1.32 | $9.27 |
| 2/21/2012 | Red Barn Motors, Inc. | 213 | 2003 Chrysler Voyager LX | Completed | 02/14/2012 | 02/14/2012 | 03/26/2012 | Louisiana's 1st Choice Auto Auction | $3,410.00 | $3,410.00 | $85.00 | $37.94 | 41 | 34 | 7 | $0.93 | $6.48 |
| 2/22/2012 | Red Barn Motors, Inc. | 189 | 2000 Mercury Grand Marquis GS | Completed | 01/27/2012 | 01/27/2012 | 02/27/2012 | Oak View Auto Auction | $2,850.00 | $2,850.00 | $85.00 | $24.02 | 31 | 5 | 26 | $0.77 | $20.15 |
| 2/22/2012 | Red Barn Motors, Inc. | 190 | 2003 Chevrolet Malibu | Completed | 01/27/2012 | 01/27/2012 | 02/27/2012 | Oak View Auto Auction | $2,850.00 | $2,850.00 | $85.00 | $24.02 | 31 | 5 | 26 | $0.77 | $20.15 |
| 2/22/2012 | Red Barn Motors, Inc. | 200 | 1994 dodge caravan | Completed | 02/10/2012 | 02/10/2012 | 04/10/2012 | Oak View Auto Auction | $1,650.00 | $1,650.00 | $85.00 | $27.71 | 60 | 48 | 12 | $0.46 | $5.54 |
| 2/22/2012 | Red Barn Motors, Inc. | 214 | 1997 Toyota Rav4 | Completed | 02/17/2012 | 02/17/2012 | 03/14/2012 | Oak View Auto Auction | $3,775.00 | $3,775.00 | $85.00 | $26.48 | 26 | 21 | 5 | $1.02 | $5.09 |
| 2/24/2012 | Red Barn Motors, Inc. | 210 | 2000 Pontiac Grand Am GT | Completed | 02/14/2012 | 02/14/2012 | 06/15/2012 | Louisiana's 1st Choice Auto Auction | $2,480.00 | $2,480.00 | $225.00 | $75.22 | 122 | 112 | 10 | $0.62 | $6.17 |
| 2/28/2012 | Red Barn Motors, Inc. | 91 | 2000 Ford F150 Work Series | Completed | 10/07/2011 | 10/07/2011 | 11/23/2011 | Oak View Auto Auction | $2,650.00 | $2,650.00 | $85.00 | $34.07 | 47 | 0 | 47 | $0.72 | $34.07 |
| 2/29/2012 | Red Barn Motors, Inc. | 198 | 2002 Chevrolet Tracker | Completed | 02/10/2012 | 02/10/2012 | 05/10/2012 | Oak View Auto Auction | $3,325.00 | $3,325.00 | $155.00 | $78.99 | 90 | 71 | 19 | $0.87 | $16.59 |
| 2/29/2012 | Red Barn Motors, Inc. | 202 | 2001 Dodge Grand Caravan Sport | Completed | 02/10/2012 | 02/10/2012 | 03/26/2012 | Oak View Auto Auction | $2,850.00 | $2,850.00 | $85.00 | $34.99 | 45 | 26 | 19 | $0.78 | $14.77 |
| 3/2/2012 | Red Barn Motors, Inc. | 142 | 2004 Mitsubishi Galant DE | Completed | 12/30/2011 | 12/30/2011 | 02/15/2012 | Oak View Auto Auction | $6,695.00 | $6,695.00 | $85.00 | $84.37 | 47 | 0 | 47 | $1.80 | $84.37 |
| 3/5/2012 | Red Barn Motors, Inc. | 205 | 2000 Dodge Ram 2500 Laramie SLT | Completed | 02/10/2012 | 02/10/2012 | 06/11/2012 | Oak View Auto Auction | $3,600.00 | $3,600.00 | $225.00 | $107.39 | 122 | 98 | 24 | $0.88 | $21.13 |
| 3/8/2012 | Red Barn Motors, Inc. | 218 | 1996 gmc sierra slt | Completed | 03/02/2012 | 03/02/2012 | 04/25/2012 | Oak View Auto Auction | $2,150.00 | $2,150.00 | $85.00 | $32.06 | 54 | 48 | 6 | $0.59 | $3.56 |
| 3/8/2012 | Red Barn Motors, Inc. | 221 | 1992 chevrolet s10 | Completed | 03/02/2012 | 03/02/2012 | 03/26/2012 | Oak View Auto Auction | $2,350.00 | $2,350.00 | $85.00 | $15.42 | 24 | 18 | 6 | $0.64 | $3.86 |
| 3/9/2012 | Red Barn Motors, Inc. | 153 | 2004 Mazda MX-5 Miata | Completed | 01/04/2012 | 01/04/2012 | 03/30/2012 | Long Beach Auto Auction | $4,695.00 | $4,695.00 | $155.00 | $105.75 | 86 | 21 | 65 | $1.23 | $79.93 |
| 3/14/2012 | Red Barn Motors, Inc. | 201 | 1996 cadillac deville | Completed | 02/10/2012 | 02/10/2012 | 06/11/2012 | Oak View Auto Auction | $3,175.00 | $3,175.00 | $225.00 | $95.24 | 122 | 89 | 33 | $0.78 | $25.76 |
| 3/14/2012 | Red Barn Motors, Inc. | 204 | 2003 Chevrolet Blazer LS | Completed | 02/10/2012 | 02/10/2012 | 04/10/2012 | Oak View Auto Auction | $3,050.00 | $3,050.00 | $85.00 | $49.98 | 60 | 27 | 33 | $0.83 | $27.49 |
| 3/15/2012 | Red Barn Motors, Inc. | 219 | 1999 Toyota Camry LE | Completed | 03/02/2012 | 03/02/2012 | 04/23/2012 | Oak View Auto Auction | $3,875.00 | $3,875.00 | $85.00 | $54.61 | 52 | 39 | 13 | $1.05 | $13.65 |
| 3/15/2012 | Red Barn Motors, Inc. | 225 | 2002 Nissan Quest GXE | Completed | 03/14/2012 | 03/14/2012 | 04/17/2012 | Long Beach Auto Auction | $2,560.00 | $2,560.00 | $85.00 | $23.77 | 34 | 33 | 1 | $0.70 | $0.70 |
| 3/15/2012 | Red Barn Motors, Inc. | 226 | 2005 Kia Rio | Completed | 03/14/2012 | 03/14/2012 | 04/17/2012 | Long Beach Auto Auction | $3,015.00 | $3,015.00 | $85.00 | $27.85 | 34 | 33 | 1 | $0.82 | $0.82 |
| 3/15/2012 | Red Barn Motors, Inc. | 227 | 2003 Dodge Dakota SLT | Completed | 03/14/2012 | 03/14/2012 | 04/23/2012 | Long Beach Auto Auction | $7,975.00 | $7,975.00 | $85.00 | $85.27 | 40 | 39 | 1 | $2.13 | $2.13 |
| 3/16/2012 | Red Barn Motors, Inc. | 229 | 2003 Chevrolet S10 LS | Completed | 03/14/2012 | 03/14/2012 | 07/13/2012 | Long Beach Auto Auction | $5,325.00 | $5,325.00 | $225.00 | $157.01 | 121 | 119 | 2 | $1.30 | $2.60 |
| 3/19/2012 | Red Barn Motors, Inc. | 217 | 2003 Jeep Grand Cherokee Laredo | Completed | 03/02/2012 | 03/02/2012 | 03/26/2012 | Oak View Auto Auction | $4,675.00 | $4,675.00 | $85.00 | $30.14 | 24 | 7 | 17 | $1.26 | $21.35 |
| 3/19/2012 | Red Barn Motors, Inc. | 222 | 1999 Chevrolet Prizm | Completed | 03/02/2012 | 03/02/2012 | 05/01/2012 | Oak View Auto Auction | $950.00 | $950.00 | $85.00 | $16.59 | 60 | 43 | 17 | $0.28 | $4.70 |
| 3/19/2012 | Red Barn Motors, Inc. | 228 | 2001 Pontiac Bonneville SE | Completed | 03/14/2012 | 03/14/2012 | 04/23/2012 | Long Beach Auto Auction | $3,935.00 | $3,935.00 | $85.00 | $42.55 | 40 | 35 | 5 | $1.06 | $5.32 |
| 3/22/2012 | Red Barn Motors, Inc. | 215 | 2001 Dodge Ram 1500 ST | Completed | 02/17/2012 | 02/17/2012 | 05/17/2012 | Oak View Auto Auction | $3,275.00 | $3,275.00 | $155.00 | $77.45 | 90 | 56 | 34 | $0.86 | $29.26 |
| 3/26/2012 | Red Barn Motors, Inc. | 230 | 1998 Mercedes-Benz E Class E320 | Completed | 03/16/2012 | 03/16/2012 | 05/15/2012 | Oak View Auto Auction | $4,575.00 | $4,575.00 | $85.00 | $74.23 | 60 | 50 | 10 | $1.24 | $12.37 |
| 3/27/2012 | Red Barn Motors, Inc. | 224 | 2002 Kia Sedona LX | Completed | 03/02/2012 | 03/02/2012 | 07/02/2012 | Oak View Auto Auction | $1,950.00 | $1,950.00 | $225.00 | $59.36 | 122 | 97 | 25 | $0.49 | $12.16 |
| 3/28/2012 | Red Barn Motors, Inc. | 234 | 2012 cwtrail trailer | Completed | 03/23/2012 | 03/23/2012 | 07/23/2012 | Oak View Auto Auction | $2,650.00 | $2,650.00 | $225.00 | $79.74 | 122 | 117 | 5 | $0.65 | $3.27 |
| 3/29/2012 | Red Barn Motors, Inc. | 235 | 2001 Suzuki Vitara JLS | Completed | 03/23/2012 | 03/23/2012 | 05/03/2012 | Oak View Auto Auction | $2,650.00 | $2,650.00 | $85.00 | $29.68 | 41 | 35 | 6 | $0.72 | $4.34 |
| 3/29/2012 | Red Barn Motors, Inc. | 236 | 2005 Ford Freestar Vans Limited | Completed | 03/28/2012 | 03/28/2012 | 05/24/2012 | Long Beach Auto Auction | $5,755.00 | $5,755.00 | $100.00 | $79.40 | 57 | 56 | 1 | $1.39 | $1.39 |
| 3/29/2012 | Red Barn Motors, Inc. | 238 | 2003 Dodge Durango Sport | Completed | 03/28/2012 | 03/28/2012 | 04/25/2012 | Long Beach Auto Auction | $3,065.00 | $3,065.00 | $100.00 | $20.98 | 28 | 27 | 1 | $0.75 | $0.75 |
| 3/29/2012 | Red Barn Motors, Inc. | 239 | 2006 Ford Taurus SE | Completed | 03/28/2012 | 03/28/2012 | 10/26/2012 | Long Beach Auto Auction | $4,390.00 | $4,390.00 | $325.00 | $217.81 | 212 | 211 | 1 | $1.03 | $1.03 |
| 3/29/2012 | Red Barn Motors, Inc. | 240 | 2006 Chevrolet Cobalt LS | Completed | 03/28/2012 | 03/28/2012 | 05/23/2012 | Long Beach Auto Auction | $4,085.00 | $4,085.00 | $100.00 | $55.78 | 56 | 55 | 1 | $1.00 | $1.00 |
| 3/29/2012 | Red Barn Motors, Inc. | 241 | 2006 Ford Taurus SE | Completed | 03/28/2012 | 03/28/2012 | 07/02/2012 | Long Beach Auto Auction | $4,695.00 | $4,695.00 | $185.00 | $110.02 | 96 | 95 | 1 | $1.15 | $1.15 |
| 3/29/2012 | Red Barn Motors, Inc. | 242 | 2003 Chevrolet Monte Carlo LS | Completed | 03/28/2012 | 03/28/2012 | 04/25/2012 | Long Beach Auto Auction | $3,685.00 | $3,685.00 | $100.00 | $25.09 | 28 | 27 | 1 | $0.90 | $0.90 |
| 4/2/2012 | Red Barn Motors, Inc. | 216 | 2006 Hyundai Elantra Limited | Completed | 03/02/2012 | 03/02/2012 | 04/27/2012 | Oak View Auto Auction | $3,675.00 | $3,675.00 | $85.00 | $55.89 | 56 | 25 | 31 | $1.00 | $30.94 |
| 4/2/2012 | Red Barn Motors, Inc. | 233 | 2002 Lincoln Town Car Cartier | Completed | 03/16/2012 | 03/16/2012 | 07/12/2012 | Oak View Auto Auction | $5,795.00 | $5,795.00 | $225.00 | $166.81 | 118 | 101 | 17 | $1.41 | $24.03 |
| 4/3/2012 | Red Barn Motors, Inc. | 237 | 2003 Ford Mustang GT | Completed | 03/28/2012 | 03/28/2012 | 04/23/2012 | Long Beach Auto Auction | $6,715.00 | $6,715.00 | $100.00 | $41.94 | 26 | 20 | 6 | $1.61 | $9.68 |
| 4/3/2012 | Red Barn Motors, Inc. | 243 | 1999 Mercedes-Benz E Class E320 | Completed | 03/28/2012 | 03/28/2012 | 07/17/2012 | Long Beach Auto Auction | $5,200.00 | $5,200.00 | $185.00 | $140.97 | 111 | 105 | 6 | $1.27 | $7.62 |
| 4/3/2012 | Red Barn Motors, Inc. | 245 | 2003 Ford Expedition Eddie Bauer | Completed | 03/29/2012 | 03/29/2012 | 07/30/2012 | TRA St. Louis | $4,450.00 | $4,450.00 | $225.00 | $133.00 | 123 | 118 | 5 | $1.08 | $5.41 |
| 4/3/2012 | Red Barn Motors, Inc. | 246 | 2000 Mitsubishi Montero Sport LS | Completed | 03/29/2012 | 03/29/2012 | 05/21/2012 | TRA St. Louis | $2,250.00 | $2,250.00 | $85.00 | $32.88 | 53 | 48 | 5 | $0.62 | $3.10 |
| 4/3/2012 | Red Barn Motors, Inc. | 248 | 2005 Ford Focus ZX4 S | Completed | 03/29/2012 | 03/29/2012 | 05/21/2012 | TRA St. Louis | $3,150.00 | $3,150.00 | $85.00 | $45.51 | 53 | 48 | 5 | $0.86 | $4.29 |
| 4/3/2012 | Red Barn Motors, Inc. | 249 | 2002 Chevrolet Tahoe LS | Completed | 03/29/2012 | 03/29/2012 | 06/28/2012 | TRA St. Louis | $6,250.00 | $6,250.00 | $155.00 | $147.67 | 91 | 86 | 5 | $1.62 | $8.11 |
| 4/3/2012 | Red Barn Motors, Inc. | 251 | 2004 Lincoln Navigator | Completed | 03/29/2012 | 03/29/2012 | 04/26/2012 | TRA St. Louis | $7,850.00 | $7,850.00 | $85.00 | $58.64 | 28 | 23 | 5 | $2.09 | $10.47 |
| 4/4/2012 | Red Barn Motors, Inc. | 220 | 2005 Dodge Neon SXT | Completed | 03/02/2012 | 03/02/2012 | 03/26/2012 | Oak View Auto Auction | $2,850.00 | $2,850.00 | $85.00 | $18.58 | 24 | 0 | 24 | $0.77 | $18.58 |
| 4/4/2012 | Red Barn Motors, Inc. | 231 | 2005 Chevrolet Colorado | Completed | 03/16/2012 | 03/16/2012 | 06/14/2012 | Oak View Auto Auction | $7,610.00 | $7,610.00 | $155.00 | $177.27 | 90 | 71 | 19 | $1.97 | $37.42 |
| 4/5/2012 | Red Barn Motors, Inc. | 253 | 2004 Mercury Sable GS | Completed | 04/04/2012 | 04/04/2012 | 05/21/2012 | Long Beach Auto Auction | $2,765.00 | $2,765.00 | $85.00 | $35.52 | 47 | 46 | 1 | $0.76 | $0.76 |
| 4/11/2012 | Red Barn Motors, Inc. | 250 | 2003 Chevrolet Tahoe LS | Completed | 03/29/2012 | 03/29/2012 | 05/23/2012 | TRA St. Louis | $6,350.00 | $6,350.00 | $85.00 | $93.87 | 55 | 42 | 13 | $1.71 | $22.19 |
| 4/17/2012 | Red Barn Motors, Inc. | 223 | 2000 Chevrolet Silverado 2500 LS | Completed | 03/02/2012 | 03/02/2012 | 07/02/2012 | Oak View Auto Auction | $6,195.00 | $6,195.00 | $225.00 | $182.96 | 122 | 76 | 46 | $1.50 | $68.98 |
| 4/20/2012 | Red Barn Motors, Inc. | 232 | 2003 Volvo S40 | Completed | 03/16/2012 | 03/16/2012 | 05/15/2012 | Oak View Auto Auction | $5,895.00 | $5,895.00 | $85.00 | $95.22 | 60 | 25 | 35 | $1.59 | $55.55 |
| 4/26/2012 | Red Barn Motors, Inc. | 254 | 2004 Volkswagen Touareg | Completed | 01/05/2012 | 04/26/2012 | 09/24/2012 | Manheim Littleton | $11,250.00 | $11,250.00 | $410.00 | $381.46 | 151 | 151 | 0 | $2.53 | $0.00 |
| 4/26/2012 | Red Barn Motors, Inc. | 255 | 2007 Chevrolet Avalanche LTZ | Completed | 12/29/2011 | 04/26/2012 | 08/07/2012 | Trade-in | $16,500.00 | $16,500.00 | $265.00 | $423.58 | 103 | 103 | 0 | $4.11 | $0.00 |
| 4/27/2012 | Red Barn Motors, Inc. | 344 | 2006 Ford Fusion SE | Completed | 03/29/2012 | 03/29/2012 | 04/23/2012 | TRA St. Louis | $5,950.00 | $5,950.00 | $85.00 | $39.81 | 25 | 0 | 25 | $1.59 | $39.81 |
| 4/27/2012 | Red Barn Motors, Inc. | 252 | 2005 Ford Expedition XLT | Completed | 03/29/2012 | 03/29/2012 | 04/23/2012 | TRA St. Louis | $7,650.00 | $7,650.00 | $85.00 | $51.02 | 25 | 0 | 25 | $2.04 | $51.02 |
| 4/30/2012 | Red Barn Motors, Inc. | 256 | 2002 Mercedes-Benz C Class C240 | Completed | 04/27/2012 | 04/27/2012 | 08/07/2012 | Oak View Auto Auction | $6,195.00 | $6,195.00 | $220.00 | $153.83 | 102 | 99 | 3 | $1.51 | $4.52 |
| 5/2/2012 | Red Barn Motors, Inc. | 257 | 2000 Mercury Villager Sport | Completed | 04/27/2012 | 04/27/2012 | 07/12/2012 | Oak View Auto Auction | $1,800.00 | $1,800.00 | $135.00 | $35.19 | 76 | 71 | 5 | $0.46 | $2.32 |
| 5/4/2012 | Red Barn Motors, Inc. | 347 | 2007 Kia Sorento LX | Completed | 03/29/2012 | 03/29/2012 | 07/30/2012 | TRA St. Louis | $6,950.00 | $6,950.00 | $225.00 | $206.85 | 123 | 83 | 40 | $1.68 | $67.27 |
| 5/8/2012 | Red Barn Motors, Inc. | 265 | 2005 Mercury Mountaineer | Completed | 05/08/2012 | 05/08/2012 | 08/06/2012 | Louisiana's 1st Choice Auto Auction | $4,245.00 | $4,245.00 | $135.00 | $94.27 | 90 | 90 | 0 | $1.05 | $0.00 |
| 5/9/2012 | Red Barn Motors, Inc. | 259 | 2004 Pontiac Grand Am SE | Completed | 04/27/2012 | 04/27/2012 | 07/13/2012 | Oak View Auto Auction | $4,075.00 | $4,075.00 | $135.00 | $77.37 | 77 | 65 | 12 | $1.00 | $12.06 |
| 5/14/2012 | Red Barn Motors, Inc. | 267 | 2003 Dodge Ram 1500 ST | Completed | 05/04/2012 | 05/04/2012 | 07/13/2012 | Oak View Auto Auction | $6,495.00 | $6,495.00 | $135.00 | $108.99 | 69 | 59 | 10 | $1.58 | $15.80 |
| 5/15/2012 | Red Barn Motors, Inc. | 260 | 1995 MERCURY MARQUIS LS | Completed | 04/27/2012 | 04/27/2012 | 08/13/2012 | Oak View Auto Auction | $3,050.00 | $3,050.00 | $220.00 | $81.93 | 108 | 90 | 18 | $0.76 | $13.66 |
| 5/16/2012 | Red Barn Motors, Inc. | 261 | 2005 Chevrolet Equinox LT | Completed | 05/08/2012 | 05/08/2012 | 12/05/2012 | Louisiana's 1st Choice Auto Auction | $7,655.00 | $7,655.00 | $360.00 | $369.30 | 211 | 203 | 8 | $1.75 | $14.00 |
| 5/16/2012 | Red Barn Motors, Inc. | 262 | 2003 Lincoln Navigator | Completed | 05/08/2012 | 05/08/2012 | 09/05/2012 | Louisiana's 1st Choice Auto Auction | $7,355.00 | $7,355.00 | $220.00 | $213.93 | 120 | 112 | 8 | $1.78 | $14.26 |
| 5/17/2012 | Red Barn Motors, Inc. | 366 | 1996 FORD EXPLORER | Completed | 05/08/2012 | 05/08/2012 | 06/18/2012 | Louisiana's 1st Choice Auto Auction | $1,790.00 | $1,790.00 | $135.00 | $18.77 | 41 | 32 | 9 | $0.46 | $4.12 |
| 5/17/2012 | Red Barn Motors, Inc. | 273 | 2000 Lexus ES 300 | Completed | 05/04/2012 | 05/04/2012 | 06/18/2012 | Oak View Auto Auction | $4,775.00 | $4,775.00 | $135.00 | $52.46 | 45 | 32 | 13 | $1.17 | $15.16 |

| A Loan Advance Date | Buyer Name | Stock Number | Unit Year/Make/Model | Floorplan Status | Unit Purchase Date | B Flooring Date | C Completed Date | Seller/Auction Name | Purchase Amount | Financed Amount | Floor Fees | D Interest | E=C-B Number of Days Interest Actually Accrued | F=C-A Number of Days Loan Advanced | G=E-F Number of Days Interest Overcharged | H=D/E Per Diem Interest | I=G*H Accrued Interest Overcharged |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/23/2012 | Red Barn Motors, Inc. | 271 | 2004 Ford Focus SE | Completed | 05/04/2012 | 05/04/2012 | 05/15/2012 | Oak View Auto Auction | $3,575.00 | $3,575.00 | $135.00 | $9.64 | 11 | 0 | 11 | $0.88 | $9.64 |
| 5/30/2012 | Red Barn Motors, Inc. | 276 | 2002 Mercury Sable LS Premium | Completed | 05/25/2012 | 05/25/2012 | 07/17/2012 | Oak View Auto Auction | $5,295.00 | $5,295.00 | $85.00 | $75.60 | 53 | 48 | 5 | $1.43 | $7.13 |
| 6/5/2012 | Red Barn Motors, Inc. | 268 | 2002 GMC Envoy SLT | Completed | 05/04/2012 | 05/04/2012 | 09/24/2012 | Oak View Auto Auction | $5,295.00 | $5,295.00 | $220.00 | $184.71 | 143 | 111 | 32 | $1.29 | $41.33 |
| 6/6/2012 | Red Barn Motors, Inc. | 263 | 2002 Toyota Camry SE | Completed | 05/08/2012 | 05/08/2012 | 07/13/2012 | Louisiana's 1st Choice Auto Auction | $6,040.00 | $6,040.00 | $135.00 | $97.08 | 66 | 37 | 29 | $1.47 | $42.66 |
| 6/6/2012 | Red Barn Motors, Inc. | 269 | 2001 Ford F150 Lariat | Completed | 05/04/2012 | 05/04/2012 | 09/24/2012 | Oak View Auto Auction | $3,775.00 | $3,775.00 | $220.00 | $132.93 | 143 | 110 | 33 | $0.93 | $30.68 |
| 6/7/2012 | Red Barn Motors, Inc. | 277 | 2002 Toyota Sequoia Limited | Completed | 05/25/2012 | 05/25/2012 | 09/24/2012 | Oak View Auto Auction | $8,710.00 | $8,710.00 | $225.00 | $256.46 | 122 | 109 | 13 | $2.10 | $27.33 |
| 6/7/2012 | Red Barn Motors, Inc. | 278 | 2002 Saturn L-Series L200 | Completed | 05/25/2012 | 05/25/2012 | 07/12/2012 | Oak View Auto Auction | $3,275.00 | $3,275.00 | $85.00 | $42.75 | 48 | 35 | 13 | $0.89 | $11.58 |
| 6/11/2012 | Red Barn Motors, Inc. | 270 | 2002 Chevrolet Trailblazer LT | Completed | 05/04/2012 | 05/04/2012 | 06/25/2012 | Oak View Auto Auction | $4,675.00 | $4,675.00 | $135.00 | $59.46 | 52 | 14 | 38 | $1.14 | $43.45 |
| 6/14/2012 | Red Barn Motors, Inc. | 275 | 2002 Jeep Grand Cherokee Laredo | Completed | 05/25/2012 | 05/25/2012 | 06/18/2012 | Oak View Auto Auction | $4,775.00 | $4,775.00 | $85.00 | $30.77 | 24 | 4 | 20 | $1.28 | $25.64 |
| 6/14/2012 | Red Barn Motors, Inc. | 279 | 2005 Toyota Sienna LE | Completed | 06/08/2012 | 06/08/2012 | 09/06/2012 | Oak View Auto Auction | $7,210.00 | $7,210.00 | $155.00 | $168.28 | 90 | 84 | 6 | $1.87 | $11.22 |
| 6/14/2012 | Red Barn Motors, Inc. | 280 | 2004 Ford Expedition Eddie Bauer | Completed | 06/08/2012 | 06/08/2012 | 09/05/2012 | Oak View Auto Auction | $7,095.00 | $7,095.00 | $155.00 | $163.93 | 89 | 83 | 6 | $1.84 | $11.05 |
| 6/21/2012 | Red Barn Motors, Inc. | 281 | 2002 Ford Ranger XLT | Completed | 06/08/2012 | 06/08/2012 | 07/17/2012 | Oak View Auto Auction | $4,275.00 | $4,275.00 | $85.00 | $45.02 | 39 | 26 | 13 | $1.15 | $15.01 |
| 6/28/2012 | Red Barn Motors, Inc. | 258 | 1997 TOYOTA RAV4 | Completed | 04/27/2012 | 04/27/2012 | 06/18/2012 | Oak View Auto Auction | $3,475.00 | $3,475.00 | $135.00 | $44.64 | 52 | 0 | 52 | $0.86 | $44.64 |
| 7/9/2012 | Red Barn Motors, Inc. | 285 | 1999 Dodge Neon R/T | Completed | 06/08/2012 | 06/08/2012 | 08/07/2012 | Oak View Auto Auction | $2,050.00 | $2,050.00 | $85.00 | $34.30 | 60 | 29 | 31 | $0.57 | $17.72 |
| 7/10/2012 | Red Barn Motors, Inc. | 283 | 1999 Chevrolet Suburban 1500 LS | Completed | 06/08/2012 | 06/08/2012 | 07/12/2012 | Oak View Auto Auction | $2,550.00 | $2,550.00 | $85.00 | $23.68 | 34 | 2 | 32 | $0.70 | $22.29 |
| 7/11/2012 | Red Barn Motors, Inc. | 284 | 2003 Chevrolet Trailblazer LT | Completed | 06/08/2012 | 06/08/2012 | 08/07/2012 | Oak View Auto Auction | $6,895.00 | $6,895.00 | $85.00 | $111.35 | 60 | 27 | 33 | $1.86 | $61.24 |
| 7/16/2012 | Red Barn Motors, Inc. | 295 | 2003 GMC Sierra 1500 SLE | Completed | 07/13/2012 | 07/13/2012 | 07/30/2012 | Oak View Auto Auction | $3,275.00 | $3,275.00 | $85.00 | $15.05 | 17 | 14 | 3 | $0.89 | $2.66 |
| 7/17/2012 | Red Barn Motors, Inc. | 296 | 1997 Ford Explorer XLT | Completed | 07/13/2012 | 07/13/2012 | 08/13/2012 | Oak View Auto Auction | $2,150.00 | $2,150.00 | $85.00 | $18.29 | 31 | 27 | 4 | $0.59 | $2.36 |
| 7/20/2012 | Red Barn Motors, Inc. | 302 | 1996 Lexus ES300 | Completed | 07/13/2012 | 07/13/2012 | 08/23/2012 | Oak View Auto Auction | $2,550.00 | $2,550.00 | $85.00 | $28.61 | 41 | 34 | 7 | $0.70 | $4.88 |
| 7/24/2012 | Red Barn Motors, Inc. | 298 | 1999 Ford Expedition XLT | Completed | 07/13/2012 | 07/13/2012 | 07/30/2012 | Oak View Auto Auction | $2,850.00 | $2,850.00 | $85.00 | $13.15 | 17 | 6 | 11 | $0.77 | $8.51 |
| 7/25/2012 | Red Barn Motors, Inc. | 282 | 2006 Kia Spectra EX | Completed | 06/08/2012 | 06/08/2012 | 08/27/2012 | Oak View Auto Auction | $4,275.00 | $4,275.00 | $155.00 | $90.32 | 80 | 33 | 47 | $1.13 | $53.06 |
| 8/1/2012 | Red Barn Motors, Inc. | 272 | 2003 Pontiac Sunfire SE | Completed | 05/04/2012 | 05/04/2012 | 11/30/2012 | Oak View Auto Auction | $2,050.00 | $2,050.00 | $360.00 | $102.50 | 210 | 121 | 89 | $0.49 | $43.44 |
| 8/1/2012 | Red Barn Motors, Inc. | 304 | 2001 Toyota Camry CE | Completed | 07/13/2012 | 07/13/2012 | 11/13/2012 | Oak View Auto Auction | $4,575.00 | $4,575.00 | $225.00 | $136.84 | 123 | 104 | 19 | $1.11 | $21.14 |
| 8/2/2012 | Red Barn Motors, Inc. | 307 | 2001 Jeep Grand Cherokee Limited | Completed | 07/27/2012 | 07/27/2012 | 08/07/2012 | Oak View Auto Auction | $3,775.00 | $3,775.00 | $85.00 | $11.18 | 11 | 5 | 6 | $1.02 | $6.10 |
| 8/9/2012 | Red Barn Motors, Inc. | 313 | 2001 GMC Jimmy SLT - Base | Completed | 08/03/2012 | 08/03/2012 | 09/24/2012 | Oak View Auto Auction | $3,875.00 | $3,875.00 | $85.00 | $54.60 | 52 | 46 | 6 | $1.05 | $6.30 |
| 8/9/2012 | Red Barn Motors, Inc. | 314 | 2002 Kia Sedona EX | Completed | 08/03/2012 | 08/03/2012 | 09/19/2012 | Oak View Auto Auction | $2,550.00 | $2,550.00 | $85.00 | $32.83 | 47 | 41 | 6 | $0.70 | $4.19 |
| 8/13/2012 | Red Barn Motors, Inc. | 274 | 2003 GMC Yukon XL 1500 SLT | Completed | 05/04/2012 | 05/04/2012 | 06/18/2012 | Oak View Auto Auction | $3,300.00 | $3,300.00 | $135.00 | $36.72 | 45 | 0 | 45 | $0.82 | $36.72 |
| 8/14/2012 | Red Barn Motors, Inc. | 315 | 2002 Chevrolet Trailblazer LTZ | Completed | 08/03/2012 | 08/03/2012 | 08/27/2012 | Oak View Auto Auction | $5,995.00 | $5,995.00 | $85.00 | $38.49 | 24 | 13 | 11 | $1.60 | $17.64 |
| 8/16/2012 | Red Barn Motors, Inc. | 300 | 2005 Ford Focus ZX4 S | Completed | 07/13/2012 | 07/13/2012 | 08/14/2012 | Oak View Auto Auction | $3,175.00 | $3,175.00 | $85.00 | $27.55 | 32 | 0 | 32 | $0.86 | $27.55 |
| 8/16/2012 | Red Barn Motors, Inc. | 303 | 2003 Saturn VUE | Completed | 07/13/2012 | 07/13/2012 | 11/13/2012 | Oak View Auto Auction | $2,750.00 | $2,750.00 | $225.00 | $83.31 | 123 | 89 | 34 | $0.68 | $23.03 |
| 8/16/2012 | Red Barn Motors, Inc. | 308 | 2004 Hyundai Accent GL | Completed | 07/27/2012 | 07/27/2012 | 08/13/2012 | Oak View Auto Auction | $2,750.00 | $2,750.00 | $85.00 | $12.70 | 17 | 0 | 17 | $0.75 | $12.70 |
| 8/20/2012 | Red Barn Motors, Inc. | 299 | 1995 Ford F250 XL | Completed | 07/13/2012 | 07/13/2012 | 11/07/2012 | Oak View Auto Auction | $1,650.00 | $1,650.00 | $225.00 | $49.03 | 117 | 79 | 38 | $0.42 | $15.92 |
| 8/20/2012 | Red Barn Motors, Inc. | 317 | 2005 Chrysler Town & Country Touring | Completed | 08/03/2012 | 08/03/2012 | 08/27/2012 | Oak View Auto Auction | $5,995.00 | $5,995.00 | $85.00 | $38.49 | 24 | 7 | 17 | $1.60 | $27.26 |
| 8/22/2012 | Red Barn Motors, Inc. | 309 | 1999 Dodge Ram 1500 Laramie SLT | Completed | 07/27/2012 | 07/27/2012 | 09/19/2012 | Oak View Auto Auction | $3,050.00 | $3,050.00 | $85.00 | $44.93 | 54 | 28 | 26 | $0.83 | $21.63 |
| 8/22/2012 | Red Barn Motors, Inc. | 319 | 1995 GMC Sierra | Completed | 08/10/2012 | 08/10/2012 | 09/24/2012 | Oak View Auto Auction | $2,250.00 | $2,250.00 | $85.00 | $27.85 | 45 | 33 | 12 | $0.62 | $7.43 |
| 8/22/2012 | Red Barn Motors, Inc. | 320 | 1997 Chevrolet C1500 | Completed | 08/10/2012 | 08/10/2012 | 09/24/2012 | Oak View Auto Auction | $3,975.00 | $3,975.00 | $85.00 | $48.39 | 45 | 33 | 12 | $1.08 | $12.90 |
| 8/22/2012 | Red Barn Motors, Inc. | 324 | 1998 Chevrolet Venture LS | Completed | 08/10/2012 | 08/10/2012 | 09/20/2012 | Oak View Auto Auction | $1,750.00 | $1,750.00 | $85.00 | $19.93 | 41 | 29 | 12 | $0.49 | $5.83 |
| 8/23/2012 | Red Barn Motors, Inc. | 316 | 2002 Mazda MPV LX | Completed | 08/03/2012 | 08/03/2012 | 08/27/2012 | Oak View Auto Auction | $3,375.00 | $3,375.00 | $85.00 | $21.91 | 24 | 4 | 20 | $0.91 | $18.26 |
| 8/24/2012 | Red Barn Motors, Inc. | 332 | 2002 Ford Explorer Sport | Completed | 08/17/2012 | 08/17/2012 | 10/16/2012 | Oak View Auto Auction | $2,550.00 | $2,550.00 | $85.00 | $42.04 | 60 | 53 | 7 | $0.70 | $4.90 |
| 8/24/2012 | Red Barn Motors, Inc. | 333 | 2007 Dodge Caliber R/T | Completed | 08/24/2012 | 08/24/2012 | 10/18/2012 | TRA St. Louis | $6,650.00 | $6,650.00 | $85.00 | $98.23 | 55 | 55 | 0 | $1.79 | $0.00 |
| 8/24/2012 | Red Barn Motors, Inc. | 334 | 2005 Lincoln Navigator | Completed | 08/24/2012 | 08/24/2012 | 12/12/2012 | TRA St. Louis | $7,650.00 | $7,650.00 | $225.00 | $209.09 | 110 | 110 | 0 | $1.90 | $0.00 |
| 8/24/2012 | Red Barn Motors, Inc. | 335 | 2003 Chevrolet Suburban 1500 LS | Completed | 08/24/2012 | 08/24/2012 | 09/20/2012 | TRA St. Louis | $4,350.00 | $4,350.00 | $85.00 | $31.60 | 27 | 27 | 0 | $1.17 | $0.00 |
| 8/30/2012 | Red Barn Motors, Inc. | 327 | 2003 Chevrolet Trailblazer LT | Completed | 08/17/2012 | 08/17/2012 | 09/24/2012 | Oak View Auto Auction | $2,850.00 | $2,850.00 | $85.00 | $29.50 | 38 | 25 | 13 | $0.78 | $10.09 |
| 9/4/2012 | Red Barn Motors, Inc. | 310 | 2005 Chevrolet Cavalier | Completed | 07/27/2012 | 07/27/2012 | 08/27/2012 | Oak View Auto Auction | $3,775.00 | $3,775.00 | $85.00 | $31.60 | 31 | 0 | 31 | $1.02 | $31.60 |
| 9/4/2012 | Red Barn Motors, Inc. | 311 | 2002 Chevrolet Trailblazer LT | Completed | 07/27/2012 | 07/27/2012 | 08/14/2012 | Oak View Auto Auction | $4,075.00 | $4,075.00 | $85.00 | $19.74 | 18 | 0 | 18 | $1.10 | $19.74 |
| 9/5/2012 | Red Barn Motors, Inc. | 322 | 1996 Dodge Ram Van B2500 LS | Completed | 08/10/2012 | 08/10/2012 | 09/20/2012 | Oak View Auto Auction | $1,000.00 | $1,000.00 | $85.00 | $11.80 | 41 | 15 | 26 | $0.29 | $7.48 |
| 9/6/2012 | Red Barn Motors, Inc. | 344 | 1996 JEEP GRAND CHEROKEE | Completed | 08/28/2012 | 08/28/2012 | 11/21/2012 | Louisiana's 1st Choice Auto Auction | $1,165.00 | $1,165.00 | $100.00 | $25.83 | 85 | 76 | 9 | $0.30 | $2.74 |
| 9/10/2012 | Red Barn Motors, Inc. | 341 | 2003 Nissan Xterra SE | Completed | 08/24/2012 | 08/24/2012 | 10/16/2012 | Oak View Auto Auction | $4,575.00 | $4,575.00 | $85.00 | $65.49 | 53 | 36 | 17 | $1.24 | $21.01 |
| 9/11/2012 | Red Barn Motors, Inc. | 342 | 2003 Ford Focus SE | Completed | 08/24/2012 | 08/24/2012 | 09/24/2012 | Oak View Auto Auction | $3,775.00 | $3,775.00 | $85.00 | $31.60 | 31 | 13 | 18 | $1.02 | $18.35 |
| 9/13/2012 | Red Barn Motors, Inc. | 305 | 2006 Ford Freestyle SEL | Completed | 07/27/2012 | 07/27/2012 | 08/27/2012 | Oak View Auto Auction | $7,560.00 | $7,560.00 | $85.00 | $62.58 | 31 | 0 | 31 | $2.02 | $62.58 |
| 9/13/2012 | Red Barn Motors, Inc. | 345 | 2003 Kia Spectra | Completed | 08/31/2012 | 08/31/2012 | 09/24/2012 | Oak View Auto Auction | $2,150.00 | $2,150.00 | $85.00 | $14.15 | 24 | 11 | 13 | $0.59 | $7.66 |
| 9/13/2012 | Red Barn Motors, Inc. | 349 | 2004 Dodge Caravan SE | Completed | 08/31/2012 | 08/31/2012 | 12/06/2012 | Oak View Auto Auction | $3,175.00 | $3,175.00 | $225.00 | $75.84 | 97 | 84 | 13 | $0.78 | $10.16 |
| 9/13/2012 | Red Barn Motors, Inc. | 354 | 1999 Toyota Corolla VE | Completed | 09/07/2012 | 09/07/2012 | 10/16/2012 | Oak View Auto Auction | $3,675.00 | $3,675.00 | $135.00 | $20.58 | 39 | 33 | 6 | $0.53 | $3.17 |
| 9/17/2012 | Red Barn Motors, Inc. | 340 | 2005 Chevrolet Cobalt | Completed | 08/24/2012 | 08/24/2012 | 10/16/2012 | Oak View Auto Auction | $4,875.00 | $4,875.00 | $85.00 | $69.71 | 53 | 29 | 24 | $1.32 | $31.57 |
| 9/18/2012 | Red Barn Motors, Inc. | 312 | 2004 Dodge Ram 1500 ST | Completed | 08/03/2012 | 08/03/2012 | 09/05/2012 | Oak View Auto Auction | $6,495.00 | $6,495.00 | $85.00 | $57.35 | 33 | 0 | 33 | $1.74 | $57.35 |
| 9/18/2012 | Red Barn Motors, Inc. | 318 | 2000 Ford Expedition Eddie Bauer | Completed | 08/10/2012 | 08/10/2012 | 12/10/2012 | Oak View Auto Auction | $3,675.00 | $3,675.00 | $225.00 | $109.59 | 122 | 83 | 39 | $0.90 | $35.03 |
| 9/18/2012 | Red Barn Motors, Inc. | 336 | 1996 Ford Explorer XLT | Completed | 08/10/2012 | 08/10/2012 | 09/05/2012 | Oak View Auto Auction | $825.00 | $825.00 | $85.00 | $6.24 | 26 | 0 | 26 | $0.24 | $6.24 |
| 9/18/2012 | Red Barn Motors, Inc. | 337 | 2002 Isuzu Rodeo LS | Completed | 08/24/2012 | 08/24/2012 | 09/24/2012 | Oak View Auto Auction | $3,725.00 | $3,725.00 | $85.00 | $31.19 | 31 | 6 | 25 | $1.01 | $25.15 |
| 9/18/2012 | Red Barn Motors, Inc. | 355 | 2003 Mitsubishi Diamante LS | Completed | 09/14/2012 | 09/14/2012 | 12/12/2012 | Oak View Auto Auction | $3,175.00 | $3,175.00 | $155.00 | $74.36 | 89 | 85 | 4 | $0.84 | $3.34 |
| 9/19/2012 | Red Barn Motors, Inc. | 343 | 2004 Toyota Corolla LE | Completed | 08/24/2012 | 08/24/2012 | 10/18/2012 | Oak View Auto Auction | $7,095.00 | $7,095.00 | $85.00 | $104.88 | 55 | 29 | 26 | $1.91 | $49.58 |
| 9/20/2012 | Red Barn Motors, Inc. | 325 | 2004 Dodge Durango Limited | Completed | 08/10/2012 | 08/10/2012 | 09/19/2012 | Oak View Auto Auction | $4,700.00 | $4,700.00 | $85.00 | $50.63 | 40 | 0 | 40 | $1.27 | $50.63 |
| 9/21/2012 | Red Barn Motors, Inc. | 321 | 2003 Jeep Grand Cherokee Laredo | Completed | 08/10/2012 | 08/10/2012 | 09/24/2012 | Oak View Auto Auction | $3,875.00 | $3,875.00 | $85.00 | $47.19 | 45 | 3 | 42 | $1.05 | $44.04 |
| 9/25/2012 | Red Barn Motors, Inc. | 329 | 1992 Ford Lgt Conventional "F" | Completed | 08/17/2012 | 08/17/2012 | 09/19/2012 | Oak View Auto Auction | $1,300.00 | $1,300.00 | $85.00 | $12.07 | 33 | 0 | 33 | $0.37 | $12.07 |
| 9/25/2012 | Red Barn Motors, Inc. | 331 | 2003 Saturn L-Series L300 | Completed | 08/17/2012 | 08/17/2012 | 10/16/2012 | Oak View Auto Auction | $3,175.00 | $3,175.00 | $85.00 | $51.97 | 60 | 21 | 39 | $0.87 | $33.78 |
| 9/25/2012 | Red Barn Motors, Inc. | 360 | 1995 Oldsmobile Ciera | Completed | 09/14/2012 | 09/14/2012 | 10/11/2012 | Oak View Auto Auction | $1,450.00 | $1,450.00 | $85.00 | $10.94 | 27 | 16 | 11 | $0.41 | $4.46 |
| 9/25/2012 | Red Barn Motors, Inc. | 367 | 2003 Hyundai Santa Fe GLS | Completed | 09/21/2012 | 09/21/2012 | 11/20/2012 | Oak View Auto Auction | $3,800.00 | $3,800.00 | $85.00 | $61.91 | 60 | 56 | 4 | $1.03 | $4.13 |
| 9/26/2012 | Red Barn Motors, Inc. | 297 | 2002 Ford Explorer XLT | Completed | 07/13/2012 | 07/13/2012 | 08/14/2012 | Oak View Auto Auction | $2,950.00 | $2,950.00 | $85.00 | $25.65 | 32 | 0 | 32 | $0.80 | $25.65 |
| 9/26/2012 | Red Barn Motors, Inc. | 323 | 2001 Jeep Grand Cherokee Laredo | Completed | 08/10/2012 | 08/10/2012 | 09/19/2012 | Oak View Auto Auction | $3,775.00 | $3,775.00 | $85.00 | $40.85 | 40 | 0 | 40 | $1.02 | $40.85 |
| 9/26/2012 | Red Barn Motors, Inc. | 330 | 2003 Chevrolet Trailblazer LT | Completed | 08/17/2012 | 08/17/2012 | 10/16/2012 | Oak View Auto Auction | $3,575.00 | $3,575.00 | $85.00 | $58.33 | 60 | 20 | 40 | $0.97 | $38.89 |
| 10/1/2012 | Red Barn Motors, Inc. | 328 | 2000 Buick LeSabre Custom | Completed | 08/17/2012 | 08/17/2012 | 09/20/2012 | Oak View Auto Auction | $3,675.00 | $3,675.00 | $85.00 | $33.77 | 34 | 0 | 34 | $0.99 | $33.77 |
| 10/1/2012 | Red Barn Motors, Inc. | 371 | 2002 Mazda Millenia P | Completed | 09/28/2012 | 09/28/2012 | 10/16/2012 | Oak View Auto Auction | $2,850.00 | $2,850.00 | $85.00 | $13.93 | 18 | 15 | 3 | $0.77 | $2.32 |
| 10/2/2012 | Red Barn Motors, Inc. | 336 | 1999 Oldsmobile Intrigue GX | Completed | 08/24/2012 | 08/24/2012 | 12/11/2012 | Oak View Auto Auction | $1,950.00 | $1,950.00 | $225.00 | $54.67 | 109 | 70 | 39 | $0.50 | $19.56 |
| 10/2/2012 | Red Barn Motors, Inc. | 338 | 2004 Ford Expedition XLT | Completed | 08/24/2012 | 08/24/2012 | 10/09/2012 | Oak View Auto Auction | $6,295.00 | $6,295.00 | $85.00 | $77.71 | 46 | 7 | 39 | $1.69 | $65.88 |
| 10/3/2012 | Red Barn Motors, Inc. | 306 | 2003 Ford Focus LX | Completed | 07/27/2012 | 07/27/2012 | 08/13/2012 | Oak View Auto Auction | $2,400.00 | $2,400.00 | $85.00 | $11.13 | 17 | 0 | 17 | $0.65 | $11.13 |
| 10/3/2012 | Red Barn Motors, Inc. | 364 | 1999 Jeep Grand Cherokee Laredo | Completed | 09/21/2012 | 09/21/2012 | 10/16/2012 | Oak View Auto Auction | $2,850.00 | $2,850.00 | $85.00 | $19.36 | 25 | 13 | 12 | $0.77 | $9.29 |
| 10/3/2012 | Red Barn Motors, Inc. | 372 | 1998 GMC C/K1500 Sierra SL | Completed | 09/28/2012 | 09/28/2012 | 10/16/2012 | Oak View Auto Auction | $2,750.00 | $2,750.00 | $85.00 | $13.45 | 18 | 13 | 5 | $0.75 | $3.74 |
| 10/5/2012 | Red Barn Motors, Inc. | 368 | 2004 Dodge Ram 1500 ST | Completed | 09/28/2012 | 09/28/2012 | 12/27/2012 | Oak View Auto Auction | $4,075.00 | $4,075.00 | $155.00 | $95.87 | 90 | 83 | 7 | $1.07 | $7.46 |
| 10/9/2012 | Red Barn Motors, Inc. | 374 | 2005 GMC Envoy XL SLE | Completed | 10/05/2012 | 10/05/2012 | 11/13/2012 | Oak View Auto Auction | $5,895.00 | $5,895.00 | $85.00 | $61.67 | 39 | 35 | 4 | $1.58 | $6.33 |
| 10/10/2012 | Red Barn Motors, Inc. | 346 | 2002 Chevrolet Blazer LS | Completed | 08/31/2012 | 08/31/2012 | 12/06/2012 | Oak View Auto Auction | $1,300.00 | $1,300.00 | $225.00 | $32.30 | 97 | 57 | 40 | $0.33 | $13.32 |
| 10/10/2012 | Red Barn Motors, Inc. | 347 | 2000 Ford Ranger XLT | Completed | 08/31/2012 | 08/31/2012 | 10/16/2012 | Oak View Auto Auction | $3,825.00 | $3,825.00 | $85.00 | $47.65 | 46 | 6 | 40 | $1.04 | $41.43 |
| 10/10/2012 | Red Barn Motors, Inc. | 348 | 2007 Kia Spectra5 | Completed | 08/31/2012 | 08/31/2012 | 11/15/2012 | Oak View Auto Auction | $3,675.00 | $3,675.00 | $155.00 | $74.14 | 76 | 36 | 40 | $0.98 | $39.02 |
| 10/11/2012 | Red Barn Motors, Inc. | 339 | 2001 Toyota Corolla CE | Completed | 08/24/2012 | 08/24/2012 | 10/23/2012 | Oak View Auto Auction | $1,950.00 | $1,950.00 | $85.00 | $32.49 | 60 | 12 | 48 | $0.54 | $25.99 |
| 10/11/2012 | Red Barn Motors, Inc. | 350 | 2003 Chevrolet Trailblazer LT | Completed | 09/07/2012 | 09/07/2012 | 12/12/2012 | Oak View Auto Auction | $4,675.00 | $4,675.00 | $210.00 | $63.98 | 96 | 62 | 34 | $0.67 | $22.66 |

| A Last Advance Date | Buyer Name | Stock Number | Unit Year Make Model | Floorplan Status | Unit Purchase Date | B Flooring Date | C Completed Date | Seller/Auction Name | Purchase Amount | Financed Amount | Floor Fees | D Interest | E=C-B Number of Days Interest Actually Accrued | F=C-A Number of Days Later Advanced | G=E-F Number of Days Interest Overcharged | H=D/E Per Diem Interest | I=G*H Accrued Interest Overcharge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/11/2012 | Red Barn Motors, Inc. | 351 | 2002 Ford Taurus SE | Completed | 09/07/2012 | 09/07/2012 | 11/13/2012 | Oak View Auto Auction | $4,175.00 | $4,175.00 | $135.00 | $40.12 | 67 | 33 | 34 | $0.60 | $20.36 |
| 10/11/2012 | Red Barn Motors, Inc. | 352 | 1997 Jeep Grand Cherokee | Completed | 09/07/2012 | 09/07/2012 | 09/24/2012 | Oak View Auto Auction | $1,950.00 | $1,950.00 | $135.00 | $4.90 | 17 | 0 | 17 | $0.29 | $4.90 |
| 10/16/2012 | Red Barn Motors, Inc. | 362 | 2001 Ford Focus ZX3 | Completed | 09/21/2012 | 09/21/2012 | 10/11/2012 | Oak View Auto Auction | $3,000.00 | $3,000.00 | $85.00 | $16.27 | 20 | 0 | 20 | $0.81 | $16.27 |
| 10/16/2012 | Red Barn Motors, Inc. | 365 | 2002 Chevrolet Trailblazer LS | Completed | 09/21/2012 | 09/21/2012 | 12/12/2012 | Oak View Auto Auction | $4,475.00 | $4,475.00 | $155.00 | $96.46 | 82 | 57 | 25 | $1.18 | $29.41 |
| 10/16/2012 | Red Barn Motors, Inc. | 370 | 1999 Chevrolet Suburban 1500 LS | Completed | 09/28/2012 | 09/28/2012 | 01/16/2013 | Oak View Auto Auction | $2,350.00 | $2,350.00 | $125.00 | $65.41 | 110 | 92 | 18 | $0.59 | $10.70 |
| 10/18/2012 | Red Barn Motors, Inc. | 375 | 1997 Oldsmobile Regency | Completed | 10/05/2012 | 10/05/2012 | 11/15/2012 | Oak View Auto Auction | $2,850.00 | $2,850.00 | $85.00 | $31.85 | 41 | 28 | 13 | $0.78 | $10.10 |
| 10/18/2012 | Red Barn Motors, Inc. | 376 | 2005 Chevrolet Impala SS | Completed | 10/05/2012 | 10/05/2012 | 12/11/2012 | Oak View Auto Auction | $4,775.00 | $4,775.00 | $155.00 | $85.45 | 67 | 54 | 13 | $1.28 | $16.58 |
| 10/22/2012 | Red Barn Motors, Inc. | 357 | 1997 Mercury Marquis | Completed | 09/14/2012 | 09/14/2012 | 01/14/2013 | Oak View Auto Auction | $3,675.00 | $3,675.00 | $225.00 | $109.57 | 122 | 84 | 38 | $0.90 | $34.13 |
| 10/22/2012 | Red Barn Motors, Inc. | 359 | 2003 Dodge Durango Sport | Completed | 09/14/2012 | 09/14/2012 | 11/30/2012 | Oak View Auto Auction | $3,275.00 | $3,275.00 | $155.00 | $67.07 | 77 | 39 | 38 | $0.87 | $33.10 |
| 10/23/2012 | Red Barn Motors, Inc. | 379 | 1996 Jeep Grand Cherokee | Completed | 10/19/2012 | 10/19/2012 | 11/26/2012 | Oak View Auto Auction | $2,550.00 | $2,550.00 | $100.00 | $23.89 | 38 | 34 | 4 | $0.63 | $2.51 |
| 10/24/2012 | Red Barn Motors, Inc. | 363 | 2001 Nissan Xterra SE | Completed | 09/21/2012 | 09/21/2012 | 10/16/2012 | Oak View Auto Auction | $4,575.00 | $4,575.00 | $85.00 | $30.74 | 25 | 0 | 25 | $1.23 | $30.74 |
| 10/29/2012 | Red Barn Motors, Inc. | 378 | 1997 GMC 1500 SIERRA | Completed | 10/18/2012 | 10/18/2012 | 02/15/2013 | TRA St. Louis | $3,150.00 | $3,150.00 | $225.00 | $93.07 | 120 | 109 | 11 | $0.78 | $8.53 |
| 10/31/2012 | Red Barn Motors, Inc. | 377 | 2003 Ford Commercial Vans E450 | Completed | 10/18/2012 | 10/18/2012 | 01/08/2013 | TRA St. Louis | $3,250.00 | $3,250.00 | $155.00 | $70.54 | 82 | 69 | 13 | $0.86 | $11.18 |
| 10/31/2012 | Red Barn Motors, Inc. | 389 | 2000 Honda Accord EX | Completed | 10/26/2012 | 10/26/2012 | 12/12/2012 | Oak View Auto Auction | $5,075.00 | $5,075.00 | $85.00 | $64.23 | 47 | 42 | 5 | $1.37 | $6.83 |
| 11/1/2012 | Red Barn Motors, Inc. | 366 | 2002 Ford F150 XLT | Completed | 09/21/2012 | 09/21/2012 | 12/20/2012 | Oak View Auto Auction | $5,395.00 | $5,395.00 | $155.00 | $126.28 | 90 | 49 | 41 | $1.40 | $57.53 |
| 11/6/2012 | Red Barn Motors, Inc. | 358 | 1997 Dodge Ram 1500 | Completed | 09/14/2012 | 09/14/2012 | 12/12/2012 | Oak View Auto Auction | $3,775.00 | $3,775.00 | $155.00 | $88.03 | 89 | 36 | 53 | $0.99 | $52.42 |
| 11/6/2012 | Red Barn Motors, Inc. | 369 | 2001 Ford F150 XL | Completed | 09/28/2012 | 09/28/2012 | 11/13/2012 | Oak View Auto Auction | $3,775.00 | $3,775.00 | $85.00 | $47.04 | 46 | 7 | 39 | $1.02 | $39.88 |
| 11/6/2012 | Red Barn Motors, Inc. | 373 | 2003 Toyota Camry Solara SE | Completed | 09/28/2012 | 09/28/2012 | 10/16/2012 | Oak View Auto Auction | $4,675.00 | $4,675.00 | $85.00 | $22.58 | 18 | 0 | 18 | $1.25 | $22.58 |
| 11/7/2012 | Red Barn Motors, Inc. | 394 | 2001 Ford F250SD XL | Completed | 11/02/2012 | 11/02/2012 | 03/04/2013 | Oak View Auto Auction | $4,875.00 | $4,875.00 | $225.00 | $144.90 | 122 | 117 | 5 | $1.19 | $5.94 |
| 11/13/2012 | Red Barn Motors, Inc. | 391 | 2003 Honda CR-V LX | Completed | 10/26/2012 | 10/26/2012 | 11/13/2012 | Oak View Auto Auction | $6,495.00 | $6,495.00 | $85.00 | $31.22 | 18 | 0 | 18 | $1.73 | $31.22 |
| 11/13/2012 | Red Barn Motors, Inc. | 399 | 1995 Geo Prizm | Completed | 11/02/2012 | 11/02/2012 | 11/30/2012 | Oak View Auto Auction | $2,750.00 | $2,750.00 | $85.00 | $20.95 | 28 | 17 | 11 | $0.75 | $8.23 |
| 11/13/2012 | Red Barn Motors, Inc. | 410 | 1996 Chrysler Sebring | Completed | 11/09/2012 | 11/09/2012 | 11/30/2012 | Oak View Auto Auction | $2,550.00 | $2,550.00 | $85.00 | $14.69 | 21 | 17 | 4 | $0.70 | $2.80 |
| 11/13/2012 | Red Barn Motors, Inc. | 411 | 2002 Ford F350SD Lariat | Completed | 11/09/2012 | 11/09/2012 | 04/04/2013 | Oak View Auto Auction | $5,075.00 | $5,075.00 | $370.00 | $169.65 | 146 | 142 | 4 | $1.16 | $4.65 |
| 11/14/2012 | Red Barn Motors, Inc. | 390 | 1996 Honda Accord | Completed | 10/26/2012 | 10/26/2012 | 11/13/2012 | Oak View Auto Auction | $3,475.00 | $3,475.00 | $85.00 | $16.89 | 18 | 0 | 18 | $0.94 | $16.89 |
| 11/14/2012 | Red Barn Motors, Inc. | 401 | 2001 Dodge Ram 1500 ST | Completed | 11/08/2012 | 11/08/2012 | 12/12/2012 | TRA St. Louis | $2,870.00 | $2,870.00 | $85.00 | $26.55 | 34 | 28 | 6 | $0.78 | $4.69 |
| 11/14/2012 | Red Barn Motors, Inc. | 402 | 2002 Chevrolet S10 | Completed | 11/08/2012 | 11/08/2012 | 11/30/2012 | TRA St. Louis | $2,470.00 | $2,470.00 | $85.00 | $14.82 | 22 | 16 | 6 | $0.67 | $4.04 |
| 11/14/2012 | Red Barn Motors, Inc. | 403 | 2007 Chevrolet Aveo LS | Completed | 11/08/2012 | 11/08/2012 | 12/27/2012 | TRA St. Louis | $3,995.00 | $3,995.00 | $85.00 | $53.00 | 49 | 43 | 6 | $1.08 | $6.49 |
| 11/14/2012 | Red Barn Motors, Inc. | 404 | 2004 Volkswagen New Beetle GLS | Completed | 11/08/2012 | 11/08/2012 | 03/08/2013 | TRA St. Louis | $5,925.00 | $5,925.00 | $225.00 | $172.81 | 120 | 114 | 6 | $1.44 | $8.64 |
| 11/14/2012 | Red Barn Motors, Inc. | 405 | 2004 Chevrolet Cavalier | Completed | 11/08/2012 | 11/08/2012 | 01/07/2013 | TRA St. Louis | $2,470.00 | $2,470.00 | $85.00 | $40.78 | 60 | 54 | 6 | $0.68 | $4.08 |
| 11/14/2012 | Red Barn Motors, Inc. | 407 | 2004 Volvo S60 | Completed | 11/08/2012 | 11/08/2012 | 03/08/2013 | TRA St. Louis | $5,325.00 | $5,325.00 | $225.00 | $155.57 | 120 | 114 | 6 | $1.30 | $7.78 |
| 11/14/2012 | Red Barn Motors, Inc. | 409 | 2000 GMC Sierra 1500 SL | Completed | 11/08/2012 | 11/08/2012 | 03/08/2013 | TRA St. Louis | $4,895.00 | $4,895.00 | $225.00 | $143.22 | 120 | 114 | 6 | $1.19 | $7.16 |
| 11/15/2012 | Red Barn Motors, Inc. | 398 | 2002 Ford F150 XL | Completed | 11/02/2012 | 11/02/2012 | 03/04/2013 | Oak View Auto Auction | $5,195.00 | $5,195.00 | $225.00 | $154.25 | 122 | 109 | 13 | $1.26 | $16.44 |
| 11/16/2012 | Red Barn Motors, Inc. | 361 | 2004 Chrysler PT Cruiser Limited Edition | Completed | 09/21/2012 | 09/21/2012 | 11/20/2012 | Oak View Auto Auction | $4,375.00 | $4,375.00 | $85.00 | $71.05 | 60 | 4 | 56 | $1.18 | $66.31 |
| 11/16/2012 | Red Barn Motors, Inc. | 413 | 2005 Chrysler PT Cruiser | Completed | 11/09/2012 | 11/09/2012 | 02/15/2013 | Oak View Auto Auction | $3,375.00 | $3,375.00 | $225.00 | $85.15 | 98 | 91 | 7 | $0.87 | $6.08 |
| 11/19/2012 | Red Barn Motors, Inc. | 396 | 2001 Chevrolet Silverado 1500 LS | Completed | 11/02/2012 | 11/02/2012 | 12/10/2012 | Oak View Auto Auction | $7,810.00 | $7,810.00 | $85.00 | $79.30 | 38 | 21 | 17 | $2.09 | $35.48 |
| 11/19/2012 | Red Barn Motors, Inc. | 412 | 2005 Toyota Corolla CE | Completed | 11/09/2012 | 11/09/2012 | 04/04/2013 | Oak View Auto Auction | $6,495.00 | $6,495.00 | $370.00 | $216.17 | 146 | 136 | 10 | $1.48 | $14.81 |
| 11/21/2012 | Red Barn Motors, Inc. | 421 | 1999 Cadillac DeVille | Completed | 11/16/2012 | 11/16/2012 | 11/30/2012 | Oak View Auto Auction | $1,750.00 | $1,750.00 | $85.00 | $6.83 | 14 | 9 | 5 | $0.49 | $2.44 |
| 11/26/2012 | Red Barn Motors, Inc. | 393 | 1997 Chevrolet Cavalier | Completed | 10/26/2012 | 10/26/2012 | 11/30/2012 | Oak View Auto Auction | $1,475.00 | $1,475.00 | $85.00 | $14.44 | 35 | 4 | 31 | $0.41 | $12.79 |
| 11/27/2012 | Red Barn Motors, Inc. | 408 | 2007 Chevrolet Cobalt LS | Completed | 11/08/2012 | 11/08/2012 | 03/08/2013 | TRA St. Louis | $4,195.00 | $4,195.00 | $225.00 | $123.10 | 120 | 101 | 19 | $1.03 | $19.49 |
| 11/28/2012 | Red Barn Motors, Inc. | 385 | 2003 Ford Explorer Sport Trac XLT | Completed | 10/19/2012 | 10/19/2012 | 04/04/2013 | Oak View Auto Auction | $5,445.00 | $5,445.00 | $255.00 | $224.63 | 167 | 127 | 40 | $1.35 | $53.80 |
| 11/28/2012 | Red Barn Motors, Inc. | 388 | 2001 Dodge Dakota | Completed | 10/26/2012 | 10/26/2012 | 11/30/2012 | Oak View Auto Auction | $2,550.00 | $2,550.00 | $85.00 | $24.38 | 35 | 2 | 33 | $0.70 | $22.99 |
| 11/29/2012 | Red Barn Motors, Inc. | 353 | 2006 Ford Focus ZX4 SE | Completed | 09/07/2012 | 09/07/2012 | 10/11/2012 | Oak View Auto Auction | $4,175.00 | $4,175.00 | $135.00 | $20.27 | 34 | 0 | 34 | $0.60 | $20.27 |
| 11/29/2012 | Red Barn Motors, Inc. | 392 | 1996 Honda Accord | Completed | 10/26/2012 | 10/26/2012 | 01/08/2013 | Oak View Auto Auction | $2,350.00 | $2,350.00 | $155.00 | $46.97 | 74 | 40 | 34 | $0.63 | $21.58 |
| 11/29/2012 | Red Barn Motors, Inc. | 425 | 2002 Jeep Grand Cherokee Laredo | Completed | 11/16/2012 | 11/16/2012 | 12/31/2012 | Oak View Auto Auction | $4,475.00 | $4,475.00 | $85.00 | $54.50 | 45 | 32 | 13 | $1.21 | $15.74 |
| 11/30/2012 | Red Barn Motors, Inc. | 417 | 2001 Ford Escape XLS | Completed | 11/09/2012 | 11/09/2012 | 12/12/2012 | Oak View Auto Auction | $2,950.00 | $2,950.00 | $85.00 | $26.61 | 33 | 12 | 21 | $0.81 | $16.93 |
| 12/4/2012 | Red Barn Motors, Inc. | 428 | 1999 Chevrolet Malibu | Completed | 11/16/2012 | 11/16/2012 | 03/28/2013 | Oak View Auto Auction | $2,550.00 | $2,550.00 | $225.00 | $82.20 | 132 | 114 | 18 | $0.62 | $11.21 |
| 12/5/2012 | Red Barn Motors, Inc. | 381 | 2007 Saturn Ion 2 | Completed | 10/19/2012 | 10/19/2012 | 02/08/2013 | Oak View Auto Auction | $4,875.00 | $4,875.00 | $185.00 | $133.54 | 112 | 65 | 47 | $1.19 | $56.04 |
| 12/5/2012 | Red Barn Motors, Inc. | 382 | 2005 Mazda Mazda6 i | Completed | 10/19/2012 | 10/19/2012 | 01/14/2013 | Oak View Auto Auction | $5,495.00 | $5,495.00 | $100.00 | $116.28 | 87 | 40 | 47 | $1.34 | $62.82 |
| 12/6/2012 | Red Barn Motors, Inc. | 387 | 2002 Mazda Tribute LX | Completed | 10/26/2012 | 10/26/2012 | 11/15/2012 | Oak View Auto Auction | $3,375.00 | $3,375.00 | $85.00 | $18.25 | 20 | 0 | 20 | $0.91 | $18.25 |
| 12/6/2012 | Red Barn Motors, Inc. | 395 | 2002 Ford Ranger XLT | Completed | 11/02/2012 | 11/02/2012 | 02/15/2013 | Oak View Auto Auction | $3,375.00 | $3,375.00 | $225.00 | $89.86 | 105 | 71 | 34 | $0.86 | $29.10 |
| 12/6/2012 | Red Barn Motors, Inc. | 434 | 2001 Chevrolet Silverado 1500 LS | Completed | 11/30/2012 | 11/30/2012 | 01/23/2013 | Oak View Auto Auction | $5,595.00 | $5,595.00 | $85.00 | $81.49 | 54 | 48 | 6 | $1.51 | $9.05 |
| 12/7/2012 | Red Barn Motors, Inc. | 431 | 2000 Dodge Dakota SLT | Completed | 11/30/2012 | 12/06/2012 | 01/14/2013 | Oak View Auto Auction | $4,175.00 | $4,175.00 | $135.00 | $23.35 | 39 | 38 | 1 | $0.60 | $0.60 |
| 12/10/2012 | Red Barn Motors, Inc. | 386 | 2002 Toyota Rav4 | Completed | 10/19/2012 | 10/19/2012 | 01/29/2013 | Oak View Auto Auction | $4,875.00 | $4,875.00 | $185.00 | $121.40 | 102 | 50 | 52 | $1.19 | $61.89 |
| 12/10/2012 | Red Barn Motors, Inc. | 433 | 2005 Chrysler Town & Country Touring | Completed | 11/30/2012 | 11/30/2012 | 02/15/2013 | Oak View Auto Auction | $3,275.00 | $3,275.00 | $155.00 | $67.23 | 77 | 67 | 10 | $0.87 | $8.73 |
| 12/10/2012 | Red Barn Motors, Inc. | 442 | 1995 Jeep Grand Cherokee | Completed | 12/07/2012 | 12/07/2012 | 01/11/2013 | Oak View Auto Auction | $1,850.00 | $1,850.00 | $135.00 | $9.70 | 35 | 32 | 3 | $0.28 | $0.83 |
| 12/11/2012 | Red Barn Motors, Inc. | 415 | 2005 Scion xB | Completed | 11/09/2012 | 11/09/2012 | 04/04/2013 | Oak View Auto Auction | $5,395.00 | $5,395.00 | $370.00 | $180.13 | 146 | 114 | 32 | $1.23 | $39.48 |
| 12/11/2012 | Red Barn Motors, Inc. | 423 | 1991 Honda Accord | Completed | 11/16/2012 | 11/16/2012 | 12/19/2012 | Oak View Auto Auction | $1,950.00 | $1,950.00 | $85.00 | $17.89 | 33 | 8 | 25 | $0.54 | $13.55 |
| 12/12/2012 | Red Barn Motors, Inc. | 406 | 2003 Ford Explorer Limited | Completed | 11/08/2012 | 11/08/2012 | 03/08/2013 | TRA St. Louis | $3,195.00 | $3,195.00 | $225.00 | $94.38 | 120 | 86 | 34 | $0.79 | $26.74 |
| 12/12/2012 | Red Barn Motors, Inc. | 420 | 2001 Ford Explorer XLT | Completed | 11/16/2012 | 11/16/2012 | 01/15/2013 | Oak View Auto Auction | $2,150.00 | $2,150.00 | $85.00 | $35.83 | 60 | 34 | 26 | $0.60 | $15.53 |
| 12/12/2012 | Red Barn Motors, Inc. | 424 | 2001 Ford Escort | Completed | 11/16/2012 | 11/16/2012 | 04/26/2013 | Oak View Auto Auction | $1,450.00 | $1,450.00 | $225.00 | $57.45 | 161 | 135 | 26 | $0.36 | $9.28 |
| 12/12/2012 | Red Barn Motors, Inc. | 435 | 1999 Jeep Grand Cherokee Limited | Completed | 11/30/2012 | 12/03/2012 | 01/29/2013 | Oak View Auto Auction | $2,150.00 | $2,150.00 | $135.00 | $18.19 | 57 | 48 | 9 | $0.32 | $2.87 |
| 12/12/2012 | Red Barn Motors, Inc. | 443 | 2004 Dodge Grand Caravan SXT | Completed | 12/07/2012 | 12/07/2012 | 02/15/2013 | Oak View Auto Auction | $4,575.00 | $4,575.00 | $135.00 | $45.89 | 70 | 65 | 5 | $0.66 | $3.28 |
| 12/13/2012 | Red Barn Motors, Inc. | 397 | 2001 Buick LeSabre Custom | Completed | 11/02/2012 | 11/02/2012 | 03/04/2013 | Oak View Auto Auction | $3,975.00 | $3,975.00 | $225.00 | $118.63 | 122 | 81 | 41 | $0.97 | $39.87 |
| 12/13/2012 | Red Barn Motors, Inc. | 432 | 2000 Lexus ES 300 | Completed | 11/30/2012 | 11/30/2012 | 02/15/2013 | Oak View Auto Auction | $5,695.00 | $5,695.00 | $155.00 | $115.47 | 77 | 64 | 13 | $1.50 | $19.49 |
| 12/14/2012 | Red Barn Motors, Inc. | 429 | 2004 Dodge Dakota SLT | Completed | 11/30/2012 | 12/06/2012 | 01/10/2013 | Oak View Auto Auction | $4,374.00 | $4,374.00 | $135.00 | $21.92 | 35 | 27 | 8 | $0.63 | $5.01 |
| 12/18/2012 | Red Barn Motors, Inc. | 454 | 2001 Chevrolet Silverado 1500 LS | Completed | 12/11/2012 | 12/11/2012 | 01/24/2013 | Louisiana's 1st Choice Auto Auction | $6,840.00 | $6,840.00 | $85.00 | $80.80 | 44 | 37 | 7 | $1.84 | $12.85 |
| 12/19/2012 | Red Barn Motors, Inc. | 427 | 1997 Honda Accord | Completed | 11/16/2012 | 11/16/2012 | 01/15/2013 | Oak View Auto Auction | $3,875.00 | $3,875.00 | $85.00 | $63.26 | 60 | 27 | 33 | $1.05 | $34.79 |
| 12/20/2012 | Red Barn Motors, Inc. | 455 | 1994 BMW 318 | Completed | 12/11/2012 | 12/11/2012 | 02/11/2013 | Louisiana's 1st Choice Auto Auction | $2,790.00 | $2,790.00 | $85.00 | $47.55 | 62 | 53 | 9 | $0.77 | $6.90 |
| 12/21/2012 | Red Barn Motors, Inc. | 447 | 2000 Chrysler 300M | Completed | 12/11/2012 | 12/11/2012 | 02/08/2013 | Louisiana's 1st Choice Auto Auction | $3,720.00 | $3,720.00 | $85.00 | $59.78 | 59 | 49 | 10 | $1.01 | $10.13 |
| 12/26/2012 | Red Barn Motors, Inc. | 456 | 2000 Chevrolet Malibu LS | Completed | 12/21/2012 | 12/21/2012 | 01/29/2013 | Oak View Auto Auction | $1,750.00 | $1,750.00 | $85.00 | $19.10 | 39 | 34 | 5 | $0.49 | $2.45 |
| 12/26/2012 | Red Barn Motors, Inc. | 457 | 1999 Dodge Neon Highline | Completed | 12/21/2012 | 12/21/2012 | 02/08/2013 | Oak View Auto Auction | $1,750.00 | $1,750.00 | $85.00 | $24.03 | 49 | 44 | 5 | $0.49 | $2.45 |
| 12/28/2012 | Red Barn Motors, Inc. | 458 | 1998 Chevrolet C/K1500 Silverado | Completed | 12/21/2012 | 12/21/2012 | 02/15/2013 | Oak View Auto Auction | $2,550.00 | $2,550.00 | $85.00 | $39.36 | 56 | 49 | 7 | $0.70 | $4.92 |
| 1/2/2013 | Red Barn Motors, Inc. | 419 | 2006 Saturn Ion 3 | Completed | 11/09/2012 | 11/09/2012 | 04/04/2013 | Oak View Auto Auction | $4,375.00 | $4,375.00 | $370.00 | $146.71 | 146 | 92 | 54 | $1.00 | $54.26 |
| 1/3/2013 | Red Barn Motors, Inc. | 451 | 2001 Infiniti I30 | Completed | 12/11/2012 | 12/11/2012 | 02/25/2013 | Louisiana's 1st Choice Auto Auction | $4,420.00 | $4,420.00 | $155.00 | $89.27 | 76 | 53 | 23 | $1.17 | $27.02 |
| 1/7/2013 | Red Barn Motors, Inc. | 463 | 2002 Pontiac Aztek | Completed | 12/21/2012 | 12/21/2012 | 02/11/2013 | Oak View Auto Auction | $2,650.00 | $2,650.00 | $85.00 | $37.90 | 52 | 35 | 17 | $0.73 | $12.39 |
| 1/10/2013 | Red Barn Motors, Inc. | 444 | 1998 Toyota Corolla LE | Completed | 12/07/2012 | 12/07/2012 | 01/08/2013 | Oak View Auto Auction | $3,175.00 | $3,175.00 | $135.00 | $14.73 | 32 | 0 | 32 | $0.46 | $14.73 |
| 1/15/2013 | Red Barn Motors, Inc. | 384 | 2000 Dodge Ram 1500 ST | Completed | 10/19/2012 | 10/19/2012 | 12/19/2012 | Oak View Auto Auction | $2,650.00 | $2,650.00 | $100.00 | $39.98 | 61 | 0 | 61 | $0.66 | $39.98 |
| 1/15/2013 | Red Barn Motors, Inc. | 416 | 2001 Ford F150 Lariat | Completed | 11/09/2012 | 11/09/2012 | 12/05/2012 | Oak View Auto Auction | $4,875.00 | $4,875.00 | $85.00 | $34.15 | 26 | 0 | 26 | $1.31 | $34.15 |
| 1/16/2013 | Red Barn Motors, Inc. | 430 | 2001 Chevrolet S10 LS | Completed | 11/30/2012 | 12/03/2012 | 02/28/2013 | Oak View Auto Auction | $2,450.00 | $2,450.00 | $135.00 | $31.44 | 87 | 43 | 44 | $0.36 | $15.90 |
| 1/16/2013 | Red Barn Motors, Inc. | 437 | 1992 Dodge Caravan | Completed | 11/30/2012 | 12/03/2012 | 12/12/2012 | Oak View Auto Auction | $1,900.00 | $1,900.00 | $135.00 | $2.55 | 9 | 0 | 9 | $0.28 | $2.55 |
| 1/16/2013 | Red Barn Motors, Inc. | 438 | 1999 Toyota Corolla CE | Completed | 11/30/2012 | 12/03/2012 | 01/16/2013 | Oak View Auto Auction | $2,050.00 | $2,050.00 | $135.00 | $13.42 | 44 | 0 | 44 | $0.31 | $13.42 |
| 1/16/2013 | Red Barn Motors, Inc. | 446 | 2002 Mitsubishi Montero Sport ES | Completed | 12/07/2012 | 12/07/2012 | 01/15/2013 | Oak View Auto Auction | $2,950.00 | $2,950.00 | $135.00 | $16.74 | 39 | 0 | 39 | $0.43 | $16.74 |
| 1/17/2013 | Red Barn Motors, Inc. | 462 | 2006 Chevrolet Trailblazer LS | Completed | 12/21/2012 | 12/21/2012 | 02/08/2013 | Oak View Auto Auction | $4,375.00 | $4,375.00 | $85.00 | $58.07 | 49 | 22 | 27 | $1.19 | $32.00 |

| A | | | | | | B | C | | | | | D | E=C-B | F=C-A | G=E-F | H=D/E | I=G*H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Advance Date | Buyer Name | Stock Number | Unit Year/Make/Model | Floorplan Status | Unit Purchase Date | Flooring Date | Completed Date | Seller/Auction Name | Purchase Amount | Financed Amount | Floor Fees | Interest | Number of Days Interest Actually Accrued | Number of Days Loan Advanced | Number of Days Interest Overcharged | Per Diem Interest | Accrued Interest Overcharge |
| 1/17/2013 | Red Barn Motors, Inc. | 478 | 1998 Chevrolet S10 LS | Completed | 01/11/2013 | 01/11/2013 | 02/08/2013 | Oak View Auto Auction | $2,450.00 | $2,450.00 | $85.00 | $18.87 | 28 | 22 | 6 | $0.67 | $4.04 |
| 1/23/2013 | Red Barn Motors, Inc. | 469 | 2003 Chevrolet Blazer LS | Completed | 12/28/2012 | 12/28/2012 | 01/24/2013 | Oak View Auto Auction | $4,075.00 | $4,075.00 | $85.00 | $29.77 | 27 | 1 | 26 | $1.10 | $28.67 |
| 1/23/2013 | Red Barn Motors, Inc. | 474 | 2003 Toyota Corolla CE | Completed | 01/11/2013 | 01/11/2013 | 03/27/2013 | Oak View Auto Auction | $4,275.00 | $4,275.00 | $155.00 | $87.66 | 75 | 63 | 12 | $1.17 | $14.03 |
| 1/24/2013 | Red Barn Motors, Inc. | 464 | 2000 Chevrolet Malibu LS | Completed | 12/21/2012 | 12/21/2012 | 03/08/2013 | Oak View Auto Auction | $2,250.00 | $2,250.00 | $155.00 | $46.79 | 77 | 43 | 34 | $0.61 | $20.66 |
| 1/24/2013 | Red Barn Motors, Inc. | 475 | 2000 Toyota Camry LE | Completed | 01/11/2013 | 01/11/2013 | 02/15/2013 | Oak View Auto Auction | $3,975.00 | $3,975.00 | $85.00 | $37.71 | 35 | 22 | 13 | $1.08 | $14.01 |
| 1/28/2013 | Red Barn Motors, Inc. | 436 | 2001 Hyundai Santa Fe GLS | Completed | 11/30/2012 | 12/06/2012 | 01/10/2013 | Oak View Auto Auction | $3,275.00 | $3,275.00 | $135.00 | $16.60 | 35 | 0 | 35 | $0.47 | $16.60 |
| 1/28/2013 | Red Barn Motors, Inc. | 479 | 1998 Ford E350 Vans XL | Completed | 01/11/2013 | 01/11/2013 | 04/04/2013 | Oak View Auto Auction | $2,875.00 | $2,875.00 | $155.00 | $66.65 | 83 | 66 | 17 | $0.80 | $13.65 |
| 1/31/2013 | Red Barn Motors, Inc. | 490 | 1998 Infiniti QX4 | Completed | 01/25/2013 | 01/25/2013 | 02/25/2013 | Oak View Auto Auction | $3,775.00 | $3,775.00 | $85.00 | $31.74 | 31 | 25 | 6 | $1.02 | $6.14 |
| 2/4/2013 | Red Barn Motors, Inc. | 466 | 1998 Toyota Camry CE | Completed | 12/28/2012 | 12/28/2012 | 02/08/2013 | Oak View Auto Auction | $3,975.00 | $3,975.00 | $85.00 | $45.29 | 42 | 4 | 38 | $1.08 | $40.98 |
| 2/6/2013 | Red Barn Motors, Inc. | 459 | 2000 Nissan Xterra SE | Completed | 12/21/2012 | 12/21/2012 | 01/24/2013 | Oak View Auto Auction | $3,275.00 | $3,275.00 | $85.00 | $30.34 | 34 | 0 | 34 | $0.89 | $30.34 |
| 2/14/2013 | Red Barn Motors, Inc. | 441 | 1998 Honda CR-V EX | Completed | 11/30/2012 | 12/06/2012 | 03/01/2013 | Oak View Auto Auction | $3,475.00 | $3,475.00 | $135.00 | $42.80 | 85 | 15 | 70 | $0.50 | $35.25 |
| 2/20/2013 | Red Barn Motors, Inc. | 483 | 1998 Toyota Avalon XLS | Completed | 01/25/2013 | 01/25/2013 | 02/08/2013 | Oak View Auto Auction | $2,150.00 | $2,150.00 | $85.00 | $8.31 | 14 | 0 | 14 | $0.59 | $8.31 |
| 2/20/2013 | Red Barn Motors, Inc. | 489 | 2004 Jeep Grand Cherokee Laredo | Completed | 01/25/2013 | 01/25/2013 | 02/15/2013 | Oak View Auto Auction | $4,375.00 | $4,375.00 | $85.00 | $24.80 | 21 | 0 | 21 | $1.18 | $24.80 |
| 2/21/2013 | Red Barn Motors, Inc. | 491 | 2006 Dodge Stratus SXT | Completed | 01/25/2013 | 01/25/2013 | 02/15/2013 | Oak View Auto Auction | $2,850.00 | $2,850.00 | $85.00 | $16.35 | 21 | 0 | 21 | $0.78 | $16.35 |
| 2/21/2013 | Red Barn Motors, Inc. | 495 | 1995 Honda Accord LX | Completed | 02/01/2013 | 02/01/2013 | 03/25/2013 | Oak View Auto Auction | $2,850.00 | $2,850.00 | $85.00 | $40.66 | 52 | 32 | 20 | $0.78 | $15.64 |
| 2/27/2013 | Red Barn Motors, Inc. | 468 | 2001 Dodge Neon ES | Completed | 12/28/2012 | 12/28/2012 | 02/08/2013 | Oak View Auto Auction | $2,350.00 | $2,350.00 | $85.00 | $27.24 | 42 | 0 | 42 | $0.65 | $27.24 |
| 3/7/2013 | Red Barn Motors, Inc. | 498 | 2001 Chevrolet Cavalier | Completed | 02/08/2013 | 02/08/2013 | 03/08/2013 | Oak View Auto Auction | $1,850.00 | $1,850.00 | $85.00 | $14.43 | 28 | 1 | 27 | $0.52 | $13.91 |
| 3/15/2013 | Red Barn Motors, Inc. | 512 | 2005 Ford Expedition Eddie Bauer | Completed | 02/15/2013 | 02/15/2013 | 04/08/2013 | Oak View Auto Auction | $5,395.00 | $5,395.00 | $85.00 | $75.93 | 52 | 24 | 28 | $1.46 | $40.89 |
| 6/3/2011 | Platinum Motors | 2 | 1998 Acura TL | Completed | 06/01/2011 | 06/01/2011 | 08/08/2011 | Tidewater Auto Auction | $2,405.00 | $2,405.00 | $160.00 | $44.51 | 68 | 66 | 2 | $0.65 | $1.31 |
| 6/3/2011 | Platinum Motors | 4 | 1990 ford f150 | Completed | 06/01/2011 | 06/01/2011 | 09/06/2011 | Tidewater Auto Auction | $750.00 | $750.00 | $235.00 | $20.94 | 97 | 95 | 2 | $0.22 | $0.43 |
| 6/10/2011 | Platinum Motors | 1 | 1996 nissan altima | Completed | 06/01/2011 | 06/01/2011 | 09/06/2011 | Tidewater Auto Auction | $1,535.00 | $1,535.00 | $235.00 | $40.35 | 97 | 88 | 9 | $0.42 | $3.74 |
| 7/1/2011 | Platinum Motors | 5 | 1997 Lincoln Town Car Signature | Completed | 06/01/2011 | 06/01/2011 | 08/03/2011 | Tidewater Auto Auction | $850.00 | $850.00 | $160.00 | $15.68 | 63 | 33 | 30 | $0.25 | $7.47 |
| 8/3/2011 | Platinum Motors | 19 | 2003 Audi A6 | Completed | 07/13/2011 | 07/13/2011 | 08/26/2011 | Tidewater Auto Auction | $5,725.00 | $5,725.00 | $85.00 | $66.21 | 44 | 23 | 21 | $1.50 | $31.60 |

| Total Accrued Interest Overcharged | $8,089.95 |
|---|---|

*SOURCE:* *NGR_000001-35*

| Red Barn Motors, Inc. | $7,083.82 |
|---|---|
| Platinum Motors | $44.55 |
| Mattingly Auto Sales, Inc. | $961.58 |

**Red Barn Motors, Inc., et al. v. NextGear Capital, Inc., et al**
**Exhibit 4**
**Prejudgment Interest Calculation of Accrued Interest Overcharges**

| | | | | | A | B | C | D = B * C * 8% | E = B + D |
|---|---|---|---|---|---|---|---|---|---|
| Loan Advance Date | Buyer Name | Stock Number | Unit Year Make Model | Floorplan Status | Completed Date | Interest Overcharge (from Exh 3) | Number of Years to Assumed Trial Date (8/28/2017) | Prejudgment Interest @ 8% | Total Damages |
| 11/28/2006 | Mattingly Auto Sales, Inc. | 1 | 2002 Pontiac Grand Am GT | Completed | 12/20/2006 | $16.46 | 10.70 | $14.08 | $30.54 |
| 1/9/2007 | Mattingly Auto Sales, Inc. | 2 | 2000 Chevrolet Silverado 1500 LT | Completed | 01/17/2007 | $0.00 | 10.62 | $0.00 | $0.00 |
| 1/15/2007 | Mattingly Auto Sales, Inc. | 3 | 2003 Ford Mustang Cobra | Completed | 02/12/2007 | $22.12 | 10.55 | $18.67 | $40.79 |
| 3/13/2007 | Mattingly Auto Sales, Inc. | 4 | 2003 Pontiac Grand Prix GT | Completed | 03/29/2007 | $0.00 | 10.42 | $0.00 | $0.00 |
| 3/13/2007 | Mattingly Auto Sales, Inc. | 5 | 2004 Volkswagen New Beetle GLS | Completed | 03/22/2007 | $0.00 | 10.44 | $0.00 | $0.00 |
| 4/20/2007 | Mattingly Auto Sales, Inc. | 6 | 2004 Chevrolet Tahoe Z71 | Completed | 05/10/2007 | $0.00 | 10.31 | $0.00 | $0.00 |
| 5/11/2007 | Mattingly Auto Sales, Inc. | 7 | 2006 Pontiac G6 GT | Completed | 05/24/2007 | $4.79 | 10.27 | $3.94 | $8.73 |
| 6/20/2007 | Mattingly Auto Sales, Inc. | 8 | 2005 Chevrolet Tahoe Z71 | Completed | 06/28/2007 | $0.00 | 10.18 | $0.00 | $0.00 |
| 7/24/2007 | Mattingly Auto Sales, Inc. | 9 | 2003 Saturn L-Series L200 | Completed | 08/09/2007 | $0.00 | 10.06 | $0.00 | $0.00 |
| 8/13/2007 | Mattingly Auto Sales, Inc. | 10 | 2004 Mercedes-Benz C Class C240 | Completed | 08/16/2007 | $22.67 | 10.04 | $18.21 | $40.89 |
| 8/31/2007 | Mattingly Auto Sales, Inc. | 11 | 2004 GMC Sierra 1500 SLE | Completed | 09/20/2007 | $5.26 | 9.95 | $4.18 | $9.44 |
| 11/1/2007 | Mattingly Auto Sales, Inc. | 13 | 2002 Chevrolet S10 ZR2 | Completed | 12/06/2007 | $0.00 | 9.73 | $0.00 | $0.00 |
| 11/27/2007 | Mattingly Auto Sales, Inc. | 12 | 2001 Chevrolet S10 LS | Completed | 11/23/2007 | $61.54 | 9.77 | $48.10 | $109.64 |
| 12/14/2007 | Mattingly Auto Sales, Inc. | 14 | 2002 Chevrolet Silverado 1500 LS | Completed | 12/30/2007 | $3.22 | 9.67 | $2.49 | $5.71 |
| 12/21/2007 | Mattingly Auto Sales, Inc. | 15 | 2004 Chevrolet Colorado LS | Completed | 01/17/2008 | $3.85 | 9.62 | $2.96 | $6.81 |
| 12/21/2007 | Mattingly Auto Sales, Inc. | 16 | 2004 Ford F250SD Lariat | Completed | 01/25/2008 | $5.46 | 9.60 | $4.20 | $9.66 |
| 12/28/2007 | Mattingly Auto Sales, Inc. | 17 | 2002 Chevrolet Silverado 1500 LT | Completed | 01/03/2008 | $3.50 | 9.66 | $2.70 | $6.20 |
| 1/29/2008 | Mattingly Auto Sales, Inc. | 18 | 2004 Ford F350SD XLT | Completed | 02/29/2008 | $19.35 | 9.50 | $14.71 | $34.06 |
| 2/26/2008 | Mattingly Auto Sales, Inc. | 19 | 2002 Pontiac Grand Am GT | Completed | 03/24/2008 | $10.33 | 9.44 | $7.80 | $18.13 |
| 3/21/2008 | Mattingly Auto Sales, Inc. | 20 | 2004 Nissan Titan LE | Completed | 04/17/2008 | $3.92 | 9.37 | $2.94 | $6.85 |
| 4/3/2008 | Mattingly Auto Sales, Inc. | 21 | 2001 Chevrolet Silverado 1500 LS | Completed | 06/08/2008 | $0.00 | 9.23 | $0.00 | $0.00 |
| 4/14/2008 | Mattingly Auto Sales, Inc. | 22 | 2002 Mercedes-Benz E Class E320 | Completed | 04/24/2008 | $10.68 | 9.35 | $7.99 | $18.67 |
| 4/18/2008 | Mattingly Auto Sales, Inc. | 23 | 2003 Dodge Stratus R/T | Completed | 05/15/2008 | $1.31 | 9.29 | $0.97 | $2.28 |
| 5/9/2008 | Mattingly Auto Sales, Inc. | 24 | 2005 Nissan Altima S | Completed | 06/08/2008 | $15.23 | 9.23 | $11.24 | $26.47 |
| 5/12/2008 | Mattingly Auto Sales, Inc. | 25 | 2005 Hyundai Tucson LX | Completed | 06/05/2008 | $12.69 | 9.24 | $9.37 | $22.06 |
| 5/15/2008 | Mattingly Auto Sales, Inc. | 26 | 2007 GMC Sierra 1500 SLE | Completed | 06/02/2008 | $0.00 | 9.24 | $0.00 | $0.00 |
| 5/22/2008 | Mattingly Auto Sales, Inc. | 27 | 2002 Mitsubishi Galant LS | Completed | 06/20/2008 | $0.00 | 9.19 | $0.00 | $0.00 |
| 9/4/2008 | Mattingly Auto Sales, Inc. | 28 | 2006 Ford Mustang GT | Completed | 09/17/2008 | $0.00 | 8.95 | $0.00 | $0.00 |
| 10/9/2008 | Mattingly Auto Sales, Inc. | 29 | 2000 Pontiac Firebird Formula | Completed | 10/30/2008 | $0.00 | 8.83 | $0.00 | $0.00 |
| 11/13/2008 | Mattingly Auto Sales, Inc. | 30 | 2005 Cadillac Escalade | Completed | 11/28/2008 | $0.00 | 8.75 | $0.00 | $0.00 |
| 11/26/2008 | Mattingly Auto Sales, Inc. | 31 | 2004 Chevrolet Colorado LS | Completed | 12/04/2008 | $0.00 | 8.74 | $0.00 | $0.00 |
| 12/2/2008 | Mattingly Auto Sales, Inc. | 32 | 2004 Pontiac Grand Am GT | Completed | 02/05/2009 | $0.00 | 8.56 | $0.00 | $0.00 |
| 12/2/2008 | Mattingly Auto Sales, Inc. | 33 | 2002 Pontiac Sunfire SE | Completed | 12/18/2008 | $0.00 | 8.70 | $0.00 | $0.00 |
| 12/11/2008 | Mattingly Auto Sales, Inc. | 35 | 2001 Chevrolet S10 | Completed | 02/05/2009 | $0.00 | 8.56 | $0.00 | $0.00 |
| 12/12/2008 | Mattingly Auto Sales, Inc. | 36 | 2004 Volkswagen New Beetle GLS | Completed | 02/26/2009 | $1.23 | 8.51 | $0.83 | $2.06 |
| 12/15/2008 | Mattingly Auto Sales, Inc. | 34 | 2001 Chevrolet Blazer Xtreme | Completed | 02/12/2009 | $4.25 | 8.55 | $2.91 | $7.16 |
| 2/9/2009 | Mattingly Auto Sales, Inc. | 37 | 2005 Ford F250SD XLT | Completed | 04/30/2009 | $11.65 | 8.33 | $7.77 | $19.42 |
| 2/12/2009 | Mattingly Auto Sales, Inc. | 38 | 2006 Chevrolet Colorado LT | Completed | 03/12/2009 | $0.00 | 8.47 | $0.00 | $0.00 |
| 2/17/2009 | Mattingly Auto Sales, Inc. | 40 | 2005 Chevrolet Trailblazer LS | Completed | 03/19/2009 | $11.09 | 8.45 | $7.49 | $18.58 |
| 2/23/2009 | Mattingly Auto Sales, Inc. | 39 | 2003 Chevrolet Corvette | Completed | 04/16/2009 | $40.27 | 8.37 | $26.97 | $67.24 |
| 3/18/2009 | Mattingly Auto Sales, Inc. | 42 | 2003 Ford Explorer Sport Trac XLT | Completed | 04/30/2009 | $6.95 | 8.33 | $4.63 | $11.58 |
| 4/28/2009 | Mattingly Auto Sales, Inc. | 43 | 2005 Chevrolet Silverado 1500 LT | Completed | 05/26/2009 | $0.00 | 8.26 | $0.00 | $0.00 |
| 5/20/2009 | Mattingly Auto Sales, Inc. | 44 | 2007 GMC Sierra 1500 Clsc SLT | Completed | 07/20/2009 | $0.00 | 8.11 | $0.00 | $0.00 |
| 5/21/2009 | Mattingly Auto Sales, Inc. | 45 | 2005 Ford Taurus SEL | Completed | 07/07/2009 | $0.00 | 8.15 | $0.00 | $0.00 |
| 6/4/2009 | Mattingly Auto Sales, Inc. | 46 | 2003 Cadillac Escalade | Completed | 07/24/2009 | $0.00 | 8.10 | $0.00 | $0.00 |
| 6/19/2009 | Mattingly Auto Sales, Inc. | 47 | 2005 Volkswagen Jetta GLI | Completed | 08/04/2009 | $1.71 | 8.07 | $1.11 | $2.82 |
| 9/3/2009 | Mattingly Auto Sales, Inc. | 48 | 2003 Mercedes-Benz CLK Class CLK320 | Completed | 10/09/2009 | $0.00 | 7.89 | $0.00 | $0.00 |
| 10/1/2009 | Mattingly Auto Sales, Inc. | 49 | 2004 Chevrolet Colorado LS | Completed | 10/23/2009 | $0.00 | 7.85 | $0.00 | $0.00 |
| 10/8/2009 | Mattingly Auto Sales, Inc. | 50 | 1993 Cajun Bass Boat | Completed | 01/22/2010 | $0.00 | 7.60 | $0.00 | $0.00 |
| 10/8/2009 | Mattingly Auto Sales, Inc. | 51 | 2007 Toyota Camry LE | Completed | 11/06/2009 | $0.00 | 7.81 | $0.00 | $0.00 |
| 10/8/2009 | Mattingly Auto Sales, Inc. | 52 | 2005 Chevrolet Silverado 1500 LS | Completed | 12/22/2009 | $0.00 | 7.69 | $0.00 | $0.00 |
| 10/14/2009 | Mattingly Auto Sales, Inc. | 53 | 2007 Chevrolet Avalanche LTZ | Completed | 11/09/2009 | $40.05 | 7.81 | $25.01 | $65.06 |
| 10/15/2009 | Mattingly Auto Sales, Inc. | 54 | 2005 Chevrolet Equinox LS | Completed | 11/06/2009 | $0.00 | 7.81 | $0.00 | $0.00 |
| 10/22/2009 | Mattingly Auto Sales, Inc. | 55 | 2006 Chevrolet Silverado 1500 LT | Completed | 12/02/2009 | $0.00 | 7.74 | $0.00 | $0.00 |
| 10/29/2009 | Mattingly Auto Sales, Inc. | 56 | 2002 GMC Yukon SLT | Completed | 12/08/2009 | $7.07 | 7.73 | $4.37 | $11.44 |
| 11/23/2009 | Mattingly Auto Sales, Inc. | 57 | 2006 Chevrolet Trailblazer LS | Completed | 01/15/2010 | $10.66 | 7.62 | $6.50 | $17.16 |
| 11/25/2009 | Mattingly Auto Sales, Inc. | 58 | 1996 Mercedes-Benz S Class S320W | Completed | 01/25/2010 | $0.00 | 7.59 | $0.00 | $0.00 |
| 11/25/2009 | Mattingly Auto Sales, Inc. | 59 | 2002 Nissan Altima | Completed | 12/08/2009 | $0.00 | 7.73 | $0.00 | $0.00 |
| 11/27/2009 | Mattingly Auto Sales, Inc. | 61 | 2008 Ford Fusion SEL | Completed | 02/05/2010 | $0.00 | 7.56 | $0.00 | $0.00 |
| 12/22/2009 | Mattingly Auto Sales, Inc. | 65 | 2008 Dodge Grand Caravan SXT | Completed | 01/18/2010 | $0.00 | 7.61 | $0.00 | $0.00 |
| 12/29/2009 | Mattingly Auto Sales, Inc. | 66 | 1999 Ford F250SD Lariat | Completed | 01/15/2010 | $22.37 | 7.62 | $13.64 | $36.01 |
| 12/31/2009 | Mattingly Auto Sales, Inc. | 67 | 2008 Ford Focus SE | Completed | 01/29/2010 | $2.32 | 7.58 | $1.40 | $3.72 |
| 1/15/2010 | Mattingly Auto Sales, Inc. | 63 | 1999 Infiniti I30 | Completed | 02/15/2010 | $24.79 | 7.54 | $14.95 | $39.73 |
| 1/15/2010 | Mattingly Auto Sales, Inc. | 68 | 2006 Chevrolet Colorado LS | Completed | 02/26/2010 | $3.32 | 7.51 | $1.99 | $5.32 |
| 1/20/2010 | Mattingly Auto Sales, Inc. | 62 | 2006 Saturn VUE | Completed | 01/22/2010 | $73.80 | 7.60 | $44.89 | $118.69 |
| 3/4/2010 | Mattingly Auto Sales, Inc. | 69 | 2003 Ford F250SD Lariat | Completed | 04/16/2010 | $0.00 | 7.37 | $0.00 | $0.00 |
| 3/26/2010 | Mattingly Auto Sales, Inc. | 70 | 2006 Lincoln Zephyr | Completed | 05/18/2010 | $4.97 | 7.28 | $2.90 | $7.86 |
| 4/22/2010 | Mattingly Auto Sales, Inc. | 71 | 2007 Ford Five Hundred SEL | Completed | 08/16/2010 | $0.00 | 7.04 | $0.00 | $0.00 |
| 5/7/2010 | Mattingly Auto Sales, Inc. | 72 | 2001 Oldsmobile Alero GLS | Completed | 06/11/2010 | $2.05 | 7.22 | $1.18 | $3.23 |
| 5/12/2010 | Mattingly Auto Sales, Inc. | 73 | 2003 Honda Odyssey EX-L | Completed | 06/07/2010 | $12.00 | 7.23 | $6.94 | $18.94 |
| 5/13/2010 | Mattingly Auto Sales, Inc. | 75 | 2007 Ford Explorer Sport Trac Limited | Completed | 07/20/2010 | $0.00 | 7.11 | $0.00 | $0.00 |
| 5/24/2010 | Mattingly Auto Sales, Inc. | 76 | 2009 Chevrolet Impala LT | Completed | 06/28/2010 | $0.00 | 7.17 | $0.00 | $0.00 |
| 6/3/2010 | Mattingly Auto Sales, Inc. | 78 | 2007 Lincoln MKX | Completed | 06/30/2010 | $0.00 | 7.17 | $0.00 | $0.00 |
| 6/8/2010 | Mattingly Auto Sales, Inc. | 74 | 2000 Chevrolet Cavalier | Completed | 07/20/2010 | $28.65 | 7.11 | $16.30 | $44.95 |
| 6/9/2010 | Mattingly Auto Sales, Inc. | 79 | 2002 Ford Explorer XLT | Completed | 06/23/2010 | $0.00 | 7.19 | $0.00 | $0.00 |
| 6/25/2010 | Mattingly Auto Sales, Inc. | 80 | 2004 Jeep Wrangler SE | Completed | 08/27/2010 | $0.00 | 7.01 | $0.00 | $0.00 |
| 6/25/2010 | Mattingly Auto Sales, Inc. | 82 | 2005 Ford Ranger Edge | Completed | 08/27/2010 | $0.00 | 7.01 | $0.00 | $0.00 |
| 7/13/2010 | Mattingly Auto Sales, Inc. | 77 | 2004 Nissan Murano SE | Completed | 07/30/2010 | $138.34 | 7.08 | $78.41 | $216.76 |
| 7/16/2010 | Mattingly Auto Sales, Inc. | 83 | 2007 Jeep Wrangler Unlimited Sahara | Completed | 09/14/2010 | $0.00 | 6.96 | $0.00 | $0.00 |

| Loan Advance Date | Buyer Name | Stock Number | Unit Year Make Model | Floorplan Status | Completed Date | Interest Overcharge (from Exh 3) | Number of Years to Assumed Trial Date (8/28/2017) | Prejudgment Interest @ 8% | Total Damages |
|---|---|---|---|---|---|---|---|---|---|
| 8/19/2010 | Mattingly Auto Sales, Inc. | 84 | 1999 Ford F250SD XL | Completed | 10/12/2010 | $3.57 | 6.88 | $1.97 | $5.54 |
| 8/20/2010 | Mattingly Auto Sales, Inc. | 85 | 2004 Chevrolet Silverado 2500 | Completed | 09/30/2010 | $9.00 | 6.92 | $4.98 | $13.98 |
| 8/20/2010 | Mattingly Auto Sales, Inc. | 86 | 2004 Chevrolet Avalanche 1500 | Completed | 09/28/2010 | $7.06 | 6.92 | $3.91 | $10.98 |
| 9/9/2010 | Mattingly Auto Sales, Inc. | 87 | 2002 Chrysler PT Cruiser Touring Edition | Completed | 12/23/2010 | $0.56 | 6.68 | $0.30 | $0.86 |
| 9/16/2010 | Mattingly Auto Sales, Inc. | 88 | 2004 Jeep Wrangler X | Completed | 11/05/2010 | $2.82 | 6.82 | $1.54 | $4.35 |
| 10/1/2010 | Mattingly Auto Sales, Inc. | 89 | 2007 Chevrolet Equinox LS | Completed | 11/19/2010 | $1.89 | 6.78 | $1.02 | $2.91 |
| 10/1/2010 | Mattingly Auto Sales, Inc. | 90 | 2003 Ford F250SD King Ranch | Completed | 11/23/2010 | $7.99 | 6.77 | $4.33 | $12.32 |
| 10/20/2010 | Mattingly Auto Sales, Inc. | 92 | 1999 Ford F250SD Lariat | Completed | 12/27/2010 | $0.00 | 6.67 | $0.00 | $0.00 |
| 10/29/2010 | Mattingly Auto Sales, Inc. | 93 | 2010 Ford Edge Limited | Completed | 11/30/2010 | $6.92 | 6.75 | $3.74 | $10.65 |
| 11/9/2010 | Mattingly Auto Sales, Inc. | 94 | 2001 Ford Expedition Eddie Bauer | Completed | 01/11/2011 | $0.00 | 6.63 | $0.00 | $0.00 |
| 11/26/2010 | Mattingly Auto Sales, Inc. | 91 | 2004 Toyota Corolla CE | Completed | 12/10/2010 | $74.51 | 6.72 | $40.06 | $114.57 |
| 11/30/2010 | Mattingly Auto Sales, Inc. | 95 | 2006 Lincoln Mark LT | Completed | 03/14/2011 | $0.00 | 6.46 | $0.00 | $0.00 |
| 12/13/2010 | Mattingly Auto Sales, Inc. | 97 | 1994 Chevrolet Sierra | Completed | 04/11/2011 | $0.00 | 6.39 | $0.00 | $0.00 |
| 12/15/2010 | Mattingly Auto Sales, Inc. | 98 | 2006 Mercedes-Benz C Class C230 | Completed | 02/03/2011 | $0.00 | 6.57 | $0.00 | $0.00 |
| 12/21/2010 | Mattingly Auto Sales, Inc. | 99 | 2007 Jeep Wrangler Unlimited Sahara | Completed | 04/25/2011 | $0.00 | 6.35 | $0.00 | $0.00 |
| 12/29/2010 | Mattingly Auto Sales, Inc. | 100 | 2002 Kia Sedona EX | Completed | 04/15/2011 | $0.00 | 6.38 | $0.00 | $0.00 |
| 12/29/2010 | Mattingly Auto Sales, Inc. | 101 | 2006 Chevrolet Silverado 2500 LT | Completed | 01/10/2011 | $3.01 | 6.64 | $1.60 | $4.61 |
| 1/7/2011 | Mattingly Auto Sales, Inc. | 102 | 2001 CHEVROLET S10 4X2 LS | Completed | 03/01/2011 | $1.64 | 6.50 | $0.85 | $2.50 |
| 1/19/2011 | Mattingly Auto Sales, Inc. | 103 | 2002 Chevrolet S10 ZR2 | Completed | 03/11/2011 | $1.76 | 6.47 | $0.91 | $2.67 |
| 1/26/2011 | Mattingly Auto Sales, Inc. | 104 | 2005 Ford Ranger Edge | Completed | 02/07/2011 | $0.00 | 6.56 | $0.00 | $0.00 |
| 1/27/2011 | Mattingly Auto Sales, Inc. | 105 | 2003 GMC Sonoma SL | Completed | 03/01/2011 | $1.34 | 6.50 | $0.70 | $2.04 |
| 1/27/2011 | Mattingly Auto Sales, Inc. | 106 | 2000 GMC Sierra 1500 SLE | Completed | 03/23/2011 | $0.00 | 6.44 | $0.00 | $0.00 |
| 1/27/2011 | Mattingly Auto Sales, Inc. | 107 | 2004 Chevrolet Impala SS | Completed | 02/25/2011 | $0.00 | 6.51 | $0.00 | $0.00 |
| 2/4/2011 | Mattingly Auto Sales, Inc. | 108 | 2008 Nissan Altima SL | Completed | 04/05/2011 | $0.00 | 6.40 | $0.00 | $0.00 |
| 2/17/2011 | Mattingly Auto Sales, Inc. | 109 | 2008 Honda CR-V EX | Completed | 04/06/2011 | $0.00 | 6.40 | $0.00 | $0.00 |
| 3/3/2011 | Mattingly Auto Sales, Inc. | 110 | 2000 Chevrolet Silverado 1500 LT | Completed | 04/28/2011 | $2.36 | 6.34 | $1.20 | $3.55 |
| 3/9/2011 | Mattingly Auto Sales, Inc. | 111 | 2002 Jeep Liberty Sport | Completed | 05/06/2011 | $2.35 | 6.32 | $1.19 | $3.54 |
| 3/9/2011 | Mattingly Auto Sales, Inc. | 112 | 2002 Ford Mustang GT | Completed | 03/28/2011 | $3.18 | 6.42 | $1.63 | $4.81 |
| 3/17/2011 | Mattingly Auto Sales, Inc. | 113 | 2007 Ford Explorer Sport Trac Limited | Completed | 06/15/2011 | $3.64 | 6.21 | $1.81 | $5.44 |
| 3/25/2011 | Mattingly Auto Sales, Inc. | 114 | 2003 Chevrolet Tahoe LT | Completed | 06/07/2011 | $0.00 | 6.23 | $0.00 | $0.00 |
| 4/8/2011 | Mattingly Auto Sales, Inc. | 115 | 2007 Chevrolet Tahoe LTZ | Completed | 06/02/2011 | $0.00 | 6.24 | $0.00 | $0.00 |
| 4/14/2011 | Mattingly Auto Sales, Inc. | 116 | 2003 BMW X5 | Completed | 07/12/2011 | $0.00 | 6.13 | $0.00 | $0.00 |
| 4/14/2011 | Mattingly Auto Sales, Inc. | 117 | 2000 Pontiac Grand Prix GT | Completed | 04/21/2011 | $0.00 | 6.36 | $0.00 | $0.00 |
| 5/18/2011 | Mattingly Auto Sales, Inc. | 118 | 2010 Chevrolet Equinox LT | Completed | 07/18/2011 | $0.00 | 6.12 | $0.00 | $0.00 |
| 6/3/2011 | Mattingly Auto Sales, Inc. | 120 | 2007 Chevrolet Tahoe LTZ | Completed | 08/22/2011 | $0.00 | 6.02 | $0.00 | $0.00 |
| 6/14/2011 | Mattingly Auto Sales, Inc. | 121 | 2009 Nissan Murano LE | Completed | 08/12/2011 | $6.28 | 6.05 | $3.04 | $9.32 |
| 6/16/2011 | Mattingly Auto Sales, Inc. | 122 | 2004 Jeep Wrangler SE | Completed | 08/19/2011 | $0.00 | 6.03 | $0.00 | $0.00 |
| 7/14/2011 | Mattingly Auto Sales, Inc. | 123 | 1998 Chevrolet C/K1500 Silverado | Completed | 12/14/2011 | $0.00 | 5.71 | $0.00 | $0.00 |
| 8/5/2011 | Mattingly Auto Sales, Inc. | 124 | 2008 Nissan Altima SL | Completed | 08/22/2011 | $0.00 | 6.02 | $0.00 | $0.00 |
| 8/8/2011 | Mattingly Auto Sales, Inc. | 125 | 2006 Pontiac G6 GT | Completed | 09/08/2011 | $10.85 | 5.98 | $5.18 | $16.03 |
| 8/15/2011 | Mattingly Auto Sales, Inc. | 126 | 2008 Buick Enclave CX | Completed | 01/11/2012 | $14.15 | 5.63 | $6.38 | $20.52 |
| 8/15/2011 | Mattingly Auto Sales, Inc. | 127 | 2008 Chevrolet Silverado 1500 W/T | Completed | 09/15/2011 | $10.01 | 5.96 | $4.77 | $14.77 |
| 8/23/2011 | Mattingly Auto Sales, Inc. | 128 | 2004 GMC Yukon SLT | Completed | 10/31/2011 | $0.00 | 5.83 | $0.00 | $0.00 |
| 8/23/2011 | Mattingly Auto Sales, Inc. | 129 | 2000 GMC Yukon SLT - New | Completed | 11/07/2011 | $0.00 | 5.81 | $0.00 | $0.00 |
| 8/24/2011 | Mattingly Auto Sales, Inc. | 130 | 2009 Nissan Maxima SV | Completed | 12/23/2011 | $0.00 | 5.68 | $0.00 | $0.00 |
| 8/25/2011 | Mattingly Auto Sales, Inc. | 131 | 2005 Chrysler 300 C | Completed | 10/06/2011 | $0.00 | 5.90 | $0.00 | $0.00 |
| 10/5/2011 | Mattingly Auto Sales, Inc. | 133 | 2004 Chevrolet Silverado 2500 LT | Completed | 10/31/2011 | $0.00 | 5.83 | $0.00 | $0.00 |
| 10/7/2011 | Mattingly Auto Sales, Inc. | 134 | 2004 Ford F150 FX4 | Completed | 02/24/2012 | $0.00 | 5.51 | $0.00 | $0.00 |
| 10/12/2011 | Mattingly Auto Sales, Inc. | 135 | 2009 Chevrolet Cobalt LT | Completed | 12/09/2011 | $0.00 | 5.72 | $0.00 | $0.00 |
| 10/18/2011 | Mattingly Auto Sales, Inc. | 132 | 2001 Pontiac Grand Prix SE | Completed | 10/31/2011 | $41.54 | 5.83 | $19.37 | $60.91 |
| 10/28/2011 | Mattingly Auto Sales, Inc. | 136 | 2008 Ford Fusion SEL | Completed | 01/03/2012 | $0.00 | 5.65 | $0.00 | $0.00 |
| 11/8/2011 | Mattingly Auto Sales, Inc. | 137 | 2006 Chevrolet Impala SS | Completed | 01/19/2012 | $0.00 | 5.61 | $0.00 | $0.00 |
| 11/15/2011 | Mattingly Auto Sales, Inc. | 138 | 2011 GMC Terrain SLT | Completed | 03/01/2012 | $0.00 | 5.50 | $0.00 | $0.00 |
| 12/5/2011 | Mattingly Auto Sales, Inc. | 139 | 2010 Cadillac DTS | Completed | 03/19/2012 | $0.00 | 5.45 | $0.00 | $0.00 |
| 12/5/2011 | Mattingly Auto Sales, Inc. | 140 | 2008 Chevrolet Impala LT | Completed | 02/02/2012 | $0.00 | 5.57 | $0.00 | $0.00 |
| 12/8/2011 | Mattingly Auto Sales, Inc. | 141 | 2007 GMC Yukon SLT | Completed | 02/06/2012 | $0.00 | 5.56 | $0.00 | $0.00 |
| 12/20/2011 | Mattingly Auto Sales, Inc. | 142 | 2004 Chevrolet Suburban 1500 LT | Completed | 01/23/2012 | $0.00 | 5.60 | $0.00 | $0.00 |
| 1/13/2012 | Mattingly Auto Sales, Inc. | 143 | 2006 Lincoln Mark LT | Completed | 04/13/2012 | $9.85 | 5.38 | $4.24 | $14.09 |
| 1/18/2012 | Mattingly Auto Sales, Inc. | 144 | 2011 Toyota Tacoma SR5 | Completed | 03/19/2012 | $0.00 | 5.45 | $0.00 | $0.00 |
| 2/2/2012 | Mattingly Auto Sales, Inc. | 146 | 1998 Toyota Camry CE | Completed | 05/02/2012 | $1.65 | 5.33 | $0.70 | $2.35 |
| 2/2/2012 | Mattingly Auto Sales, Inc. | 147 | 2010 Nissan Altima | Completed | 03/22/2012 | $2.65 | 5.44 | $1.15 | $3.80 |
| 2/10/2012 | Mattingly Auto Sales, Inc. | 148 | 2005 Jeep Wrangler X | Completed | 04/09/2012 | $8.17 | 5.39 | $3.52 | $11.69 |
| 2/10/2012 | Mattingly Auto Sales, Inc. | 149 | 2006 Saturn VUE | Completed | 02/29/2012 | $3.98 | 5.50 | $1.75 | $5.73 |
| 3/5/2012 | Mattingly Auto Sales, Inc. | 152 | 2004 Chevrolet Avalanche 1500 | Completed | 04/13/2012 | $0.00 | 5.38 | $0.00 | $0.00 |
| 3/5/2012 | Mattingly Auto Sales, Inc. | 153 | 2001 BMW 3-Series 330xi | Completed | 05/24/2012 | $0.00 | 5.27 | $0.00 | $0.00 |
| 4/6/2012 | Mattingly Auto Sales, Inc. | 155 | 2008 Nissan Altima SL | Completed | 05/04/2012 | $0.00 | 5.32 | $0.00 | $0.00 |
| 4/9/2012 | Mattingly Auto Sales, Inc. | 156 | 2003 Ford Explorer Sport Trac XLS | Completed | 05/24/2012 | $14.98 | 5.27 | $6.31 | $21.29 |
| 4/10/2012 | Mattingly Auto Sales, Inc. | 158 | 2005 Chevrolet Colorado LS | Completed | 05/04/2012 | $0.00 | 5.32 | $0.00 | $0.00 |
| 4/20/2012 | Mattingly Auto Sales, Inc. | 159 | 2010 Nissan Altima S | Completed | 05/03/2012 | $0.00 | 5.32 | $0.00 | $0.00 |
| 4/24/2012 | Mattingly Auto Sales, Inc. | 160 | 2004 Ford F150 FX4 | Completed | 05/03/2012 | $2.59 | 5.32 | $1.10 | $3.70 |
| 4/24/2012 | Mattingly Auto Sales, Inc. | 162 | 2011 GMC TERRAIN SLT | Completed | 05/24/2012 | $31.39 | 5.27 | $13.22 | $44.61 |
| 8/3/2011 | Red Barn Motors, Inc. | 1 | 2003 Dodge Ram 1500 Laramie | Completed | 11/08/2011 | $3.43 | 5.81 | $1.60 | $5.03 |
| 8/4/2011 | Red Barn Motors, Inc. | 9 | 1994 mitsu galant | Completed | 09/20/2011 | $0.00 | 5.94 | $0.00 | $0.00 |
| 8/4/2011 | Red Barn Motors, Inc. | 10 | 2002 FORD EXPL 4X4 TRC | Completed | 11/11/2011 | $1.17 | 5.80 | $0.54 | $1.72 |
| 8/5/2011 | Red Barn Motors, Inc. | 5 | 2006 Saturn Ion 2 | Completed | 08/23/2011 | $7.68 | 6.02 | $3.70 | $11.38 |
| 8/8/2011 | Red Barn Motors, Inc. | 7 | 2001 Isuzu Trooper S | Completed | 08/17/2011 | $2.58 | 6.04 | $1.25 | $3.83 |
| 8/11/2011 | Red Barn Motors, Inc. | 3 | 1997 Honda CR-V | Completed | 08/31/2011 | $10.08 | 6.00 | $4.83 | $14.91 |
| 8/11/2011 | Red Barn Motors, Inc. | 15 | 2000 CHRYSLER CONCORDE LX | Completed | 09/23/2011 | $0.72 | 5.93 | $0.34 | $1.06 |
| 8/11/2011 | Red Barn Motors, Inc. | 16 | 2003 DODGE DURANGO SLT | Completed | 08/25/2011 | $1.00 | 6.01 | $0.48 | $1.48 |
| 8/11/2011 | Red Barn Motors, Inc. | 17 | 2000 Ford Excursion XLT | Completed | 09/23/2011 | $0.00 | 5.93 | $0.00 | $0.00 |
| 8/15/2011 | Red Barn Motors, Inc. | 19 | 1999 Mercury Grand Marquis LS | Completed | 09/12/2011 | $0.00 | 5.96 | $0.00 | $0.00 |
| 8/16/2011 | Red Barn Motors, Inc. | 18 | 1998 Ford Taurus SE | Completed | 11/14/2011 | $0.00 | 5.79 | $0.00 | $0.00 |
| 8/16/2011 | Red Barn Motors, Inc. | 25 | 1996 Mercury Grand Marquis | Completed | 09/07/2011 | $0.00 | 5.98 | $0.00 | $0.00 |
| 8/16/2011 | Red Barn Motors, Inc. | 26 | 2004 Chevrolet Venture LS | Completed | 09/02/2011 | $0.00 | 5.99 | $0.00 | $0.00 |
| 8/16/2011 | Red Barn Motors, Inc. | 27 | 2002 Mitsubishi Montero Sport LS | Completed | 10/19/2011 | $0.00 | 5.86 | $0.00 | $0.00 |
| 8/17/2011 | Red Barn Motors, Inc. | 14 | 2004 Dodge Stratus SE | Completed | 08/29/2011 | $9.47 | 6.00 | $4.55 | $14.02 |

| Loan Advance Date | Buyer Name | Stock Number | Unit Year Make Model | Floorplan Status | Completed Date | Interest Overcharge (from Exh 3) | Number of Years to Assumed Trial Date (8/28/2017) | Prejudgment Interest @ 8% | Total Damages |
|---|---|---|---|---|---|---|---|---|---|
| 8/18/2011 | Red Barn Motors, Inc. | 6 | 1996 NISSAN 200SX | Completed | 08/26/2011 | $6.90 | 6.01 | $3.32 | $10.22 |
| 8/18/2011 | Red Barn Motors, Inc. | 13 | 2000 Saturn S-Series SL2 | Completed | 08/17/2011 | $7.38 | 6.04 | $3.56 | $10.94 |
| 8/18/2011 | Red Barn Motors, Inc. | 30 | 2000 Buick LeSabre Custom | Completed | 12/15/2011 | $0.00 | 5.71 | $0.00 | $0.00 |
| 8/23/2011 | Red Barn Motors, Inc. | 11 | 2001 Mazda Millenia s | Completed | 10/06/2011 | $13.04 | 5.90 | $6.15 | $19.19 |
| 8/23/2011 | Red Barn Motors, Inc. | 22 | 2001 Chevrolet Suburban 1500 LT | Completed | 08/29/2011 | $17.63 | 6.00 | $8.46 | $26.09 |
| 8/23/2011 | Red Barn Motors, Inc. | 29 | 2001 GMC Jimmy SL | Completed | 09/23/2011 | $5.93 | 5.93 | $2.82 | $8.75 |
| 8/23/2011 | Red Barn Motors, Inc. | 37 | 2000 Chrysler Cirrus LX | Completed | 09/23/2011 | $1.83 | 5.93 | $0.87 | $2.71 |
| 8/24/2011 | Red Barn Motors, Inc. | 28 | 1997 Ford Explorer XL | Completed | 11/23/2011 | $2.02 | 5.77 | $0.93 | $2.95 |
| 8/29/2011 | Red Barn Motors, Inc. | 2 | 2002 Dodge Durango Sport | Completed | 10/07/2011 | $26.42 | 5.90 | $12.46 | $38.88 |
| 9/1/2011 | Red Barn Motors, Inc. | 38 | 2000 Saturn S-Series SL1 | Completed | 10/19/2011 | $0.37 | 5.86 | $0.17 | $0.54 |
| 9/1/2011 | Red Barn Motors, Inc. | 39 | 2000 Chevrolet Cavalier | Completed | 09/29/2011 | $0.65 | 5.92 | $0.31 | $0.95 |
| 9/1/2011 | Red Barn Motors, Inc. | 40 | 1999 Volkswagen New Beetle GLS | Completed | 10/31/2011 | $1.03 | 5.83 | $0.48 | $1.51 |
| 9/1/2011 | Red Barn Motors, Inc. | 41 | 2005 Chevrolet Malibu Classic | Completed | 10/18/2011 | $1.05 | 5.87 | $0.49 | $1.55 |
| 9/1/2011 | Red Barn Motors, Inc. | 42 | 2000 Lincoln Town Car Signature | Completed | 10/31/2011 | $0.78 | 5.83 | $0.37 | $1.15 |
| 9/2/2011 | Red Barn Motors, Inc. | 12 | 2002 Dodge Dakota SXT | Completed | 09/12/2011 | $23.22 | 5.96 | $11.08 | $34.30 |
| 9/2/2011 | Red Barn Motors, Inc. | 20 | 2005 Chevrolet Colorado | Completed | 10/07/2011 | $28.74 | 5.90 | $13.56 | $42.30 |
| 9/2/2011 | Red Barn Motors, Inc. | 45 | 2002 Dodge Ram 1500 Laramie SLT | Completed | 01/03/2012 | $0.00 | 5.65 | $0.00 | $0.00 |
| 9/2/2011 | Red Barn Motors, Inc. | 46 | 2002 Chrysler Sebring LXi | Completed | 12/15/2011 | $0.00 | 5.71 | $0.00 | $0.00 |
| 9/2/2011 | Red Barn Motors, Inc. | 47 | 2003 Ford Crown Victoria | Completed | 10/04/2011 | $0.00 | 5.90 | $0.00 | $0.00 |
| 9/2/2011 | Red Barn Motors, Inc. | 48 | 2007 Chevrolet Cobalt LS | Completed | 09/20/2011 | $0.00 | 5.94 | $0.00 | $0.00 |
| 9/2/2011 | Red Barn Motors, Inc. | 49 | 1998 Chevrolet Lumina LTZ | Completed | 01/03/2012 | $0.00 | 5.65 | $0.00 | $0.00 |
| 9/6/2011 | Red Barn Motors, Inc. | 34 | 2000 GMC Jimmy SLS - Base | Completed | 09/12/2011 | $13.22 | 5.96 | $6.31 | $19.53 |
| 9/6/2011 | Red Barn Motors, Inc. | 50 | 1996 Cadillac Deville | Completed | 10/24/2011 | $0.00 | 5.85 | $0.00 | $0.00 |
| 9/8/2011 | Red Barn Motors, Inc. | 33 | 1998 Chevrolet Cavalier | Completed | 10/18/2011 | $8.44 | 5.87 | $3.96 | $12.41 |
| 9/8/2011 | Red Barn Motors, Inc. | 36 | 2002 Mazda Protege DX | Completed | 08/31/2011 | $12.52 | 6.00 | $6.01 | $18.53 |
| 9/8/2011 | Red Barn Motors, Inc. | 43 | 2004 Ford Freestar Vans Limited | Completed | 10/27/2011 | $8.01 | 5.84 | $3.74 | $11.75 |
| 9/8/2011 | Red Barn Motors, Inc. | 44 | 2004 Saturn Ion 2 | Completed | 11/28/2011 | $5.85 | 5.75 | $2.69 | $8.55 |
| 9/8/2011 | Red Barn Motors, Inc. | 57 | 2002 Toyota Sienna CE | Completed | 12/21/2011 | $15.55 | 5.69 | $7.08 | $22.63 |
| 9/9/2011 | Red Barn Motors, Inc. | 51 | 2000 Ford Explorer Sport | Completed | 09/16/2011 | $4.31 | 5.95 | $2.05 | $6.36 |
| 9/9/2011 | Red Barn Motors, Inc. | 60 | 1994 Ford Taurus | Completed | 02/08/2012 | $0.00 | 5.56 | $0.00 | $0.00 |
| 9/9/2011 | Red Barn Motors, Inc. | 61 | 1987 Porsche 944 | Completed | 11/04/2011 | $0.00 | 5.82 | $0.00 | $0.00 |
| 9/9/2011 | Red Barn Motors, Inc. | 62 | 1998 Chevrolet Blazer | Completed | 10/19/2011 | $0.00 | 5.86 | $0.00 | $0.00 |
| 9/9/2011 | Red Barn Motors, Inc. | 63 | 2001 Chevrolet Malibu | Completed | 10/21/2011 | $0.00 | 5.86 | $0.00 | $0.00 |
| 9/12/2011 | Red Barn Motors, Inc. | 53 | 2002 Chevrolet Tahoe LS | Completed | 09/12/2011 | $14.17 | 5.96 | $6.76 | $20.93 |
| 9/12/2011 | Red Barn Motors, Inc. | 59 | 1999 Honda CR-V LX | Completed | 09/23/2011 | $10.03 | 5.93 | $4.76 | $14.79 |
| 9/12/2011 | Red Barn Motors, Inc. | 64 | 2006 Mazda Mazda3 i | Completed | 10/21/2011 | $0.00 | 5.86 | $0.00 | $0.00 |
| 9/12/2011 | Red Barn Motors, Inc. | 65 | 2001 Nissan Xterra SE | Completed | 09/23/2011 | $0.00 | 5.93 | $0.00 | $0.00 |
| 9/12/2011 | Red Barn Motors, Inc. | 66 | 1999 Cadillac DeVille | Completed | 10/07/2011 | $0.00 | 5.90 | $0.00 | $0.00 |
| 9/15/2011 | Red Barn Motors, Inc. | 4 | 2004 Nissan Xterra SE | Completed | 09/07/2011 | $46.13 | 5.98 | $22.06 | $68.19 |
| 9/15/2011 | Red Barn Motors, Inc. | 70 | 1998 Mercedes-Benz SLK Class SLK230 | Completed | 01/06/2012 | $7.29 | 5.65 | $3.29 | $10.58 |
| 9/15/2011 | Red Barn Motors, Inc. | 75 | 2005 Dodge Neon SXT | Completed | 12/14/2011 | $0.61 | 5.71 | $0.28 | $0.89 |
| 9/16/2011 | Red Barn Motors, Inc. | 21 | 2006 Dodge Stratus SXT | Completed | 11/14/2011 | $35.09 | 5.79 | $16.26 | $51.35 |
| 9/16/2011 | Red Barn Motors, Inc. | 24 | 1998 Nissan 200SX SE | Completed | 09/07/2011 | $11.56 | 5.98 | $5.53 | $17.09 |
| 9/19/2011 | Red Barn Motors, Inc. | 73 | 2004 Chevrolet Cavalier | Completed | 01/13/2012 | $3.30 | 5.63 | $1.49 | $4.79 |
| 9/20/2011 | Red Barn Motors, Inc. | 31 | 1999 Plymouth Voyager | Completed | 10/18/2011 | $8.42 | 5.87 | $3.95 | $12.37 |
| 9/20/2011 | Red Barn Motors, Inc. | 32 | 2003 Chrysler PT Cruiser Touring Edition | Completed | 09/16/2011 | $14.67 | 5.95 | $6.99 | $21.66 |
| 9/22/2011 | Red Barn Motors, Inc. | 56 | 1995 ford contour | Completed | 12/27/2011 | $7.33 | 5.67 | $3.33 | $10.66 |
| 9/26/2011 | Red Barn Motors, Inc. | 35 | 1996 ford explorer xlt | Completed | 08/26/2011 | $3.01 | 6.01 | $1.45 | $4.46 |
| 9/27/2011 | Red Barn Motors, Inc. | 68 | 2001 Volvo V70 T5 | Completed | 01/04/2012 | $17.17 | 5.65 | $7.76 | $24.94 |
| 9/27/2011 | Red Barn Motors, Inc. | 72 | 2005 Kia Sedona EX | Completed | 11/23/2011 | $12.12 | 5.77 | $5.59 | $17.71 |
| 9/28/2011 | Red Barn Motors, Inc. | 69 | 1998 Chevrolet Cavalier | Completed | 10/07/2011 | $8.45 | 5.90 | $3.98 | $12.43 |
| 9/29/2011 | Red Barn Motors, Inc. | 52 | 2001 Pontiac Grand Am SE | Completed | 01/03/2012 | $15.39 | 5.65 | $6.96 | $22.35 |
| 9/29/2011 | Red Barn Motors, Inc. | 55 | 1999 Pontiac Sunfire SE | Completed | 12/19/2011 | $14.70 | 5.70 | $6.70 | $21.40 |
| 10/4/2011 | Red Barn Motors, Inc. | 71 | 2001 Ford Excursion Limited | Completed | 11/14/2011 | $35.50 | 5.79 | $16.45 | $51.95 |
| 10/4/2011 | Red Barn Motors, Inc. | 76 | 2001 Mitsubishi Eclipse GS | Completed | 01/17/2012 | $17.00 | 5.62 | $7.64 | $24.64 |
| 10/4/2011 | Red Barn Motors, Inc. | 77 | 1998 Jeep Grand Cherokee Limited | Completed | 11/28/2011 | $2.43 | 5.75 | $1.12 | $3.55 |
| 10/5/2011 | Red Barn Motors, Inc. | 80 | 1999 Honda CR-V LX | Completed | 11/08/2011 | $0.00 | 5.81 | $0.00 | $0.00 |
| 10/5/2011 | Red Barn Motors, Inc. | 81 | 1996 Nissan Altima | Completed | 10/18/2011 | $0.00 | 5.87 | $0.00 | $0.00 |
| 10/5/2011 | Red Barn Motors, Inc. | 83 | 2001 Ford Expedition XLT | Completed | 10/28/2011 | $0.00 | 5.84 | $0.00 | $0.00 |
| 10/6/2011 | Red Barn Motors, Inc. | 67 | 2000 Chrysler Sebring JXi | Completed | 11/23/2011 | $27.77 | 5.77 | $12.81 | $40.58 |
| 10/6/2011 | Red Barn Motors, Inc. | 84 | 2000 Ford Excursion XLT | Completed | 02/03/2012 | $0.00 | 5.57 | $0.00 | $0.00 |
| 10/6/2011 | Red Barn Motors, Inc. | 86 | 2003 Jeep Grand Cherokee Laredo | Completed | 01/03/2012 | $1.02 | 5.65 | $0.46 | $1.48 |
| 10/6/2011 | Red Barn Motors, Inc. | 87 | 2002 Nissan Xterra SE | Completed | 12/05/2011 | $1.12 | 5.73 | $0.51 | $1.63 |
| 10/7/2011 | Red Barn Motors, Inc. | 58 | 1997 Ford Explorer XLT | Completed | 09/12/2011 | $5.76 | 5.96 | $2.75 | $8.51 |
| 10/7/2011 | Red Barn Motors, Inc. | 85 | 2000 Ford F350SD XL | Completed | 10/27/2011 | $2.84 | 5.84 | $1.33 | $4.17 |
| 10/7/2011 | Red Barn Motors, Inc. | 88 | 2002 Chevrolet S10 | Completed | 01/19/2012 | $0.00 | 5.61 | $0.00 | $0.00 |
| 10/7/2011 | Red Barn Motors, Inc. | 89 | 1996 Cadillac Eldorado | Completed | 01/04/2012 | $0.00 | 5.65 | $0.00 | $0.00 |
| 10/11/2011 | Red Barn Motors, Inc. | 90 | 2002 Chrysler Sebring LX | Completed | 01/19/2012 | $2.61 | 5.61 | $1.17 | $3.77 |
| 10/11/2011 | Red Barn Motors, Inc. | 92 | 1999 Chevrolet Lumina | Completed | 01/27/2012 | $2.27 | 5.59 | $1.02 | $3.29 |
| 10/13/2011 | Red Barn Motors, Inc. | 54 | 2002 Chevrolet Trailblazer LS | Completed | 11/28/2011 | $47.98 | 5.75 | $22.08 | $70.06 |
| 10/13/2011 | Red Barn Motors, Inc. | 79 | 1996 toyota camry le | Completed | 12/14/2011 | $10.25 | 5.71 | $4.68 | $14.93 |
| 10/13/2011 | Red Barn Motors, Inc. | 97 | 2002 Ford F150 XLT | Completed | 11/29/2011 | $1.16 | 5.75 | $0.53 | $1.69 |
| 10/18/2011 | Red Barn Motors, Inc. | 78 | 2003 Chevrolet Malibu | Completed | 10/21/2011 | $11.55 | 5.86 | $5.41 | $16.97 |
| 10/18/2011 | Red Barn Motors, Inc. | 99 | 2004 Dodge Intrepid SE | Completed | 01/19/2012 | $0.00 | 5.61 | $0.00 | $0.00 |
| 10/20/2011 | Red Barn Motors, Inc. | 102 | 1999 Nissan Quest SE | Completed | 01/19/2012 | $0.68 | 5.61 | $0.30 | $0.98 |
| 10/21/2011 | Red Barn Motors, Inc. | 103 | 2005 Ford Five Hundred SE | Completed | 01/27/2012 | $1.72 | 5.59 | $0.77 | $2.49 |
| 10/25/2011 | Red Barn Motors, Inc. | 95 | 2002 Pontiac Grand Am SE | Completed | 12/20/2011 | $15.78 | 5.69 | $7.19 | $22.96 |
| 10/25/2011 | Red Barn Motors, Inc. | 105 | 2001 Ford Explorer XLT | Completed | 11/21/2011 | $2.78 | 5.77 | $1.29 | $4.07 |
| 10/25/2011 | Red Barn Motors, Inc. | 106 | 1998 chevrolet k1500 | Completed | 11/29/2011 | $4.19 | 5.75 | $1.93 | $6.12 |
| 10/27/2011 | Red Barn Motors, Inc. | 98 | 1991 TOYOTA LANDCRUISER | Completed | 02/17/2012 | $3.82 | 5.53 | $1.69 | $5.51 |
| 10/28/2011 | Red Barn Motors, Inc. | 101 | 2002 Saturn L-Series L200 | Completed | 11/28/2011 | $5.94 | 5.75 | $2.74 | $8.68 |
| 11/2/2011 | Red Barn Motors, Inc. | 23 | 2005 Ford Explorer XLS | Completed | 11/08/2011 | $91.42 | 5.81 | $42.48 | $133.90 |
| 11/2/2011 | Red Barn Motors, Inc. | 93 | 1999 Buick Park Avenue Ultra | Completed | 02/06/2012 | $27.70 | 5.56 | $12.32 | $40.02 |
| 11/3/2011 | Red Barn Motors, Inc. | 107 | 2001 Chevrolet Blazer LS | Completed | 11/29/2011 | $10.44 | 5.75 | $4.80 | $15.24 |
| 11/15/2011 | Red Barn Motors, Inc. | 94 | 2001 Chevrolet Cavalier | Completed | 12/13/2011 | $13.19 | 5.71 | $6.03 | $19.22 |
| 11/15/2011 | Red Barn Motors, Inc. | 100 | 2002 Dodge Durango Sport | Completed | 11/08/2011 | $9.70 | 5.81 | $4.51 | $14.21 |

| Loan Advance Date | Buyer Name | Stock Number | Unit: Year Make Model | Floorplan Status | Completed Date | Interest Overcharge (from Exh 3) | Number of Years to Assumed Trial Date (8/28/2017) | Prejudgment Interest @ 8% | Total Damages |
|---|---|---|---|---|---|---|---|---|---|
| 11/15/2011 | Red Barn Motors, Inc. | 108 | 1997 Ford Taurus GL | Completed | 01/13/2012 | $14.71 | 5.63 | $6.62 | $21.33 |
| 11/15/2011 | Red Barn Motors, Inc. | 110 | 2000 Lexus RX 300 | Completed | 02/27/2012 | $27.35 | 5.50 | $12.04 | $39.39 |
| 11/15/2011 | Red Barn Motors, Inc. | 115 | 2001 GMC Jimmy SLE - Convenience | Completed | 12/14/2011 | $0.00 | 5.71 | $0.00 | $0.00 |
| 11/17/2011 | Red Barn Motors, Inc. | 121 | 2003 Oldsmobile Alero GL | Completed | 01/03/2012 | $0.88 | 5.65 | $0.40 | $1.28 |
| 11/17/2011 | Red Barn Motors, Inc. | 122 | 2000 Mercury Grand Marquis GS | Completed | 01/03/2012 | $1.20 | 5.65 | $0.54 | $1.75 |
| 11/21/2011 | Red Barn Motors, Inc. | 109 | 1999 Lexus RX 300 | Completed | 02/08/2012 | $13.90 | 5.56 | $6.18 | $20.07 |
| 11/21/2011 | Red Barn Motors, Inc. | 118 | 2001 Toyota Camry LE | Completed | 12/16/2011 | $13.63 | 5.70 | $6.22 | $19.85 |
| 11/22/2011 | Red Barn Motors, Inc. | 120 | 2001 Chrysler 300M | Completed | 01/03/2012 | $6.04 | 5.65 | $2.73 | $8.77 |
| 11/23/2011 | Red Barn Motors, Inc. | 130 | 2001 GMC Sonoma SLS | Completed | 12/20/2011 | $1.05 | 5.69 | $0.48 | $1.52 |
| 11/25/2011 | Red Barn Motors, Inc. | 114 | 2003 Mitsubishi Diamante LS | Completed | 12/22/2011 | $11.89 | 5.69 | $5.41 | $17.30 |
| 11/28/2011 | Red Barn Motors, Inc. | 116 | 2000 Ford Focus LX | Completed | 12/22/2011 | $13.07 | 5.69 | $5.95 | $19.01 |
| 12/6/2011 | Red Barn Motors, Inc. | 126 | 2002 Saturn S-Series SL2 | Completed | 12/16/2011 | $8.24 | 5.70 | $3.76 | $12.00 |
| 12/6/2011 | Red Barn Motors, Inc. | 131 | 2002 Chevrolet Silverado 1500 LS | Completed | 02/22/2012 | $19.30 | 5.52 | $8.52 | $27.83 |
| 12/6/2011 | Red Barn Motors, Inc. | 132 | 2001 Dodge Ram 1500 Laramie SLT | Completed | 01/03/2012 | $16.90 | 5.65 | $7.64 | $24.54 |
| 12/7/2011 | Red Barn Motors, Inc. | 125 | 2002 Toyota Rav4 | Completed | 01/27/2012 | $32.91 | 5.59 | $14.71 | $47.62 |
| 12/9/2011 | Red Barn Motors, Inc. | 96 | 1993 GMC SIERRA SLE | Completed | 12/16/2011 | $40.50 | 5.70 | $18.48 | $58.98 |
| 12/12/2011 | Red Barn Motors, Inc. | 123 | 2001 Chevrolet Tahoe | Completed | 02/01/2012 | $28.10 | 5.58 | $12.53 | $40.63 |
| 12/12/2011 | Red Barn Motors, Inc. | 129 | 2000 Buick Century Custom | Completed | 03/19/2012 | $9.96 | 5.45 | $4.34 | $14.30 |
| 12/14/2011 | Red Barn Motors, Inc. | 119 | 1998 Ford F150 Lariat | Completed | 12/16/2011 | $26.50 | 5.70 | $12.09 | $38.59 |
| 12/14/2011 | Red Barn Motors, Inc. | 124 | 1997 Honda Accord SE | Completed | 03/19/2012 | $13.27 | 5.45 | $5.78 | $19.05 |
| 12/27/2011 | Red Barn Motors, Inc. | 127 | 2002 Mazda 626 LX | Completed | 01/13/2012 | $29.36 | 5.63 | $13.22 | $42.58 |
| 12/27/2011 | Red Barn Motors, Inc. | 128 | 1993 mercury tracer | Completed | 01/27/2012 | $17.71 | 5.59 | $7.92 | $25.63 |
| 12/28/2011 | Red Barn Motors, Inc. | 134 | 2004 Jeep Grand Cherokee Laredo | Completed | 03/20/2012 | $6.78 | 5.44 | $2.95 | $9.73 |
| 1/5/2012 | Red Barn Motors, Inc. | 133 | 1997 Mercury Grand Marquis LS | Completed | 01/31/2012 | $10.44 | 5.58 | $4.66 | $15.09 |
| 1/5/2012 | Red Barn Motors, Inc. | 151 | 2000 Nissan Xterra SE | Completed | 05/04/2012 | $0.92 | 5.32 | $0.39 | $1.31 |
| 1/5/2012 | Red Barn Motors, Inc. | 154 | 2006 Pontiac Montana SV6 | Completed | 04/26/2012 | $1.56 | 5.34 | $0.67 | $2.23 |
| 1/5/2012 | Red Barn Motors, Inc. | 155 | 2001 Pontiac Aztek | Completed | 04/04/2012 | $0.78 | 5.40 | $0.34 | $1.11 |
| 1/5/2012 | Red Barn Motors, Inc. | 156 | 2003 Lincoln Aviator | Completed | 03/26/2012 | $1.14 | 5.43 | $0.49 | $1.63 |
| 1/9/2012 | Red Barn Motors, Inc. | 138 | 2003 Mitsubishi Outlander LS | Completed | 02/06/2012 | $11.00 | 5.56 | $4.89 | $15.89 |
| 1/9/2012 | Red Barn Motors, Inc. | 150 | 2010 Hyundai Accent GLS | Completed | 02/06/2012 | $9.78 | 5.56 | $4.35 | $14.13 |
| 1/12/2012 | Red Barn Motors, Inc. | 146 | 2001 Chevrolet Silverado 1500 | Completed | 03/26/2012 | $18.61 | 5.43 | $8.08 | $26.70 |
| 1/13/2012 | Red Barn Motors, Inc. | 137 | 2004 Chrysler PT Cruiser Touring Edition | Completed | 02/27/2012 | $18.06 | 5.50 | $7.95 | $26.01 |
| 1/13/2012 | Red Barn Motors, Inc. | 157 | 2002 Mercury Sable GS | Completed | 02/01/2012 | $6.39 | 5.58 | $2.85 | $9.24 |
| 1/13/2012 | Red Barn Motors, Inc. | 158 | 2005 Dodge Grand Caravan SE | Completed | 05/07/2012 | $5.62 | 5.31 | $2.39 | $8.01 |
| 1/13/2012 | Red Barn Motors, Inc. | 159 | 1991 subaru legacy l | Completed | 04/23/2012 | $2.55 | 5.35 | $1.09 | $3.64 |
| 1/13/2012 | Red Barn Motors, Inc. | 167 | 1998 Dodge Ram 3500 ST | Completed | 03/26/2012 | $3.98 | 5.43 | $1.73 | $5.70 |
| 1/16/2012 | Red Barn Motors, Inc. | 165 | 2001 Mitsubishi Montero Sport ES | Completed | 02/08/2012 | $9.27 | 5.56 | $4.12 | $13.39 |
| 1/16/2012 | Red Barn Motors, Inc. | 168 | 2003 Ford Ranger Edge | Completed | 04/11/2012 | $5.28 | 5.38 | $2.27 | $7.55 |
| 1/16/2012 | Red Barn Motors, Inc. | 169 | 2002 GMC Envoy SLT | Completed | 03/14/2012 | $5.85 | 5.46 | $2.56 | $8.41 |
| 1/17/2012 | Red Barn Motors, Inc. | 177 | 1998 Ford Contour SE | Completed | 02/23/2012 | $0.00 | 5.52 | $0.00 | $0.00 |
| 1/19/2012 | Red Barn Motors, Inc. | 178 | 2002 Chevrolet Trailblazer LTZ | Completed | 03/14/2012 | $0.00 | 5.46 | $0.00 | $0.00 |
| 1/19/2012 | Red Barn Motors, Inc. | 179 | 2006 Ford Taurus SEL | Completed | 03/14/2012 | $0.00 | 5.46 | $0.00 | $0.00 |
| 1/23/2012 | Red Barn Motors, Inc. | 136 | 2002 Dodge Dakota SXT | Completed | 02/08/2012 | $26.09 | 5.56 | $11.60 | $37.68 |
| 1/23/2012 | Red Barn Motors, Inc. | 145 | 2002 Honda Accord EX | Completed | 04/17/2012 | $23.24 | 5.37 | $9.98 | $33.22 |
| 1/23/2012 | Red Barn Motors, Inc. | 166 | 2000 Honda Odyssey EX | Completed | 01/27/2012 | $10.50 | 5.59 | $4.69 | $15.19 |
| 1/24/2012 | Red Barn Motors, Inc. | 175 | 2004 Ford Expedition Eddie Bauer | Completed | 04/17/2012 | $11.69 | 5.37 | $5.02 | $16.70 |
| 1/24/2012 | Red Barn Motors, Inc. | 182 | 1997 Dodge Ram 2500 Laramie SLT | Completed | 05/21/2012 | $4.17 | 5.27 | $1.76 | $5.92 |
| 1/25/2012 | Red Barn Motors, Inc. | 135 | 2003 Volkswagen New Beetle GLS | Completed | 02/28/2012 | $58.80 | 5.50 | $25.88 | $84.68 |
| 1/25/2012 | Red Barn Motors, Inc. | 143 | 1998 Ford Ranger XLT | Completed | 02/27/2012 | $31.82 | 5.50 | $14.01 | $45.83 |
| 1/25/2012 | Red Barn Motors, Inc. | 148 | 2004 Chevrolet Suburban 1500 LT | Completed | 04/17/2012 | $52.09 | 5.37 | $22.37 | $74.45 |
| 1/25/2012 | Red Barn Motors, Inc. | 149 | 1999 Isuzu Trooper S | Completed | 01/27/2012 | $22.37 | 5.59 | $10.00 | $32.37 |
| 1/25/2012 | Red Barn Motors, Inc. | 173 | 1998 Ford F250 Lariat | Completed | 02/08/2012 | $10.32 | 5.56 | $4.59 | $14.91 |
| 1/26/2012 | Red Barn Motors, Inc. | 147 | 2003 Buick Park Avenue | Completed | 02/27/2012 | $34.11 | 5.50 | $15.02 | $49.13 |
| 1/26/2012 | Red Barn Motors, Inc. | 172 | 1998 Acura Integra GS | Completed | 01/25/2012 | $11.73 | 5.59 | $5.25 | $16.98 |
| 1/26/2012 | Red Barn Motors, Inc. | 174 | 2004 Dodge Stratus SE | Completed | 05/08/2012 | $13.05 | 5.31 | $5.54 | $18.59 |
| 1/27/2012 | Red Barn Motors, Inc. | 185 | 2007 Dodge Caliber | Completed | 03/20/2012 | $2.47 | 5.44 | $1.07 | $3.54 |
| 1/27/2012 | Red Barn Motors, Inc. | 186 | 2007 Ford Freestyle Limited | Completed | 03/26/2012 | $3.46 | 5.43 | $1.50 | $4.96 |
| 1/27/2012 | Red Barn Motors, Inc. | 187 | 2009 Chevrolet Aveo LT | Completed | 04/17/2012 | $3.67 | 5.37 | $1.58 | $5.25 |
| 1/30/2012 | Red Barn Motors, Inc. | 117 | 2002 Saturn VUE | Completed | 11/21/2011 | $4.70 | 5.77 | $2.17 | $6.87 |
| 1/31/2012 | Red Barn Motors, Inc. | 170 | 2001 Lincoln Navigator | Completed | 02/17/2012 | $31.14 | 5.53 | $13.78 | $44.91 |
| 1/31/2012 | Red Barn Motors, Inc. | 171 | 1999 Nissan Maxima SE | Completed | 03/12/2012 | $21.88 | 5.47 | $9.57 | $31.45 |
| 1/31/2012 | Red Barn Motors, Inc. | 184 | 2004 Dodge Ram 1500 ST | Completed | 03/26/2012 | $12.91 | 5.43 | $5.61 | $18.52 |
| 2/1/2012 | Red Barn Motors, Inc. | 181 | 2003 Dodge Grand Caravan SE | Completed | 02/17/2012 | $9.30 | 5.53 | $4.11 | $13.41 |
| 2/2/2012 | Red Barn Motors, Inc. | 140 | 2006 Ford Escape Hybrid | Completed | 02/15/2012 | $71.07 | 5.54 | $31.48 | $102.55 |
| 2/2/2012 | Red Barn Motors, Inc. | 144 | 2006 Chrysler Pacifica Touring | Completed | 02/15/2012 | $74.67 | 5.54 | $33.08 | $107.75 |
| 2/2/2012 | Red Barn Motors, Inc. | 160 | 2002 Nissan Xterra XE | Completed | 02/23/2012 | $27.62 | 5.52 | $12.19 | $39.80 |
| 2/2/2012 | Red Barn Motors, Inc. | 161 | 2001 Dodge Ram 1500 Laramie SLT | Completed | 05/07/2012 | $20.22 | 5.31 | $8.59 | $28.82 |
| 2/2/2012 | Red Barn Motors, Inc. | 176 | 1999 Ford F350SD XL | Completed | 02/27/2012 | $24.62 | 5.50 | $10.84 | $35.46 |
| 2/2/2012 | Red Barn Motors, Inc. | 195 | 2001 Buick Regal LS | Completed | 04/17/2012 | $1.19 | 5.37 | $0.51 | $1.70 |
| 2/3/2012 | Red Barn Motors, Inc. | 183 | 2000 Nissan Maxima GLE | Completed | 02/08/2012 | $13.01 | 5.56 | $5.78 | $18.79 |
| 2/7/2012 | Red Barn Motors, Inc. | 139 | 2004 Saturn Ion 2 | Completed | 02/08/2012 | $47.03 | 5.56 | $20.91 | $67.94 |
| 2/7/2012 | Red Barn Motors, Inc. | 141 | 1998 Pontiac Sunfire SE | Completed | 02/28/2012 | $19.57 | 5.50 | $8.61 | $28.18 |
| 2/7/2012 | Red Barn Motors, Inc. | 162 | 2002 Dodge Grand Caravan EX | Completed | 03/14/2012 | $32.37 | 5.46 | $14.14 | $46.51 |
| 2/7/2012 | Red Barn Motors, Inc. | 188 | 1994 lexus es300 | Completed | 02/08/2012 | $8.07 | 5.56 | $3.59 | $11.65 |
| 2/7/2012 | Red Barn Motors, Inc. | 192 | 2002 Infiniti I35 | Completed | 03/26/2012 | $17.16 | 5.43 | $7.45 | $24.62 |
| 2/7/2012 | Red Barn Motors, Inc. | 193 | 2002 Dodge Dakota SLT | Completed | 05/23/2012 | $14.78 | 5.27 | $6.23 | $21.01 |
| 2/9/2012 | Red Barn Motors, Inc. | 152 | 2002 Saturn S-Series SC2 | Completed | 05/04/2012 | $12.76 | 5.32 | $5.43 | $18.19 |
| 2/9/2012 | Red Barn Motors, Inc. | 194 | 1998 Chevrolet C/K1500 Cheyenne | Completed | 02/27/2012 | $8.59 | 5.50 | $3.78 | $12.37 |
| 2/9/2012 | Red Barn Motors, Inc. | 196 | 2005 Chrysler 300 | Completed | 02/17/2012 | $11.85 | 5.53 | $5.24 | $17.09 |
| 2/10/2012 | Red Barn Motors, Inc. | 197 | 2004 Dodge Ram 1500 Laramie | Completed | 03/26/2012 | $0.00 | 5.43 | $0.00 | $0.00 |
| 2/13/2012 | Red Barn Motors, Inc. | 163 | 2002 Infiniti QX4 | Completed | 05/07/2012 | $58.80 | 5.31 | $24.99 | $83.79 |
| 2/14/2012 | Red Barn Motors, Inc. | 199 | 1996 honda accord | Completed | 04/10/2012 | $3.12 | 5.39 | $1.34 | $4.46 |
| 2/14/2012 | Red Barn Motors, Inc. | 206 | 2002 Dodge Dakota SLT | Completed | 06/11/2012 | $0.00 | 5.22 | $0.00 | $0.00 |
| 2/14/2012 | Red Barn Motors, Inc. | 207 | 2005 Ford Crown Victoria | Completed | 06/11/2012 | $0.00 | 5.22 | $0.00 | $0.00 |
| 2/15/2012 | Red Barn Motors, Inc. | 203 | 1998 Toyota Sienna LE | Completed | 02/27/2012 | $4.00 | 5.50 | $1.76 | $5.76 |
| 2/16/2012 | Red Barn Motors, Inc. | 209 | 1999 Chevrolet Tahoe LS | Completed | 06/15/2012 | $1.58 | 5.21 | $0.66 | $2.24 |

| Loan Advance Date | Buyer Name | Stock Number | Unit Year Make Model | Floorplan Status | Completed Date | Interest Overcharge (from Exh 3) | Number of Years to Assumed Trial Date (8/28/2017) | Prejudgment Interest @ 8% | Total Damages |
|---|---|---|---|---|---|---|---|---|---|
| 2/16/2012 | Red Barn Motors, Inc. | 212 | 2001 Kia Sportage | Completed | 04/25/2012 | $1.16 | 5.35 | $0.50 | $1.66 |
| 2/20/2012 | Red Barn Motors, Inc. | 180 | 2002 Chrysler Town & Country eL | Completed | 02/27/2012 | $29.18 | 5.50 | $12.85 | $42.03 |
| 2/20/2012 | Red Barn Motors, Inc. | 208 | 1999 Ford F150 Lariat | Completed | 05/23/2012 | $7.39 | 5.27 | $3.11 | $10.50 |
| 2/21/2012 | Red Barn Motors, Inc. | 164 | 1999 Toyota Camry Solara SE | Completed | 02/06/2012 | $47.31 | 5.56 | $21.05 | $68.36 |
| 2/21/2012 | Red Barn Motors, Inc. | 191 | 1996 dodge ram 1500 slt | Completed | 02/27/2012 | $16.73 | 5.50 | $7.37 | $24.10 |
| 2/21/2012 | Red Barn Motors, Inc. | 211 | 2002 Ford F150 Lariat | Completed | 06/15/2012 | $9.27 | 5.21 | $3.86 | $13.13 |
| 2/21/2012 | Red Barn Motors, Inc. | 213 | 2003 Chrysler Voyager LX | Completed | 03/26/2012 | $6.48 | 5.43 | $2.81 | $9.29 |
| 2/22/2012 | Red Barn Motors, Inc. | 189 | 2000 Mercury Grand Marquis GS | Completed | 02/27/2012 | $20.15 | 5.50 | $8.87 | $29.02 |
| 2/22/2012 | Red Barn Motors, Inc. | 190 | 2003 Chevrolet Malibu | Completed | 02/27/2012 | $20.15 | 5.50 | $8.87 | $29.02 |
| 2/22/2012 | Red Barn Motors, Inc. | 200 | 1994 dodge caravan | Completed | 04/10/2012 | $5.54 | 5.39 | $2.39 | $7.93 |
| 2/22/2012 | Red Barn Motors, Inc. | 214 | 1997 Toyota Rav4 | Completed | 03/14/2012 | $5.09 | 5.46 | $2.22 | $7.32 |
| 2/24/2012 | Red Barn Motors, Inc. | 210 | 2000 Pontiac Grand Am GT | Completed | 06/15/2012 | $6.17 | 5.21 | $2.57 | $8.73 |
| 2/28/2012 | Red Barn Motors, Inc. | 91 | 2000 Ford F150 Work Series | Completed | 11/23/2011 | $34.07 | 5.77 | $15.72 | $49.79 |
| 2/29/2012 | Red Barn Motors, Inc. | 198 | 2002 Chevrolet Tracker | Completed | 05/10/2012 | $16.59 | 5.30 | $7.04 | $23.63 |
| 2/29/2012 | Red Barn Motors, Inc. | 202 | 2001 Dodge Grand Caravan Sport | Completed | 03/26/2012 | $14.77 | 5.43 | $6.41 | $21.19 |
| 3/2/2012 | Red Barn Motors, Inc. | 142 | 2004 Mitsubishi Galant DE | Completed | 02/15/2012 | $84.37 | 5.54 | $37.37 | $121.74 |
| 3/5/2012 | Red Barn Motors, Inc. | 205 | 2000 Dodge Ram 2500 Laramie SLT | Completed | 06/11/2012 | $21.13 | 5.22 | $8.82 | $29.94 |
| 3/8/2012 | Red Barn Motors, Inc. | 218 | 1996 gmc sierra slt | Completed | 04/25/2012 | $3.56 | 5.35 | $1.52 | $5.09 |
| 3/8/2012 | Red Barn Motors, Inc. | 221 | 1992 chevrolet s10 | Completed | 03/26/2012 | $3.86 | 5.43 | $1.67 | $5.53 |
| 3/9/2012 | Red Barn Motors, Inc. | 153 | 2004 Mazda MX-5 Miata | Completed | 03/30/2012 | $79.93 | 5.42 | $34.63 | $114.56 |
| 3/14/2012 | Red Barn Motors, Inc. | 201 | 1996 cadillac deville | Completed | 06/11/2012 | $25.76 | 5.22 | $10.75 | $36.51 |
| 3/14/2012 | Red Barn Motors, Inc. | 204 | 2003 Chevrolet Blazer LS | Completed | 04/10/2012 | $27.49 | 5.39 | $11.85 | $39.33 |
| 3/15/2012 | Red Barn Motors, Inc. | 219 | 1999 Toyota Camry LE | Completed | 04/23/2012 | $13.65 | 5.35 | $5.84 | $19.50 |
| 3/15/2012 | Red Barn Motors, Inc. | 225 | 2002 Nissan Quest GXE | Completed | 04/17/2012 | $0.70 | 5.37 | $0.30 | $1.00 |
| 3/15/2012 | Red Barn Motors, Inc. | 226 | 2005 Kia Rio | Completed | 04/17/2012 | $0.82 | 5.37 | $0.35 | $1.17 |
| 3/15/2012 | Red Barn Motors, Inc. | 227 | 2003 Dodge Dakota SLT | Completed | 04/23/2012 | $2.13 | 5.35 | $0.91 | $3.04 |
| 3/16/2012 | Red Barn Motors, Inc. | 229 | 2003 Chevrolet S10 LS | Completed | 07/13/2012 | $2.60 | 5.13 | $1.06 | $3.66 |
| 3/19/2012 | Red Barn Motors, Inc. | 217 | 2003 Jeep Grand Cherokee Laredo | Completed | 03/26/2012 | $21.35 | 5.43 | $9.27 | $30.62 |
| 3/19/2012 | Red Barn Motors, Inc. | 222 | 1999 Chevrolet Prizm | Completed | 05/01/2012 | $4.70 | 5.33 | $2.00 | $6.70 |
| 3/19/2012 | Red Barn Motors, Inc. | 228 | 2001 Pontiac Bonneville SE | Completed | 04/23/2012 | $5.32 | 5.35 | $2.28 | $7.60 |
| 3/22/2012 | Red Barn Motors, Inc. | 215 | 2001 Dodge Ram 1500 ST | Completed | 05/17/2012 | $29.26 | 5.28 | $12.37 | $41.63 |
| 3/26/2012 | Red Barn Motors, Inc. | 230 | 1998 Mercedes-Benz E Class E320 | Completed | 05/15/2012 | $12.37 | 5.29 | $5.24 | $17.61 |
| 3/27/2012 | Red Barn Motors, Inc. | 224 | 2002 Kia Sedona LX | Completed | 07/02/2012 | $12.16 | 5.16 | $5.02 | $17.18 |
| 3/28/2012 | Red Barn Motors, Inc. | 234 | 2012 cwtrail trailer | Completed | 07/23/2012 | $3.27 | 5.10 | $1.33 | $4.60 |
| 3/29/2012 | Red Barn Motors, Inc. | 235 | 2001 Suzuki Vitara JLS | Completed | 05/03/2012 | $4.34 | 5.32 | $1.85 | $6.19 |
| 3/29/2012 | Red Barn Motors, Inc. | 236 | 2005 Ford Freestar Vans Limited | Completed | 05/24/2012 | $1.39 | 5.27 | $0.59 | $1.98 |
| 3/29/2012 | Red Barn Motors, Inc. | 238 | 2003 Dodge Durango Sport | Completed | 04/25/2012 | $0.75 | 5.35 | $0.32 | $1.07 |
| 3/29/2012 | Red Barn Motors, Inc. | 239 | 2006 Ford Taurus SE | Completed | 10/26/2012 | $1.03 | 4.84 | $0.40 | $1.43 |
| 3/29/2012 | Red Barn Motors, Inc. | 240 | 2006 Chevrolet Cobalt LS | Completed | 05/23/2012 | $1.00 | 5.27 | $0.42 | $1.42 |
| 3/29/2012 | Red Barn Motors, Inc. | 241 | 2006 Ford Taurus SE | Completed | 07/02/2012 | $1.15 | 5.16 | $0.47 | $1.62 |
| 3/29/2012 | Red Barn Motors, Inc. | 242 | 2003 Chevrolet Monte Carlo LS | Completed | 04/25/2012 | $0.90 | 5.35 | $0.38 | $1.28 |
| 4/2/2012 | Red Barn Motors, Inc. | 216 | 2006 Hyundai Elantra Limited | Completed | 04/27/2012 | $30.94 | 5.34 | $13.22 | $44.16 |
| 4/2/2012 | Red Barn Motors, Inc. | 233 | 2002 Lincoln Town Car Cartier | Completed | 07/12/2012 | $24.03 | 5.13 | $9.87 | $33.90 |
| 4/3/2012 | Red Barn Motors, Inc. | 237 | 2003 Ford Mustang GT | Completed | 04/23/2012 | $9.68 | 5.35 | $4.14 | $13.82 |
| 4/3/2012 | Red Barn Motors, Inc. | 243 | 1999 Mercedes-Benz E Class E320 | Completed | 07/17/2012 | $7.62 | 5.12 | $3.12 | $10.74 |
| 4/3/2012 | Red Barn Motors, Inc. | 245 | 2003 Ford Expedition Eddie Bauer | Completed | 07/30/2012 | $5.41 | 5.08 | $2.20 | $7.60 |
| 4/3/2012 | Red Barn Motors, Inc. | 246 | 2000 Mitsubishi Montero Sport LS | Completed | 05/21/2012 | $3.10 | 5.27 | $1.31 | $4.41 |
| 4/3/2012 | Red Barn Motors, Inc. | 248 | 2005 Ford Focus ZX4 S | Completed | 05/21/2012 | $4.29 | 5.27 | $1.81 | $6.10 |
| 4/3/2012 | Red Barn Motors, Inc. | 249 | 2002 Chevrolet Tahoe LS | Completed | 06/28/2012 | $8.11 | 5.17 | $3.36 | $11.47 |
| 4/3/2012 | Red Barn Motors, Inc. | 251 | 2004 Lincoln Navigator | Completed | 04/26/2012 | $10.47 | 5.34 | $4.48 | $14.95 |
| 4/4/2012 | Red Barn Motors, Inc. | 220 | 2005 Dodge Neon SXT | Completed | 03/26/2012 | $18.58 | 5.43 | $8.07 | $26.65 |
| 4/4/2012 | Red Barn Motors, Inc. | 231 | 2005 Chevrolet Colorado | Completed | 06/14/2012 | $37.42 | 5.21 | $15.59 | $53.02 |
| 4/5/2012 | Red Barn Motors, Inc. | 253 | 2004 Mercury Sable GS | Completed | 05/21/2012 | $0.76 | 5.27 | $0.32 | $1.07 |
| 4/11/2012 | Red Barn Motors, Inc. | 250 | 2003 Chevrolet Tahoe LS | Completed | 05/23/2012 | $22.19 | 5.27 | $9.35 | $31.54 |
| 4/17/2012 | Red Barn Motors, Inc. | 223 | 2000 Chevrolet Silverado 2500 LS | Completed | 07/02/2012 | $68.98 | 5.16 | $28.47 | $97.46 |
| 4/20/2012 | Red Barn Motors, Inc. | 232 | 2003 Volvo S40 | Completed | 05/15/2012 | $55.55 | 5.29 | $23.51 | $79.05 |
| 4/26/2012 | Red Barn Motors, Inc. | 254 | 2004 Volkswagen Touareg | Completed | 09/24/2012 | $0.00 | 4.93 | $0.00 | $0.00 |
| 4/26/2012 | Red Barn Motors, Inc. | 255 | 2007 Chevrolet Avalanche LTZ | Completed | 08/07/2012 | $0.00 | 5.06 | $0.00 | $0.00 |
| 4/27/2012 | Red Barn Motors, Inc. | 244 | 2006 Ford Fusion SE | Completed | 04/23/2012 | $39.81 | 5.35 | $17.04 | $56.85 |
| 4/27/2012 | Red Barn Motors, Inc. | 252 | 2005 Ford Expedition XLT | Completed | 04/23/2012 | $51.02 | 5.35 | $21.84 | $72.86 |
| 4/30/2012 | Red Barn Motors, Inc. | 256 | 2002 Mercedes-Benz C Class C240 | Completed | 08/07/2012 | $4.52 | 5.06 | $1.83 | $6.36 |
| 5/2/2012 | Red Barn Motors, Inc. | 257 | 2000 Mercury Villager Sport | Completed | 07/12/2012 | $2.32 | 5.13 | $0.95 | $3.27 |
| 5/8/2012 | Red Barn Motors, Inc. | 247 | 2007 Kia Sorento LX | Completed | 07/30/2012 | $67.27 | 5.08 | $27.35 | $94.62 |
| 5/8/2012 | Red Barn Motors, Inc. | 265 | 2005 Mercury Mountaineer | Completed | 08/06/2012 | $0.00 | 5.06 | $0.00 | $0.00 |
| 5/9/2012 | Red Barn Motors, Inc. | 259 | 2004 Pontiac Grand Am SE | Completed | 07/13/2012 | $12.06 | 5.13 | $4.95 | $17.00 |
| 5/14/2012 | Red Barn Motors, Inc. | 267 | 2003 Dodge Ram 1500 ST | Completed | 07/12/2012 | $15.80 | 5.13 | $6.48 | $22.28 |
| 5/15/2012 | Red Barn Motors, Inc. | 260 | 1995 MERCURY MARQUIS LS | Completed | 08/13/2012 | $13.66 | 5.04 | $5.51 | $19.16 |
| 5/16/2012 | Red Barn Motors, Inc. | 261 | 2005 Chevrolet Equinox LT | Completed | 12/05/2012 | $14.00 | 4.73 | $5.30 | $19.30 |
| 5/16/2012 | Red Barn Motors, Inc. | 262 | 2003 Lincoln Navigator | Completed | 09/05/2012 | $14.26 | 4.98 | $5.68 | $19.94 |
| 5/17/2012 | Red Barn Motors, Inc. | 266 | 1996 FORD EXPLORER | Completed | 06/18/2012 | $4.12 | 5.20 | $1.71 | $5.83 |
| 5/17/2012 | Red Barn Motors, Inc. | 273 | 2000 Lexus ES 300 | Completed | 06/18/2012 | $15.16 | 5.20 | $6.30 | $21.46 |
| 5/23/2012 | Red Barn Motors, Inc. | 271 | 2004 Ford Focus SE | Completed | 05/15/2012 | $9.64 | 5.29 | $4.08 | $13.72 |
| 5/30/2012 | Red Barn Motors, Inc. | 276 | 2002 Mercury Sable LS Premium | Completed | 07/17/2012 | $7.13 | 5.12 | $2.92 | $10.05 |
| 6/5/2012 | Red Barn Motors, Inc. | 268 | 2002 GMC Envoy SLT | Completed | 09/24/2012 | $41.33 | 4.93 | $16.30 | $57.63 |
| 6/6/2012 | Red Barn Motors, Inc. | 263 | 2002 Toyota Camry SE | Completed | 07/13/2012 | $42.66 | 5.13 | $17.50 | $60.16 |
| 6/6/2012 | Red Barn Motors, Inc. | 269 | 2001 Ford F150 Lariat | Completed | 09/24/2012 | $30.68 | 4.93 | $12.10 | $42.77 |
| 6/7/2012 | Red Barn Motors, Inc. | 277 | 2002 Toyota Sequoia Limited | Completed | 09/24/2012 | $27.33 | 4.93 | $10.78 | $38.10 |
| 6/7/2012 | Red Barn Motors, Inc. | 278 | 2002 Saturn L-Series L200 | Completed | 07/12/2012 | $11.58 | 5.13 | $4.75 | $16.33 |
| 6/11/2012 | Red Barn Motors, Inc. | 270 | 2002 Chevrolet Trailblazer LT | Completed | 06/25/2012 | $43.45 | 5.18 | $18.00 | $61.45 |
| 6/14/2012 | Red Barn Motors, Inc. | 275 | 2002 Jeep Grand Cherokee Laredo | Completed | 06/18/2012 | $25.64 | 5.20 | $10.66 | $36.30 |
| 6/14/2012 | Red Barn Motors, Inc. | 279 | 2005 Toyota Sienna LE | Completed | 09/06/2012 | $11.22 | 4.98 | $4.47 | $15.69 |
| 6/14/2012 | Red Barn Motors, Inc. | 280 | 2004 Ford Expedition Eddie Bauer | Completed | 09/05/2012 | $11.05 | 4.98 | $4.40 | $15.46 |
| 6/21/2012 | Red Barn Motors, Inc. | 281 | 2002 Ford Ranger XLT | Completed | 07/17/2012 | $15.01 | 5.12 | $6.14 | $21.15 |
| 6/28/2012 | Red Barn Motors, Inc. | 258 | 1997 TOYOTA RAV4 | Completed | 06/18/2012 | $44.64 | 5.20 | $18.56 | $63.20 |
| 7/9/2012 | Red Barn Motors, Inc. | 285 | 1999 Dodge Neon R/T | Completed | 08/07/2012 | $17.72 | 5.06 | $7.17 | $24.90 |
| 7/10/2012 | Red Barn Motors, Inc. | 283 | 1999 Chevrolet Suburban 1500 LS | Completed | 07/12/2012 | $22.29 | 5.13 | $9.15 | $31.44 |

| Loan Advance Date | Buyer Name | Stock Number | Unit Year Make Model | Floorplan Status | Completed Date | Interest Overcharge (from Exh 3) | Number of Years to Assumed Trial Date (8/28/2017) | Prejudgment Interest @ 8% | Total Damages |
|---|---|---|---|---|---|---|---|---|---|
| 7/11/2012 | Red Barn Motors, Inc. | 284 | 2003 Chevrolet Trailblazer LT | Completed | 08/07/2012 | $61.24 | 5.06 | $24.79 | $86.03 |
| 7/16/2012 | Red Barn Motors, Inc. | 295 | 2003 GMC Sierra 1500 SLE | Completed | 07/30/2012 | $2.66 | 5.08 | $1.08 | $3.74 |
| 7/17/2012 | Red Barn Motors, Inc. | 296 | 1997 Ford Explorer XLT | Completed | 08/13/2012 | $2.36 | 5.04 | $0.95 | $3.31 |
| 7/20/2012 | Red Barn Motors, Inc. | 302 | 1996 Lexus ES300 | Completed | 08/23/2012 | $4.88 | 5.02 | $1.96 | $6.84 |
| 7/24/2012 | Red Barn Motors, Inc. | 298 | 1999 Ford Expedition XLT | Completed | 07/30/2012 | $8.51 | 5.08 | $3.46 | $11.97 |
| 7/25/2012 | Red Barn Motors, Inc. | 282 | 2006 Kia Spectra EX | Completed | 08/27/2012 | $53.06 | 5.01 | $21.25 | $74.31 |
| 8/1/2012 | Red Barn Motors, Inc. | 272 | 2003 Pontiac Sunfire SE | Completed | 11/30/2012 | $43.44 | 4.75 | $16.49 | $59.93 |
| 8/1/2012 | Red Barn Motors, Inc. | 304 | 2001 Toyota Camry CE | Completed | 11/13/2012 | $21.14 | 4.79 | $8.10 | $29.24 |
| 8/2/2012 | Red Barn Motors, Inc. | 307 | 2001 Jeep Grand Cherokee Limited | Completed | 08/07/2012 | $6.10 | 5.06 | $2.47 | $8.57 |
| 8/9/2012 | Red Barn Motors, Inc. | 313 | 2001 GMC Jimmy SLT - Base | Completed | 09/24/2012 | $6.30 | 4.93 | $2.48 | $8.78 |
| 8/9/2012 | Red Barn Motors, Inc. | 314 | 2002 Kia Sedona EX | Completed | 09/19/2012 | $4.19 | 4.94 | $1.66 | $5.85 |
| 8/13/2012 | Red Barn Motors, Inc. | 274 | 2003 GMC Yukon XL 1500 SLT | Completed | 06/18/2012 | $36.72 | 5.20 | $15.27 | $51.99 |
| 8/14/2012 | Red Barn Motors, Inc. | 315 | 2002 Chevrolet Trailblazer LTZ | Completed | 08/27/2012 | $17.64 | 5.01 | $7.06 | $24.71 |
| 8/16/2012 | Red Barn Motors, Inc. | 300 | 2005 Ford Focus ZX4 S | Completed | 08/14/2012 | $27.55 | 5.04 | $11.11 | $38.66 |
| 8/16/2012 | Red Barn Motors, Inc. | 303 | 2003 Saturn VUE | Completed | 11/13/2012 | $23.03 | 4.79 | $8.83 | $31.86 |
| 8/16/2012 | Red Barn Motors, Inc. | 308 | 2004 Hyundai Accent GL | Completed | 08/13/2012 | $12.70 | 5.04 | $5.12 | $17.82 |
| 8/20/2012 | Red Barn Motors, Inc. | 299 | 1995 Ford F250 XL | Completed | 11/07/2012 | $15.92 | 4.81 | $6.13 | $22.05 |
| 8/20/2012 | Red Barn Motors, Inc. | 317 | 2005 Chrysler Town & Country Touring | Completed | 08/27/2012 | $27.26 | 5.01 | $10.92 | $38.18 |
| 8/22/2012 | Red Barn Motors, Inc. | 309 | 1999 Dodge Ram 1500 Laramie SLT | Completed | 09/19/2012 | $21.63 | 4.94 | $8.55 | $30.19 |
| 8/22/2012 | Red Barn Motors, Inc. | 319 | 1995 GMC Sierra | Completed | 09/24/2012 | $7.43 | 4.93 | $2.93 | $10.36 |
| 8/22/2012 | Red Barn Motors, Inc. | 320 | 1997 Chevrolet C1500 | Completed | 09/24/2012 | $12.90 | 4.93 | $5.09 | $17.99 |
| 8/22/2012 | Red Barn Motors, Inc. | 324 | 1998 Chevrolet Venture LS | Completed | 09/20/2012 | $5.83 | 4.94 | $2.31 | $8.14 |
| 8/23/2012 | Red Barn Motors, Inc. | 316 | 2002 Mazda MPV LX | Completed | 08/27/2012 | $18.26 | 5.01 | $7.31 | $25.57 |
| 8/24/2012 | Red Barn Motors, Inc. | 332 | 2002 Ford Explorer Sport | Completed | 10/16/2012 | $4.90 | 4.87 | $1.91 | $6.81 |
| 8/24/2012 | Red Barn Motors, Inc. | 333 | 2007 Dodge Caliber R/T | Completed | 10/18/2012 | $0.00 | 4.86 | $0.00 | $0.00 |
| 8/24/2012 | Red Barn Motors, Inc. | 334 | 2005 Lincoln Navigator | Completed | 12/12/2012 | $0.00 | 4.71 | $0.00 | $0.00 |
| 8/24/2012 | Red Barn Motors, Inc. | 335 | 2003 Chevrolet Suburban 1500 LS | Completed | 09/20/2012 | $0.00 | 4.94 | $0.00 | $0.00 |
| 8/30/2012 | Red Barn Motors, Inc. | 327 | 2003 Chevrolet Trailblazer LT | Completed | 09/24/2012 | $10.09 | 4.93 | $3.98 | $14.07 |
| 9/4/2012 | Red Barn Motors, Inc. | 310 | 2005 Chevrolet Cavalier | Completed | 08/27/2012 | $31.60 | 5.01 | $12.65 | $44.25 |
| 9/4/2012 | Red Barn Motors, Inc. | 311 | 2002 Chevrolet Trailblazer LT | Completed | 08/14/2012 | $19.74 | 5.04 | $7.96 | $27.70 |
| 9/5/2012 | Red Barn Motors, Inc. | 322 | 1996 Dodge Ram Van B2500 LE | Completed | 09/20/2012 | $7.48 | 4.94 | $2.96 | $10.44 |
| 9/6/2012 | Red Barn Motors, Inc. | 344 | 1996 JEEP GRAND CHEROKEE | Completed | 11/21/2012 | $2.74 | 4.77 | $1.04 | $3.78 |
| 9/10/2012 | Red Barn Motors, Inc. | 341 | 2003 Nissan Xterra SE | Completed | 10/16/2012 | $21.01 | 4.87 | $8.18 | $29.19 |
| 9/11/2012 | Red Barn Motors, Inc. | 342 | 2003 Ford Focus SE | Completed | 09/24/2012 | $18.35 | 4.93 | $7.23 | $25.58 |
| 9/12/2012 | Red Barn Motors, Inc. | 305 | 2006 Ford Freestyle SEL | Completed | 08/27/2012 | $62.58 | 5.01 | $25.06 | $87.64 |
| 9/13/2012 | Red Barn Motors, Inc. | 345 | 2003 Kia Spectra | Completed | 09/24/2012 | $7.66 | 4.93 | $3.02 | $10.69 |
| 9/13/2012 | Red Barn Motors, Inc. | 349 | 2004 Dodge Caravan SE | Completed | 12/06/2012 | $10.16 | 4.73 | $3.85 | $14.01 |
| 9/13/2012 | Red Barn Motors, Inc. | 354 | 1999 Toyota Corolla VE | Completed | 10/16/2012 | $3.17 | 4.87 | $1.23 | $4.40 |
| 9/17/2012 | Red Barn Motors, Inc. | 340 | 2005 Chevrolet Cobalt | Completed | 10/16/2012 | $31.57 | 4.87 | $12.29 | $43.86 |
| 9/18/2012 | Red Barn Motors, Inc. | 312 | 2004 Dodge Ram 1500 ST | Completed | 09/05/2012 | $57.35 | 4.98 | $22.85 | $80.20 |
| 9/18/2012 | Red Barn Motors, Inc. | 318 | 2000 Ford Expedition Eddie Bauer | Completed | 12/10/2012 | $35.03 | 4.72 | $13.22 | $48.26 |
| 9/18/2012 | Red Barn Motors, Inc. | 326 | 1996 Ford Explorer XLT | Completed | 09/05/2012 | $6.24 | 4.98 | $2.49 | $8.73 |
| 9/18/2012 | Red Barn Motors, Inc. | 337 | 2002 Isuzu Rodeo LS | Completed | 09/24/2012 | $25.15 | 4.93 | $9.92 | $35.07 |
| 9/18/2012 | Red Barn Motors, Inc. | 355 | 2003 Mitsubishi Diamante LS | Completed | 12/12/2012 | $3.34 | 4.71 | $1.26 | $4.60 |
| 9/19/2012 | Red Barn Motors, Inc. | 343 | 2004 Toyota Corolla LE | Completed | 10/18/2012 | $49.58 | 4.86 | $19.29 | $68.87 |
| 9/20/2012 | Red Barn Motors, Inc. | 325 | 2004 Dodge Durango Limited | Completed | 09/19/2012 | $50.63 | 4.94 | $20.02 | $70.65 |
| 9/21/2012 | Red Barn Motors, Inc. | 321 | 2003 Jeep Grand Cherokee Laredo | Completed | 09/24/2012 | $44.04 | 4.93 | $17.37 | $61.41 |
| 9/25/2012 | Red Barn Motors, Inc. | 329 | 1992 Ford Lgt Conventional "F" | Completed | 09/19/2012 | $12.07 | 4.94 | $4.77 | $16.84 |
| 9/25/2012 | Red Barn Motors, Inc. | 331 | 2003 Saturn L-Series L300 | Completed | 10/16/2012 | $33.78 | 4.87 | $13.16 | $46.94 |
| 9/25/2012 | Red Barn Motors, Inc. | 360 | 1995 Oldsmobile Ciera | Completed | 10/11/2012 | $4.46 | 4.88 | $1.74 | $6.20 |
| 9/25/2012 | Red Barn Motors, Inc. | 367 | 2003 Hyundai Santa Fe GLS | Completed | 11/20/2012 | $4.13 | 4.77 | $1.58 | $5.70 |
| 9/26/2012 | Red Barn Motors, Inc. | 297 | 2002 Ford Explorer XLT | Completed | 08/14/2012 | $25.65 | 5.04 | $10.34 | $35.99 |
| 9/26/2012 | Red Barn Motors, Inc. | 323 | 2001 Jeep Grand Cherokee Laredo | Completed | 09/19/2012 | $40.85 | 4.94 | $16.15 | $57.00 |
| 9/26/2012 | Red Barn Motors, Inc. | 330 | 2003 Chevrolet Trailblazer LT | Completed | 10/16/2012 | $38.89 | 4.87 | $15.15 | $54.03 |
| 10/1/2012 | Red Barn Motors, Inc. | 328 | 2000 Buick LeSabre Custom | Completed | 09/20/2012 | $33.77 | 4.94 | $13.35 | $47.12 |
| 10/1/2012 | Red Barn Motors, Inc. | 371 | 2002 Mazda Millenia P | Completed | 10/16/2012 | $2.32 | 4.87 | $0.90 | $3.23 |
| 10/2/2012 | Red Barn Motors, Inc. | 336 | 1999 Oldsmobile Intrigue GX | Completed | 12/11/2012 | $19.56 | 4.72 | $7.38 | $26.94 |
| 10/2/2012 | Red Barn Motors, Inc. | 338 | 2004 Ford Expedition XLT | Completed | 10/09/2012 | $65.88 | 4.89 | $25.76 | $91.65 |
| 10/3/2012 | Red Barn Motors, Inc. | 306 | 2003 Ford Focus LX | Completed | 08/13/2012 | $11.13 | 5.04 | $4.49 | $15.62 |
| 10/3/2012 | Red Barn Motors, Inc. | 364 | 1999 Jeep Grand Cherokee Laredo | Completed | 10/16/2012 | $9.29 | 4.87 | $3.62 | $12.91 |
| 10/3/2012 | Red Barn Motors, Inc. | 372 | 1998 GMC C/K1500 Sierra SL | Completed | 10/16/2012 | $3.74 | 4.87 | $1.46 | $5.19 |
| 10/5/2012 | Red Barn Motors, Inc. | 368 | 2004 Dodge Ram 1500 ST | Completed | 12/27/2012 | $7.46 | 4.67 | $2.79 | $10.24 |
| 10/9/2012 | Red Barn Motors, Inc. | 374 | 2005 GMC Envoy XL SLE | Completed | 11/13/2012 | $6.33 | 4.79 | $2.42 | $8.75 |
| 10/10/2012 | Red Barn Motors, Inc. | 346 | 2002 Chevrolet Blazer LS | Completed | 12/06/2012 | $13.32 | 4.73 | $5.04 | $18.36 |
| 10/10/2012 | Red Barn Motors, Inc. | 347 | 2000 Ford Ranger XLT | Completed | 10/16/2012 | $41.43 | 4.87 | $16.14 | $57.57 |
| 10/10/2012 | Red Barn Motors, Inc. | 348 | 2007 Kia Spectra5 | Completed | 11/15/2012 | $39.02 | 4.79 | $14.94 | $53.96 |
| 10/11/2012 | Red Barn Motors, Inc. | 339 | 2001 Toyota Corolla CE | Completed | 10/23/2012 | $25.99 | 4.85 | $10.08 | $36.08 |
| 10/11/2012 | Red Barn Motors, Inc. | 350 | 2003 Chevrolet Trailblazer LT | Completed | 12/12/2012 | $22.66 | 4.71 | $8.54 | $31.20 |
| 10/11/2012 | Red Barn Motors, Inc. | 351 | 2002 Ford Taurus SE | Completed | 11/13/2012 | $20.36 | 4.79 | $7.80 | $28.16 |
| 10/11/2012 | Red Barn Motors, Inc. | 352 | 1997 Jeep Grand Cherokee | Completed | 09/24/2012 | $4.90 | 4.93 | $1.93 | $6.83 |
| 10/16/2012 | Red Barn Motors, Inc. | 362 | 2001 Ford Focus ZX3 | Completed | 10/11/2012 | $16.27 | 4.88 | $6.35 | $22.62 |
| 10/16/2012 | Red Barn Motors, Inc. | 365 | 2002 Chevrolet Trailblazer LS | Completed | 12/12/2012 | $29.41 | 4.71 | $11.09 | $40.50 |
| 10/16/2012 | Red Barn Motors, Inc. | 370 | 1999 Chevrolet Suburban 1500 LS | Completed | 01/16/2013 | $10.70 | 4.62 | $3.95 | $14.66 |
| 10/18/2012 | Red Barn Motors, Inc. | 375 | 1997 Oldsmobile Regency | Completed | 11/15/2012 | $10.10 | 4.79 | $3.87 | $13.97 |
| 10/18/2012 | Red Barn Motors, Inc. | 376 | 2005 Chevrolet Impala SS | Completed | 12/11/2012 | $16.58 | 4.72 | $6.25 | $22.83 |
| 10/22/2012 | Red Barn Motors, Inc. | 357 | 1997 Mercury Marquis | Completed | 01/14/2013 | $34.13 | 4.62 | $12.62 | $46.75 |
| 10/22/2012 | Red Barn Motors, Inc. | 359 | 2003 Dodge Durango Sport | Completed | 11/30/2012 | $33.10 | 4.75 | $12.57 | $45.66 |
| 10/23/2012 | Red Barn Motors, Inc. | 379 | 1996 Jeep Grand Cherokee | Completed | 11/26/2012 | $2.51 | 4.76 | $0.96 | $3.47 |
| 10/24/2012 | Red Barn Motors, Inc. | 363 | 2001 Nissan Xterra SE | Completed | 10/16/2012 | $30.74 | 4.87 | $11.97 | $42.71 |
| 10/29/2012 | Red Barn Motors, Inc. | 378 | 1997 GMC 1500 SIERRA | Completed | 02/15/2013 | $8.53 | 4.53 | $3.09 | $11.63 |
| 10/31/2012 | Red Barn Motors, Inc. | 377 | 2003 Ford Commercial Vans E450 | Completed | 01/08/2013 | $11.18 | 4.64 | $4.15 | $15.33 |
| 10/31/2012 | Red Barn Motors, Inc. | 389 | 2000 Honda Accord EX | Completed | 12/12/2012 | $6.83 | 4.71 | $2.58 | $9.41 |
| 11/1/2012 | Red Barn Motors, Inc. | 366 | 2002 Ford F150 XLT | Completed | 12/20/2012 | $57.53 | 4.69 | $21.59 | $79.11 |
| 11/6/2012 | Red Barn Motors, Inc. | 358 | 1997 Dodge Ram 1500 | Completed | 12/12/2012 | $52.42 | 4.71 | $19.76 | $72.18 |
| 11/6/2012 | Red Barn Motors, Inc. | 369 | 2001 Ford F150 XL | Completed | 11/13/2012 | $39.88 | 4.79 | $15.29 | $55.17 |
| 11/6/2012 | Red Barn Motors, Inc. | 373 | 2003 Toyota Camry Solara SE | Completed | 10/16/2012 | $22.58 | 4.87 | $8.79 | $31.37 |

| Loan Advance Date | Buyer Name | Stock Number | Unit Year Make Model | Floorplan Status | Completed Date | Interest Overcharge (from Exh. 3) | Number of Years to Assumed Trial Date (8/28/2017) | Prejudgment Interest @ 8% | Total Damages |
|---|---|---|---|---|---|---|---|---|---|
| 11/7/2012 | Red Barn Motors, Inc. | 394 | 2001 Ford F250SD XL | Completed | 03/04/2013 | $5.94 | 4.49 | $2.13 | $8.07 |
| 11/13/2012 | Red Barn Motors, Inc. | 391 | 2003 Honda CR-V LX | Completed | 11/13/2012 | $31.22 | 4.79 | $11.97 | $43.19 |
| 11/13/2012 | Red Barn Motors, Inc. | 399 | 1995 Geo Prizm | Completed | 11/30/2012 | $8.23 | 4.75 | $3.12 | $11.35 |
| 11/13/2012 | Red Barn Motors, Inc. | 410 | 1996 Chrysler Sebring | Completed | 11/30/2012 | $2.80 | 4.75 | $1.06 | $3.86 |
| 11/13/2012 | Red Barn Motors, Inc. | 411 | 2002 Ford F350SD Lariat | Completed | 04/04/2013 | $4.65 | 4.40 | $1.64 | $6.29 |
| 11/14/2012 | Red Barn Motors, Inc. | 390 | 1996 Honda Accord | Completed | 11/13/2012 | $16.89 | 4.79 | $6.47 | $23.36 |
| 11/14/2012 | Red Barn Motors, Inc. | 401 | 2001 Dodge Ram 1500 ST | Completed | 12/12/2012 | $4.69 | 4.71 | $1.77 | $6.45 |
| 11/14/2012 | Red Barn Motors, Inc. | 402 | 2002 Chevrolet S10 | Completed | 11/30/2012 | $4.04 | 4.75 | $1.53 | $5.58 |
| 11/14/2012 | Red Barn Motors, Inc. | 403 | 2007 Chevrolet Aveo LS | Completed | 12/27/2012 | $6.49 | 4.67 | $2.43 | $8.92 |
| 11/14/2012 | Red Barn Motors, Inc. | 404 | 2004 Volkswagen New Beetle GLS | Completed | 03/08/2013 | $8.64 | 4.48 | $3.09 | $11.73 |
| 11/14/2012 | Red Barn Motors, Inc. | 405 | 2004 Chevrolet Cavalier | Completed | 01/07/2013 | $4.08 | 4.64 | $1.51 | $5.59 |
| 11/14/2012 | Red Barn Motors, Inc. | 407 | 2004 Volvo S60 | Completed | 03/08/2013 | $7.78 | 4.48 | $2.79 | $10.56 |
| 11/14/2012 | Red Barn Motors, Inc. | 409 | 2000 GMC Sierra 1500 SL | Completed | 03/08/2013 | $7.16 | 4.48 | $2.56 | $9.73 |
| 11/15/2012 | Red Barn Motors, Inc. | 398 | 2002 Ford F150 XL | Completed | 03/04/2013 | $16.44 | 4.49 | $5.90 | $22.34 |
| 11/16/2012 | Red Barn Motors, Inc. | 361 | 2004 Chrysler PT Cruiser Limited Edition | Completed | 11/20/2012 | $66.31 | 4.77 | $25.32 | $91.63 |
| 11/16/2012 | Red Barn Motors, Inc. | 413 | 2005 Chrysler PT Cruiser | Completed | 02/15/2013 | $6.08 | 4.53 | $2.21 | $8.29 |
| 11/19/2012 | Red Barn Motors, Inc. | 396 | 2001 Chevrolet Silverado 1500 LS | Completed | 12/10/2012 | $35.48 | 4.72 | $13.39 | $48.87 |
| 11/19/2012 | Red Barn Motors, Inc. | 412 | 2005 Toyota Corolla CE | Completed | 04/04/2013 | $14.81 | 4.40 | $5.22 | $20.02 |
| 11/21/2012 | Red Barn Motors, Inc. | 421 | 1999 Cadillac DeVille | Completed | 11/30/2012 | $2.44 | 4.75 | $0.93 | $3.37 |
| 11/26/2012 | Red Barn Motors, Inc. | 393 | 1997 Chevrolet Cavalier | Completed | 11/30/2012 | $12.79 | 4.75 | $4.86 | $17.64 |
| 11/27/2012 | Red Barn Motors, Inc. | 408 | 2007 Chevrolet Cobalt LS | Completed | 03/08/2013 | $19.49 | 4.48 | $6.98 | $26.47 |
| 11/28/2012 | Red Barn Motors, Inc. | 385 | 2003 Ford Explorer Sport Trac XLT | Completed | 04/04/2013 | $53.80 | 4.40 | $18.95 | $72.75 |
| 11/28/2012 | Red Barn Motors, Inc. | 388 | 2001 Dodge Dakota | Completed | 11/30/2012 | $22.99 | 4.75 | $8.73 | $31.71 |
| 11/29/2012 | Red Barn Motors, Inc. | 353 | 2006 Ford Focus ZX4 SE | Completed | 10/11/2012 | $20.27 | 4.88 | $7.92 | $28.19 |
| 11/29/2012 | Red Barn Motors, Inc. | 392 | 1996 Honda Accord | Completed | 01/08/2013 | $21.58 | 4.64 | $8.01 | $29.59 |
| 11/29/2012 | Red Barn Motors, Inc. | 425 | 2002 Jeep Grand Cherokee Laredo | Completed | 12/31/2012 | $15.74 | 4.66 | $5.87 | $21.61 |
| 11/30/2012 | Red Barn Motors, Inc. | 417 | 2001 Ford Escape XLS | Completed | 12/12/2012 | $16.93 | 4.71 | $6.38 | $23.32 |
| 12/4/2012 | Red Barn Motors, Inc. | 428 | 1999 Chevrolet Malibu | Completed | 03/28/2013 | $11.21 | 4.42 | $3.97 | $15.17 |
| 12/5/2012 | Red Barn Motors, Inc. | 381 | 2007 Saturn Ion 2 | Completed | 02/08/2013 | $56.04 | 4.55 | $20.41 | $76.45 |
| 12/5/2012 | Red Barn Motors, Inc. | 382 | 2005 Mazda Mazda6 i | Completed | 01/14/2013 | $62.82 | 4.62 | $23.23 | $86.05 |
| 12/6/2012 | Red Barn Motors, Inc. | 387 | 2002 Mazda Tribute LX | Completed | 11/15/2012 | $18.25 | 4.79 | $6.99 | $25.24 |
| 12/6/2012 | Red Barn Motors, Inc. | 395 | 2002 Ford Ranger XLT | Completed | 02/15/2013 | $29.10 | 4.53 | $10.55 | $39.65 |
| 12/6/2012 | Red Barn Motors, Inc. | 434 | 2001 Chevrolet Silverado 1500 LS | Completed | 01/23/2013 | $9.05 | 4.60 | $3.33 | $12.38 |
| 12/7/2012 | Red Barn Motors, Inc. | 431 | 2000 Dodge Dakota SLT | Completed | 01/14/2013 | $0.60 | 4.62 | $0.22 | $0.82 |
| 12/10/2012 | Red Barn Motors, Inc. | 386 | 2002 Toyota Rav4 | Completed | 01/29/2013 | $61.89 | 4.58 | $22.68 | $84.57 |
| 12/10/2012 | Red Barn Motors, Inc. | 433 | 2005 Chrysler Town & Country Touring | Completed | 02/15/2013 | $8.73 | 4.53 | $3.17 | $11.90 |
| 12/10/2012 | Red Barn Motors, Inc. | 442 | 1995 Jeep Grand Cherokee | Completed | 01/11/2013 | $0.83 | 4.63 | $0.31 | $1.14 |
| 12/11/2012 | Red Barn Motors, Inc. | 415 | 2005 Scion xB | Completed | 04/04/2013 | $39.48 | 4.40 | $13.91 | $53.39 |
| 12/11/2012 | Red Barn Motors, Inc. | 423 | 1991 Honda Accord | Completed | 12/19/2012 | $13.55 | 4.69 | $5.09 | $18.64 |
| 12/12/2012 | Red Barn Motors, Inc. | 406 | 2003 Ford Explorer Limited | Completed | 03/08/2013 | $26.74 | 4.48 | $9.58 | $36.32 |
| 12/12/2012 | Red Barn Motors, Inc. | 420 | 2001 Ford Explorer XLT | Completed | 01/15/2013 | $15.53 | 4.62 | $5.74 | $21.26 |
| 12/12/2012 | Red Barn Motors, Inc. | 424 | 2001 Ford Escort | Completed | 04/26/2013 | $9.28 | 4.34 | $3.22 | $12.50 |
| 12/12/2012 | Red Barn Motors, Inc. | 435 | 1999 Jeep Grand Cherokee Limited | Completed | 01/29/2013 | $2.87 | 4.58 | $1.05 | $3.92 |
| 12/12/2012 | Red Barn Motors, Inc. | 443 | 2004 Dodge Grand Caravan SXT | Completed | 02/15/2013 | $3.28 | 4.53 | $1.19 | $4.47 |
| 12/13/2012 | Red Barn Motors, Inc. | 397 | 2001 Buick LeSabre Custom | Completed | 03/04/2013 | $39.87 | 4.49 | $14.31 | $54.18 |
| 12/13/2012 | Red Barn Motors, Inc. | 432 | 2000 Lexus ES 300 | Completed | 02/15/2013 | $19.49 | 4.53 | $7.07 | $26.57 |
| 12/14/2012 | Red Barn Motors, Inc. | 429 | 2004 Dodge Dakota SLT | Completed | 01/10/2013 | $5.01 | 4.63 | $1.86 | $6.87 |
| 12/18/2012 | Red Barn Motors, Inc. | 454 | 2001 Chevrolet Silverado 1500 LS | Completed | 01/24/2013 | $12.85 | 4.59 | $4.72 | $17.58 |
| 12/19/2012 | Red Barn Motors, Inc. | 427 | 1997 Honda Accord | Completed | 01/15/2013 | $34.79 | 4.62 | $12.86 | $47.65 |
| 12/20/2012 | Red Barn Motors, Inc. | 455 | 1994 BMW 318I | Completed | 02/11/2013 | $6.90 | 4.55 | $2.51 | $9.41 |
| 12/21/2012 | Red Barn Motors, Inc. | 447 | 2000 Chrysler 300M | Completed | 02/08/2013 | $10.13 | 4.55 | $3.69 | $13.82 |
| 12/26/2012 | Red Barn Motors, Inc. | 456 | 2000 Chevrolet Malibu LS | Completed | 01/29/2013 | $2.45 | 4.58 | $0.90 | $3.35 |
| 12/26/2012 | Red Barn Motors, Inc. | 457 | 1999 Dodge Neon Highline | Completed | 02/08/2013 | $2.45 | 4.55 | $0.89 | $3.35 |
| 12/28/2012 | Red Barn Motors, Inc. | 458 | 1998 Chevrolet C/K1500 Silverado | Completed | 02/15/2013 | $4.92 | 4.53 | $1.78 | $6.70 |
| 1/2/2013 | Red Barn Motors, Inc. | 419 | 2006 Saturn Ion 3 | Completed | 04/04/2013 | $54.26 | 4.40 | $19.11 | $73.37 |
| 1/3/2013 | Red Barn Motors, Inc. | 451 | 2001 Infiniti I30 | Completed | 02/25/2013 | $27.02 | 4.51 | $9.74 | $36.76 |
| 1/7/2013 | Red Barn Motors, Inc. | 463 | 2002 Pontiac Aztek | Completed | 02/11/2013 | $12.39 | 4.55 | $4.51 | $16.90 |
| 1/10/2013 | Red Barn Motors, Inc. | 444 | 1998 Toyota Corolla LE | Completed | 01/08/2013 | $14.73 | 4.64 | $5.47 | $20.20 |
| 1/15/2013 | Red Barn Motors, Inc. | 384 | 2003 Dodge Ram 1500 ST | Completed | 12/19/2012 | $39.98 | 4.69 | $15.01 | $54.99 |
| 1/15/2013 | Red Barn Motors, Inc. | 416 | 2001 Ford F150 Lariat | Completed | 12/05/2012 | $34.15 | 4.73 | $12.93 | $47.08 |
| 1/16/2013 | Red Barn Motors, Inc. | 430 | 2001 Chevrolet S10 LS | Completed | 02/28/2013 | $15.90 | 4.50 | $5.72 | $21.62 |
| 1/16/2013 | Red Barn Motors, Inc. | 437 | 1992 Dodge Caravan | Completed | 12/12/2012 | $2.55 | 4.71 | $0.96 | $3.51 |
| 1/16/2013 | Red Barn Motors, Inc. | 438 | 1999 Toyota Corolla CE | Completed | 01/16/2013 | $13.42 | 4.62 | $4.96 | $18.38 |
| 1/16/2013 | Red Barn Motors, Inc. | 446 | 2002 Mitsubishi Montero Sport ES | Completed | 01/15/2013 | $16.74 | 4.62 | $6.19 | $22.93 |
| 1/17/2013 | Red Barn Motors, Inc. | 462 | 2006 Chevrolet Trailblazer LS | Completed | 02/08/2013 | $32.00 | 4.55 | $11.66 | $43.65 |
| 1/17/2013 | Red Barn Motors, Inc. | 478 | 1998 Chevrolet S10 LS | Completed | 02/08/2013 | $4.04 | 4.55 | $1.47 | $5.52 |
| 1/23/2013 | Red Barn Motors, Inc. | 469 | 2003 Chevrolet Blazer LS | Completed | 01/24/2013 | $28.67 | 4.59 | $10.54 | $39.20 |
| 1/23/2013 | Red Barn Motors, Inc. | 474 | 2003 Toyota Corolla CE | Completed | 03/27/2013 | $14.03 | 4.42 | $4.96 | $18.99 |
| 1/24/2013 | Red Barn Motors, Inc. | 464 | 2000 Chevrolet Malibu LS | Completed | 03/08/2013 | $20.66 | 4.48 | $7.40 | $28.06 |
| 1/24/2013 | Red Barn Motors, Inc. | 475 | 2000 Toyota Camry LE | Completed | 02/15/2013 | $14.01 | 4.53 | $5.08 | $19.09 |
| 1/28/2013 | Red Barn Motors, Inc. | 436 | 2001 Hyundai Santa Fe GLS | Completed | 01/10/2013 | $16.60 | 4.63 | $6.15 | $22.75 |
| 1/28/2013 | Red Barn Motors, Inc. | 479 | 1998 Ford E350 Vans XL | Completed | 04/04/2013 | $13.65 | 4.40 | $4.81 | $18.46 |
| 1/31/2013 | Red Barn Motors, Inc. | 490 | 1998 Infiniti QX4 | Completed | 02/25/2013 | $6.14 | 4.51 | $2.21 | $8.36 |
| 2/4/2013 | Red Barn Motors, Inc. | 466 | 1998 Toyota Camry CE | Completed | 02/08/2013 | $40.98 | 4.55 | $14.93 | $55.90 |
| 2/6/2013 | Red Barn Motors, Inc. | 459 | 2000 Nissan Xterra SE | Completed | 01/24/2013 | $30.34 | 4.59 | $11.15 | $41.49 |
| 2/14/2013 | Red Barn Motors, Inc. | 441 | 1998 Honda CR-V EX | Completed | 03/01/2013 | $35.25 | 4.50 | $12.68 | $47.92 |
| 2/20/2013 | Red Barn Motors, Inc. | 483 | 1998 Toyota Avalon XLS | Completed | 02/08/2013 | $8.31 | 4.55 | $3.03 | $11.34 |
| 2/20/2013 | Red Barn Motors, Inc. | 489 | 2004 Jeep Grand Cherokee Laredo | Completed | 02/15/2013 | $24.80 | 4.53 | $9.00 | $33.80 |
| 2/21/2013 | Red Barn Motors, Inc. | 491 | 2006 Dodge Stratus SXT | Completed | 02/15/2013 | $16.35 | 4.53 | $5.93 | $22.28 |
| 2/21/2013 | Red Barn Motors, Inc. | 495 | 1995 Honda Accord LX | Completed | 03/25/2013 | $15.64 | 4.43 | $5.54 | $21.18 |
| 2/27/2013 | Red Barn Motors, Inc. | 468 | 2001 Dodge Neon ES | Completed | 02/08/2013 | $27.24 | 4.55 | $9.92 | $37.16 |
| 3/7/2013 | Red Barn Motors, Inc. | 498 | 2001 Chevrolet Cavalier | Completed | 03/08/2013 | $13.91 | 4.48 | $4.98 | $18.90 |
| 3/15/2013 | Red Barn Motors, Inc. | 512 | 2005 Ford Expedition Eddie Bauer | Completed | 04/08/2013 | $40.89 | 4.39 | $14.36 | $55.25 |
| 6/3/2011 | Platinum Motors | 2 | 1998 Acura TL | Completed | 08/08/2011 | $1.31 | 6.06 | $0.63 | $1.94 |
| 6/3/2011 | Platinum Motors | 4 | 1990 ford f150 | Completed | 09/06/2011 | $0.43 | 5.98 | $0.21 | $0.64 |
| 6/10/2011 | Platinum Motors | 1 | 1996 nissan altima | Completed | 09/06/2011 | $3.74 | 5.98 | $1.79 | $5.54 |

| Loan Advance Date | Buyer Name | Stock Number | Unit Year Make Model | Floorplan Status | Completed Date | Interest Overcharge (from Exh 3) | Number of Years to Assumed Trial Date (8/28/2017) | Prejudgment Interest @ 8% | Total Damages |
|---|---|---|---|---|---|---|---|---|---|
| 7/1/2011 | Platinum Motors | 5 | 1997 Lincoln Town Car Signature | Completed | 08/03/2011 | $7.47 | 6.07 | $3.63 | $11.09 |
| 8/3/2011 | Platinum Motors | 19 | 2003 Audi A6 | Completed | 08/26/2011 | $31.60 | 6.01 | $15.20 | $46.80 |
| | | | | | | $8,089.95 | | $3,512.34 | $11,602.28 |

*SOURCE:* *NGR_000001-35*

| | Interest Overcharge | Prejudgment Interest @ 8% | Total Damages |
|---|---|---|---|
| *Red Barn Motors, Inc.* | $7,083.82 | $2,903.67 | $9,987.49 |
| *Platinum Motors* | $44.55 | $21.46 | $66.01 |
| *Mattingly Auto Sales, Inc.* | $961.58 | $587.21 | $1,548.79 |