

**RED BARN MOTORS, INC.,**
**PLATINUM MOTORS, INC.,**
**MATTINGLY AUTO SALES, INC.,**
Individually, and on behalf of other
Members of the general public similarly
situated

v.

**COX ENTERPRISES, INC.,**
**COX AUTOMOTIVE, INC.,**
**NEXTGEAR CAPITAL, INC.,**
**F/K/A DEALER SERVICES CORPORATION,**
Successor by merger with Manheim Automotive Financial Services, Inc.,
and JOHN WICK

Expert Report of Jay Cunningham

January 10, 2016

Case No: 1:14-cv-01589-TWP-DKL

The United States District Court

Southern District of Indiana

Indianapolis Division

# EXHIBIT 20

*Red Barn Motors, Inc., et al. v. NextGear Capital, Inc., et al.*
*The United States District Court, Southern District of Indiana, Indianapolis Division*
*Case No: 1:14-cv-01589-TWP-DKL*
*Page 9*

have stipulated to a damages calculation of interest overcharges on a per diem basis for the Named Plaintiffs.[38]

As a result, I have prepared a calculation of Accrued Interest Overcharges to the Named Plaintiffs by calculating the per diem interest applied against the number of days between the flooring date and the date of advance for all loans with a completed floorplan status.[39] Total Accrued Interest Overcharges equal $8,089.95 for the Named Plaintiffs (see **Exhibit 3**).

I understand that in addition to recovering damages from Accrued Interest Overcharges (if the Defendants are determined to be liable for such damages), the Named Plaintiffs may also be able to recover prejudgment interest on any such damage award.[40] I have calculated prejudgment interest beginning with the loan completion date until an assumed trial date of August 28, 2017. Based on an 8% rate of interest, prejudgment interest totals $3,512.34 (see **Exhibit 4**). Total Accrued Interest Overcharges plus prejudgment interest as sustained by the Named Plaintiffs equal $11,602.29 (see **Exhibit 4**).

As it pertains to the individual plaintiffs, the Accrued Interest Overcharges and prejudgment interest calculations are as follows (see **Exhibit 4**):

---

which indicated that any differences between a calculation on a per diem basis versus one using all relevant data variables are immaterial.

[38] I understand that Defendants do not stipulate – at this time – to a per diem interest calculation for a potential class. In the event class certification is granted by the Court, I understand that the methodology of performing the calculation of alleged interest overcharges on a per diem basis versus a non-per diem basis will be addressed as of that time. Should class certification be granted, additional documents and information will be required to calculate the class members' economic damages. To the extent that additional documents or information are made available to me, I will review such documents and information and reserve the right to incorporate any such new information into my analysis, methodology, conclusions and/or opinions, if necessary.

[39] For purposes of my calculation of damages related to the Named Plaintiffs, I have only considered accrued interest on loans with a completed floorplan status. Loans that were written off do not provide a date of write off required to calculate per diem interest. To the extent such write off information is made available to me I will review such documents and information and reserve the right to incorporate any such new information into my analysis, conclusions and/or opinions, if necessary.

[40] I understand that prejudgment interest is an element of damages within the discretion of the Court. To the extent the Court requires a separate calculation of prejudgment interest, I will be prepared to provide a separate calculation that the Court determines to be appropriate in this case.

*Red Barn Motors, Inc., et al. v. NextGear Capital, Inc., et al.*
*The United States District Court, Southern District of Indiana, Indianapolis Division*
*Case No: 1:14-cv-01589-TWP-DKL*
*Page 10*

**Table 1**

|  | *Accrued Interest Overcharges* | *Prejudgment Interest* | *Total Damages* |
|---|---|---|---|
| Red Barn Motors, Inc. | $7,083.82 | $2,903.67 | $9,987.49 |
| Platinum Motors | $44.55 | $21.46 | $66.01 |
| Mattingly Auto Sales, Inc. | $961.58 | $587.21 | $1,548.79 |
| *Total* | $8,089.95 | $3,512.34 | $11,602.29 |

**Opinion**: In my opinion, the economic damages sustained by the Named Plaintiffs from Accrued Interest Overcharges equals $8,089.95; including applicable prejudgment interest of $3,512.34, total Accrued Interest Overcharges plus prejudgment interest equals $11,602.29.[41]

### IV.   EXHIBITS AND OTHER INFORMATION

The exhibits attached to this report may or may not be used at trial. I reserve my right to revise exhibits or create additional exhibits to be used at trial.

KSM's services on this engagement are billed at hourly rates ranging from $125 to $450 for all time incurred by the individuals assigned to this engagement, plus out-of-pocket expenses. This engagement has not been completed, so a disclosure of total compensation is not possible at this time. KSM's compensation is not dependent upon the opinions or conclusions reached during this engagement nor on the outcome of this litigation.

---

[41] As described previously, in the event that class certification is granted by the Court, the number of plaintiffs and amount of economic damages would be expected to expand significantly. I reserve the right to supplement my report with any new developments or information that may have an impact on my report, conclusions, and/or opinions, if necessary.

*Red Barn Motors, Inc., et al. v. NextGear Capital, Inc., et al.*
*The United States District Court, Southern District of Indiana, Indianapolis Division*
*Case No: 1:14-cv-01589-TWP-DKL*
*Page 11*

This report is furnished solely for use in connection with the litigation of the matter <u>Red Barn Motors, Inc., et al. v. NextGear Capital, Inc., et al.</u> and is not to be distributed to anyone else or used for any other purpose.

Respectfully submitted,

*[signature]*

**Jay R. Cunningham, CPA/CFF, CVA, MAFF**

Katz Sapper & Miller
800 E. 96th Street, Suite 500
Indianapolis, IN 46240
(317) 452-1428

Red Barn Motors, Inc., et al. v. NextGear Capital, Inc., et al
Exhibit 3
Schedule of Accrued Interest Overcharges

| A | | | | | | B | C | | | | D | E = C - B | F = C - A | G = E - F | H = D / E | I = G * H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Advance Date | Buyer Name | Stock Number | Unit Year Make Model | Floorplan Status | Unit Purchase Date | Flooring Date | Completed Date | Seller/Auction Name | Purchase Amount | Financed Amount | Floor Fees | Interest | Number of Days Interest Actually Accrued | Number of Days Loan Advanced | Number of Days Interest Overcharged | Per Diem Interest | Accrued Interest Overcharge |
| 11/28/2006 | Mattingly Auto Sales, Inc. | 1 | 2002 Pontiac Grand Am GT | Completed | 11/22/2006 | 11/22/2006 | 12/20/2006 | Wolfe's Evansville Auto Auction | $8,925.00 | $8,925.00 | $30.00 | $76.79 | 28 | 22 | 6 | $2.74 | $16.46 |
| 1/9/2007 | Mattingly Auto Sales, Inc. | 2 | 2000 Chevrolet Silverado 1500 LT | Completed | 12/12/2006 | 01/09/2007 | 01/17/2007 | Manheim Louisville (LOUA) | $9,275.00 | $9,275.00 | $45.00 | $24.33 | 8 | 8 | 0 | $3.04 | $0.00 |
| 1/15/2007 | Mattingly Auto Sales, Inc. | 3 | 2003 Ford Mustang Cobra | Completed | 01/11/2007 | 01/11/2007 | 02/12/2007 | Wolfe's Evansville Auto Auction | $16,825.00 | $16,825.00 | $90.00 | $176.96 | 32 | 28 | 4 | $5.53 | $22.12 |
| 3/13/2007 | Mattingly Auto Sales, Inc. | 4 | 2003 Pontiac Grand Prix GT | Completed | 03/13/2007 | 03/13/2007 | 03/29/2007 | Manheim Louisville (LOUA) | $9,265.00 | $9,265.00 | $45.00 | $48.68 | 16 | 16 | 0 | $3.04 | $0.00 |
| 3/13/2007 | Mattingly Auto Sales, Inc. | 5 | 2004 Volkswagen New Beetle GLS | Completed | 03/13/2007 | 03/13/2007 | 03/22/2007 | Manheim Louisville (LOUA) | $15,445.00 | $15,445.00 | $45.00 | $45.51 | 9 | 9 | 0 | $5.06 | $0.00 |
| 4/20/2007 | Mattingly Auto Sales, Inc. | 6 | 2004 Chevrolet Tahoe Z71 | Completed | 04/20/2007 | 04/20/2007 | 05/10/2007 | Wolfe's Evansville Auto Auction | $19,725.00 | $19,725.00 | $45.00 | $129.30 | 20 | 20 | 0 | $6.47 | $0.00 |
| 5/11/2007 | Mattingly Auto Sales, Inc. | 7 | 2006 Pontiac G6 GT | Completed | 05/10/2007 | 05/10/2007 | 05/24/2007 | Wolfe's Evansville Auto Auction | $14,625.00 | $14,625.00 | $45.00 | $67.10 | 14 | 13 | 1 | $4.79 | $4.79 |
| 6/20/2007 | Mattingly Auto Sales, Inc. | 8 | 2005 Chevrolet Tahoe Z71 | Completed | 06/14/2007 | 06/20/2007 | 06/28/2007 | Wolfe's Evansville Auto Auction | $20,125.00 | $20,125.00 | $45.00 | $52.66 | 8 | 8 | 0 | $6.58 | $0.00 |
| 7/24/2007 | Mattingly Auto Sales, Inc. | 9 | 2003 Saturn L-Series L200 | Completed | 07/24/2007 | 07/24/2007 | 08/09/2007 | Manheim Louisville (LOUA) | $6,195.00 | $6,195.00 | $30.00 | $31.15 | 16 | 16 | 0 | $1.95 | $0.00 |
| 8/13/2007 | Mattingly Auto Sales, Inc. | 10 | 2004 Mercedes-Benz C Class C240 | Completed | 08/09/2007 | 08/09/2007 | 08/16/2007 | Wolfe's Evansville Auto Auction | $17,325.00 | $17,325.00 | $45.00 | $39.68 | 7 | 3 | 4 | $5.67 | $22.67 |
| 8/31/2007 | Mattingly Auto Sales, Inc. | 11 | 2004 GMC Sierra 1500 SLE | Completed | 08/30/2007 | 08/30/2007 | 09/20/2007 | Wolfe's Evansville Auto Auction | $16,025.00 | $16,025.00 | $45.00 | $110.37 | 21 | 20 | 1 | $5.26 | $5.26 |
| 11/1/2007 | Mattingly Auto Sales, Inc. | 13 | 2002 Chevrolet S10 ZR2 | Completed | 10/25/2007 | 11/01/2007 | 12/06/2007 | Wolfe's Evansville Auto Auction | $7,400.00 | $7,400.00 | $90.00 | $79.96 | 35 | 35 | 0 | $2.28 | $0.00 |
| 11/27/2007 | Mattingly Auto Sales, Inc. | 12 | 2001 Chevrolet S10 LS | Completed | 10/25/2007 | 10/26/2007 | 11/23/2007 | Wolfe's Evansville Auto Auction | $6,850.00 | $6,850.00 | $45.00 | $61.54 | 28 | 0 | 28 | $2.20 | $61.54 |
| 12/14/2007 | Mattingly Auto Sales, Inc. | 14 | 2002 Chevrolet Silverado 1500 LS | Completed | 12/13/2007 | 12/13/2007 | 12/30/2007 | Wolfe's Evansville Auto Auction | $10,125.00 | $10,125.00 | $45.00 | $54.69 | 17 | 16 | 1 | $3.22 | $3.22 |
| 12/21/2007 | Mattingly Auto Sales, Inc. | 15 | 2004 Chevrolet Colorado LS | Completed | 12/20/2007 | 12/20/2007 | 01/17/2008 | Wolfe's Evansville Auto Auction | $12,825.00 | $12,825.00 | $45.00 | $107.82 | 28 | 27 | 1 | $3.85 | $3.85 |
| 12/21/2007 | Mattingly Auto Sales, Inc. | 16 | 2004 Ford F250SD Lariat | Completed | 12/20/2007 | 12/20/2007 | 01/25/2008 | Wolfe's Evansville Auto Auction | $18,225.00 | $18,225.00 | $90.00 | $196.70 | 36 | 35 | 1 | $5.46 | $5.46 |
| 12/28/2007 | Mattingly Auto Sales, Inc. | 17 | 2002 Chevrolet Silverado 1500 LT | Completed | 12/27/2007 | 12/27/2007 | 01/03/2008 | Wolfe's Evansville Auto Auction | $11,675.00 | $11,675.00 | $45.00 | $24.47 | 7 | 6 | 1 | $3.50 | $3.50 |
| 1/29/2008 | Mattingly Auto Sales, Inc. | 18 | 2004 Ford F350SD XLT | Completed | 01/24/2008 | 01/24/2008 | 02/29/2008 | Wolfe's Evansville Auto Auction | $14,425.00 | $14,425.00 | $90.00 | $139.33 | 36 | 31 | 5 | $3.87 | $19.35 |
| 2/26/2008 | Mattingly Auto Sales, Inc. | 19 | 2002 Pontiac Grand Am GT | Completed | 02/19/2008 | 02/19/2008 | 03/24/2008 | Manheim Louisville (LOUA) | $5,590.00 | $5,590.00 | $90.00 | $50.19 | 34 | 27 | 7 | $1.48 | $10.33 |
| 3/21/2008 | Mattingly Auto Sales, Inc. | 20 | 2004 Nissan Titan LE | Completed | 03/20/2008 | 03/20/2008 | 04/17/2008 | Wolfe's Evansville Auto Auction | $16,025.00 | $16,025.00 | $45.00 | $109.70 | 28 | 27 | 1 | $3.92 | $3.92 |
| 4/3/2008 | Mattingly Auto Sales, Inc. | 21 | 2001 Chevrolet Silverado 1500 LS | Completed | 04/03/2008 | 04/03/2008 | 06/08/2008 | Wolfe's Evansville Auto Auction | $10,475.00 | $10,475.00 | $130.00 | $146.63 | 66 | 66 | 0 | $2.22 | $0.00 |
| 4/14/2008 | Mattingly Auto Sales, Inc. | 22 | 2002 Mercedes-Benz E Class E320 | Completed | 04/10/2008 | 04/10/2008 | 04/24/2008 | Wolfe's Evansville Auto Auction | $10,925.00 | $10,925.00 | $45.00 | $37.38 | 14 | 10 | 4 | $2.67 | $10.68 |
| 4/18/2008 | Mattingly Auto Sales, Inc. | 23 | 2003 Dodge Stratus R/T | Completed | 04/17/2008 | 04/17/2008 | 05/15/2008 | Wolfe's Evansville Auto Auction | $5,400.00 | $5,400.00 | $45.00 | $36.67 | 28 | 27 | 1 | $1.31 | $1.31 |
| 5/9/2008 | Mattingly Auto Sales, Inc. | 24 | 2005 Nissan Altima S | Completed | 05/02/2008 | 05/02/2008 | 06/08/2008 | Wolfe's Evansville Auto Auction | $9,125.00 | $9,125.00 | $90.00 | $80.48 | 37 | 30 | 7 | $2.18 | $15.23 |
| 5/12/2008 | Mattingly Auto Sales, Inc. | 25 | 2005 Hyundai Tucson LX | Completed | 05/08/2008 | 05/08/2008 | 06/05/2008 | Wolfe's Evansville Auto Auction | $13,350.00 | $13,350.00 | $45.00 | $88.80 | 28 | 24 | 4 | $3.17 | $12.69 |
| 5/15/2008 | Mattingly Auto Sales, Inc. | 26 | 2007 GMC Sierra 1500 SLE | Completed | 05/15/2008 | 05/15/2008 | 06/02/2008 | Wolfe's Evansville Auto Auction | $20,250.00 | $20,250.00 | $45.00 | $86.39 | 18 | 18 | 0 | $4.80 | $0.00 |
| 5/22/2008 | Mattingly Auto Sales, Inc. | 27 | 2002 Mitsubishi Galant LS | Completed | 05/22/2008 | 05/22/2008 | 06/20/2008 | Wolfe's Evansville Auto Auction | $4,000.00 | $4,000.00 | $45.00 | $27.78 | 29 | 29 | 0 | $0.96 | $0.00 |
| 9/4/2008 | Mattingly Auto Sales, Inc. | 28 | 2006 Ford Mustang GT | Completed | 09/04/2008 | 09/04/2008 | 09/17/2008 | Wolfe's Evansville Auto Auction | $15,250.00 | $15,250.00 | $0.00 | $46.92 | 13 | 13 | 0 | $3.61 | $0.00 |
| 10/9/2008 | Mattingly Auto Sales, Inc. | 29 | 2000 Pontiac Firebird Formula | Completed | 10/09/2008 | 10/09/2008 | 10/30/2008 | Wolfe's Evansville Auto Auction | $6,275.00 | $6,275.00 | $0.00 | $32.18 | 21 | 21 | 0 | $1.53 | $0.00 |
| 11/13/2008 | Mattingly Auto Sales, Inc. | 30 | 2005 Cadillac Escalade | Completed | 11/13/2008 | 11/13/2008 | 11/28/2008 | Wolfe's Evansville Auto Auction | $16,750.00 | $16,750.00 | $45.00 | $52.48 | 15 | 15 | 0 | $3.50 | $0.00 |
| 11/26/2008 | Mattingly Auto Sales, Inc. | 31 | 2004 Chevrolet Colorado LS | Completed | 11/26/2008 | 11/26/2008 | 12/04/2008 | Wolfe's Evansville Auto Auction | $5,675.00 | $5,675.00 | $45.00 | $9.53 | 8 | 8 | 0 | $1.19 | $0.00 |
| 12/2/2008 | Mattingly Auto Sales, Inc. | 32 | 2004 Pontiac Grand Am GT | Completed | 12/02/2008 | 12/02/2008 | 02/05/2009 | Manheim Louisville (LOUA) | $4,625.00 | $4,625.00 | $130.00 | $56.10 | 65 | 65 | 0 | $0.86 | $0.00 |
| 12/2/2008 | Mattingly Auto Sales, Inc. | 33 | 2002 Pontiac Sunfire SE | Completed | 12/02/2008 | 12/02/2008 | 12/18/2008 | Manheim Louisville (LOUA) | $2,875.00 | $2,875.00 | $45.00 | $9.73 | 16 | 16 | 0 | $0.61 | $0.00 |
| 12/11/2008 | Mattingly Auto Sales, Inc. | 35 | 2001 Chevrolet S10 | Completed | 12/11/2008 | 12/11/2008 | 02/05/2009 | Wolfe's Evansville Auto Auction | $5,925.00 | $5,925.00 | $90.00 | $61.45 | 56 | 56 | 0 | $1.10 | $0.00 |
| 12/12/2008 | Mattingly Auto Sales, Inc. | 36 | 2004 Volkswagen New Beetle GLS | Completed | 12/11/2008 | 12/11/2008 | 02/26/2009 | Wolfe's Evansville Auto Auction | $6,925.00 | $6,925.00 | $130.00 | $94.34 | 77 | 76 | 1 | $1.23 | $1.23 |
| 12/15/2008 | Mattingly Auto Sales, Inc. | 34 | 2001 Chevrolet Blazer Xtreme | Completed | 12/11/2008 | 12/11/2008 | 02/12/2009 | Wolfe's Evansville Auto Auction | $5,775.00 | $5,775.00 | $90.00 | $66.98 | 63 | 59 | 4 | $1.06 | $4.25 |
| 2/9/2009 | Mattingly Auto Sales, Inc. | 37 | 2005 Ford F250SD XLT | Completed | 02/05/2009 | 02/05/2009 | 04/30/2009 | Wolfe's Evansville Auto Auction | $16,950.00 | $16,950.00 | $130.00 | $244.67 | 84 | 80 | 4 | $2.91 | $11.65 |
| 2/12/2009 | Mattingly Auto Sales, Inc. | 38 | 2006 Chevrolet Colorado LT | Completed | 02/12/2009 | 02/12/2009 | 03/12/2009 | Wolfe's Evansville Auto Auction | $7,125.00 | $7,125.00 | $75.00 | $43.47 | 28 | 28 | 0 | $1.55 | $0.00 |
| 2/17/2009 | Mattingly Auto Sales, Inc. | 40 | 2005 Chevrolet Trailblazer LS | Completed | 02/12/2009 | 02/12/2009 | 03/19/2009 | Wolfe's Evansville Auto Auction | $10,200.00 | $10,200.00 | $75.00 | $77.60 | 35 | 30 | 5 | $2.22 | $11.09 |
| 2/23/2009 | Mattingly Auto Sales, Inc. | 39 | 2003 Chevrolet Corvette | Completed | 02/12/2009 | 02/12/2009 | 04/16/2009 | Wolfe's Evansville Auto Auction | $17,250.00 | $17,250.00 | $145.00 | $230.64 | 63 | 52 | 11 | $3.66 | $40.27 |
| 3/18/2009 | Mattingly Auto Sales, Inc. | 42 | 2003 Ford Explorer Sport Trac XLT | Completed | 03/12/2009 | 03/12/2009 | 04/30/2009 | Wolfe's Evansville Auto Auction | $9,725.00 | $9,725.00 | $60.00 | $56.74 | 49 | 43 | 6 | $1.16 | $6.95 |
| 4/28/2009 | Mattingly Auto Sales, Inc. | 43 | 2005 Chevrolet Silverado 1500 LT | Completed | 04/28/2009 | 04/28/2009 | 05/26/2009 | Wheatley Motor Co | $15,500.00 | $15,500.00 | $115.00 | $94.28 | 28 | 28 | 0 | $3.37 | $0.00 |
| 5/20/2009 | Mattingly Auto Sales, Inc. | 44 | 2007 GMC Sierra 1500 Clsc SLT | Completed | 05/19/2009 | 05/20/2009 | 07/20/2009 | Wheatley Motor Co | $19,000.00 | $19,000.00 | $185.00 | $178.06 | 61 | 61 | 0 | $2.92 | $0.00 |
| 5/21/2009 | Mattingly Auto Sales, Inc. | 45 | 2005 Ford Taurus SEL | Completed | 05/21/2009 | 05/21/2009 | 07/07/2009 | Wolfe's Evansville Auto Auction | $5,875.00 | $5,875.00 | $145.00 | $60.30 | 47 | 47 | 0 | $1.28 | $0.00 |
| 6/4/2009 | Mattingly Auto Sales, Inc. | 46 | 2003 Cadillac Escalade | Completed | 06/02/2009 | 06/04/2009 | 07/24/2009 | Wheatley Motor Co | $9,500.00 | $9,500.00 | $185.00 | $103.36 | 50 | 50 | 0 | $2.07 | $0.00 |
| 6/19/2009 | Mattingly Auto Sales, Inc. | 47 | 2005 Volkswagen Jetta GLI | Completed | 06/18/2009 | 06/18/2009 | 08/04/2009 | Wolfe's Evansville Auto Auction | $8,725.00 | $8,725.00 | $145.00 | $80.56 | 47 | 46 | 1 | $1.71 | $1.71 |
| 9/3/2009 | Mattingly Auto Sales, Inc. | 48 | 2003 Mercedes-Benz CLK Class CLK320 | Completed | 09/02/2009 | 09/03/2009 | 10/09/2009 | Wheatley Motor Co | $12,500.00 | $12,500.00 | $115.00 | $114.07 | 36 | 36 | 0 | $3.17 | $0.00 |
| 10/1/2009 | Mattingly Auto Sales, Inc. | 49 | 2004 Chevrolet Colorado LS | Completed | 10/01/2009 | 10/01/2009 | 10/23/2009 | Wolfe's Evansville Auto Auction | $9,325.00 | $9,325.00 | $75.00 | $52.23 | 22 | 22 | 0 | $2.37 | $0.00 |
| 10/8/2009 | Mattingly Auto Sales, Inc. | 50 | 1993 Cajun Bass Boat | Completed | 10/08/2009 | 10/08/2009 | 01/22/2010 | Wolfe's Evansville Auto Auction | $4,100.00 | $4,100.00 | $215.00 | $107.45 | 106 | 106 | 0 | $1.01 | $0.00 |
| 10/8/2009 | Mattingly Auto Sales, Inc. | 51 | 2007 Toyota Camry LE | Completed | 03/08/2009 | 10/08/2009 | 11/06/2009 | Wolfe's Evansville Auto Auction | $13,350.00 | $13,350.00 | $75.00 | $102.77 | 29 | 29 | 0 | $3.54 | $0.00 |
| 10/8/2009 | Mattingly Auto Sales, Inc. | 52 | 2005 Chevrolet Silverado 1500 LS | Completed | 10/08/2009 | 10/08/2009 | 12/22/2009 | Wolfe's Evansville Auto Auction | $8,625.00 | $8,625.00 | $145.00 | $167.41 | 75 | 75 | 0 | $2.23 | $0.00 |
| 10/14/2009 | Mattingly Auto Sales, Inc. | 53 | 2007 Chevrolet Avalanche LTZ | Completed | 10/08/2009 | 10/08/2009 | 11/09/2009 | Wolfe's Evansville Auto Auction | $25,150.00 | $25,150.00 | $125.63 | $213.59 | 32 | 26 | 6 | $6.67 | $40.05 |
| 10/15/2009 | Mattingly Auto Sales, Inc. | 54 | 2005 Chevrolet Equinox LS | Completed | 10/15/2009 | 10/15/2009 | 11/06/2009 | Wolfe's Evansville Auto Auction | $8,625.00 | $8,625.00 | $75.00 | $50.48 | 22 | 22 | 0 | $2.29 | $0.00 |
| 10/22/2009 | Mattingly Auto Sales, Inc. | 55 | 2006 Chevrolet Silverado 1500 LT | Completed | 10/19/2009 | 10/22/2009 | 12/02/2009 | Wheatley Motor Co | $13,000.00 | $13,000.00 | $115.00 | $142.17 | 41 | 41 | 0 | $3.47 | $0.00 |
| 10/29/2009 | Mattingly Auto Sales, Inc. | 56 | 2002 GMC Yukon SLT | Completed | 10/19/2009 | 10/26/2009 | 12/11/2009 | Wheatley Motor Co | $8,800.00 | $8,800.00 | $115.00 | $101.38 | 43 | 40 | 3 | $2.36 | $7.07 |
| 11/23/2009 | Mattingly Auto Sales, Inc. | 57 | 2006 Chevrolet Trailblazer LS | Completed | 11/18/2009 | 11/18/2009 | 01/15/2010 | Clark County Auto Auction | $8,105.00 | $8,105.00 | $145.00 | $123.63 | 58 | 53 | 5 | $2.13 | $10.66 |
| 11/25/2009 | Mattingly Auto Sales, Inc. | 58 | 1996 Mercedes-Benz S Class S320W | Completed | 11/25/2009 | 11/25/2009 | 01/25/2010 | Wolfe's Evansville Auto Auction | $4,550.00 | $4,550.00 | $145.00 | $73.28 | 61 | 61 | 0 | $1.20 | $0.00 |
| 11/25/2009 | Mattingly Auto Sales, Inc. | 59 | 2002 Nissan Altima | Completed | 11/25/2009 | 11/25/2009 | 12/08/2009 | Wolfe's Evansville Auto Auction | $5,325.00 | $5,325.00 | $75.00 | $18.49 | 13 | 13 | 0 | $1.42 | $0.00 |
| 11/27/2009 | Mattingly Auto Sales, Inc. | 61 | 2008 Ford Fusion SEL | Completed | 11/24/2009 | 11/27/2009 | 02/05/2010 | Wheatley Motor Co | $13,500.00 | $13,500.00 | $185.00 | $244.88 | 70 | 70 | 0 | $3.50 | $0.00 |
| 12/22/2009 | Mattingly Auto Sales, Inc. | 65 | 2008 Dodge Grand Caravan SXT | Completed | 12/21/2009 | 12/22/2009 | 01/18/2010 | Wheatley Motor Co | $13,000.00 | $13,000.00 | $115.00 | $93.45 | 27 | 27 | 0 | $3.46 | $0.00 |
| 12/29/2009 | Mattingly Auto Sales, Inc. | 66 | 1999 Ford F250SD Lariat | Completed | 12/21/2009 | 12/22/2009 | 01/15/2010 | Wheatley Motor Co | $12,000.00 | $12,000.00 | $115.00 | $76.70 | 24 | 17 | 7 | $3.20 | $22.37 |
| 12/30/2009 | Mattingly Auto Sales, Inc. | 67 | 2008 Ford Focus SE | Completed | 12/30/2009 | 12/30/2009 | 01/29/2010 | DEACTIVATED - ABC Bowling Green, LLC | $8,695.00 | $8,695.00 | $75.00 | $69.46 | 30 | 29 | 1 | $2.32 | $2.32 |
| 1/15/2010 | Mattingly Auto Sales, Inc. | 63 | 1999 Infiniti I30 | Completed | 12/16/2009 | 12/16/2009 | 02/15/2010 | Clark County Auto Auction | $3,115.00 | $3,115.00 | $145.00 | $50.40 | 61 | 31 | 30 | $0.83 | $24.79 |
| 1/15/2010 | Mattingly Auto Sales, Inc. | 68 | 2006 Chevrolet Colorado LS | Completed | 01/13/2010 | 01/13/2010 | 02/26/2010 | Clark County Auto Auction | $6,205.00 | $6,205.00 | $75.00 | $73.08 | 44 | 42 | 2 | $1.66 | $3.32 |
| 1/20/2010 | Mattingly Auto Sales, Inc. | 62 | 2006 Saturn VUE | Completed | 12/16/2009 | 12/16/2009 | 01/22/2010 | Clark County Auto Auction | $7,905.00 | $7,905.00 | $75.00 | $78.02 | 37 | 2 | 35 | $2.11 | $73.80 |
| 3/4/2010 | Mattingly Auto Sales, Inc. | 69 | 2003 Ford F250SD Lariat | Completed | 03/04/2010 | 03/04/2010 | 04/16/2010 | Wolfe's Evansville Auto Auction | $14,250.00 | $14,250.00 | $75.00 | $162.88 | 43 | 43 | 0 | $3.79 | $0.00 |
| 3/26/2010 | Mattingly Auto Sales, Inc. | 70 | 2006 Lincoln Zephyr | Completed | 03/24/2010 | 03/24/2010 | 05/18/2010 | Clark County Auto Auction | $9,425.00 | $9,425.00 | $145.00 | $136.63 | 55 | 53 | 2 | $2.48 | $4.97 |
| 4/22/2010 | Mattingly Auto Sales, Inc. | 71 | 2007 Ford Five Hundred SEL | Completed | 04/17/2010 | 04/22/2010 | 08/16/2010 | Breckenridge Automotive | $9,800.00 | $9,800.00 | $265.00 | $277.06 | 116 | 116 | 0 | $2.39 | $0.00 |
| 5/7/2010 | Mattingly Auto Sales, Inc. | 72 | 2001 Oldsmobile Alero GLS | Completed | 05/05/2010 | 05/05/2010 | 06/11/2010 | Clark County Auto Auction | $3,785.00 | $3,785.00 | $85.00 | $37.84 | 37 | 35 | 2 | $1.02 | $2.05 |
| 5/12/2010 | Mattingly Auto Sales, Inc. | 73 | 2003 Honda Odyssey EX-L | Completed | 05/05/2010 | 05/05/2010 | 06/07/2010 | Clark County Auto Auction | $6,405.00 | $6,405.00 | $85.00 | $56.56 | 33 | 26 | 7 | $1.71 | $12.00 |
| 5/13/2010 | Mattingly Auto Sales, Inc. | 75 | 2007 Ford Explorer Sport Trac Limited | Completed | 05/12/2010 | 05/13/2010 | 07/20/2010 | Breckenridge Automotive | $18,800.00 | $18,800.00 | $195.00 | $337.62 | 68 | 68 | 0 | $4.97 | $0.00 |
| 5/24/2010 | Mattingly Auto Sales, Inc. | 76 | 2009 Chevrolet Impala LT | Completed | 05/24/2010 | 05/24/2010 | 06/28/2010 | ABC Bowling Green Auto Auction | $12,060.00 | $12,060.00 | $85.00 | $112.30 | 35 | 35 | 0 | $3.21 | $0.00 |
| 6/3/2010 | Mattingly Auto Sales, Inc. | 78 | 2007 Lincoln MKX | Completed | 06/02/2010 | 06/03/2010 | 06/30/2010 | Breckenridge Automotive | $22,700.00 | $22,700.00 | $125.00 | $162.64 | 27 | 27 | 0 | $6.02 | $0.00 |
| 6/8/2010 | Mattingly Auto Sales, Inc. | 74 | 2000 Chevrolet Cavalier | Completed | 05/05/2010 | 05/05/2010 | 07/20/2010 | Clark County Auto Auction | $3,200.00 | $3,200.00 | $155.00 | $64.04 | 76 | 42 | 34 | $0.84 | $28.65 |
| 6/9/2010 | Mattingly Auto Sales, Inc. | 79 | 2002 Ford Explorer XLT | Completed | 06/07/2010 | 06/09/2010 | 06/23/2010 | Breckenridge Automotive | $6,425.00 | $6,425.00 | $125.00 | $24.16 | 14 | 14 | 0 | $1.73 | $0.00 |
| 6/25/2010 | Mattingly Auto Sales, Inc. | 80 | 2004 Jeep Wrangler SE | Completed | 06/23/2010 | 06/25/2010 | 08/27/2010 | Breckenridge Automotive | $7,000.00 | $7,000.00 | $195.00 | $118.56 | 63 | 63 | 0 | $1.88 | $0.00 |

| A | | | | | B | C | | | | D | E = C - B | F = C - A | G = E - F | H = D / E | I = G * H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Advance Date | Buyer Name | Stock Number | Unit Year Make Model | Floorplan Status | Unit Purchase Date | Flooring Date | Completed Date | Seller/Auction Name | Purchase Amount | Financed Amount | Floor Fees | Interest | Number of Days Interest Actually Accrued | Number of Days Loan Advanced | Number of Days Interest Overcharged | Per Diem Interest | Accrued Interest Overcharge |
| 6/25/2010 | Mattingly Auto Sales, Inc. | 82 | 2005 Ford Ranger Edge | Completed | 06/23/2010 | 06/25/2010 | 08/27/2010 | Breckenridge Automotive | $9,600.00 | $9,600.00 | $195.00 | $161.84 | 63 | 63 | 0 | $2.57 | $0.00 |
| 7/13/2010 | Mattingly Auto Sales, Inc. | 77 | 2004 Nissan Murano SE | Completed | 05/26/2010 | 05/26/2010 | 07/30/2010 | Clark County Auto Auction | $10,845.00 | $10,845.00 | $155.00 | $187.34 | 65 | 17 | 48 | $2.88 | $138.34 |
| 7/16/2010 | Mattingly Auto Sales, Inc. | 83 | 2007 Jeep Wrangler Unlimited Sahara | Completed | 07/12/2010 | 07/16/2010 | 09/14/2010 | Breckenridge Automotive | $19,500.00 | $19,500.00 | $125.00 | $312.10 | 60 | 60 | 0 | $5.20 | $0.00 |
| 8/19/2010 | Mattingly Auto Sales, Inc. | 84 | 1999 Ford F250SD XL | Completed | 08/11/2010 | 08/11/2010 | 10/12/2010 | Clark County Auto Auction | $1,600.00 | $1,600.00 | $85.00 | $27.70 | 62 | 54 | 8 | $0.45 | $3.57 |
| 8/20/2010 | Mattingly Auto Sales, Inc. | 85 | 2004 Chevrolet Silverado 2500 | Completed | 08/18/2010 | 08/18/2010 | 09/30/2010 | ABC Bowling Green Auto Auction | $17,315.00 | $17,315.00 | $85.00 | $193.45 | 43 | 41 | 2 | $4.50 | $9.00 |
| 8/20/2010 | Mattingly Auto Sales, Inc. | 86 | 2004 Chevrolet Avalanche 1500 | Completed | 08/18/2010 | 08/18/2010 | 09/28/2010 | ABC Bowling Green Auto Auction | $13,275.00 | $13,275.00 | $85.00 | $144.82 | 41 | 39 | 2 | $3.53 | $7.06 |
| 9/9/2010 | Mattingly Auto Sales, Inc. | 87 | 2002 Chrysler PT Cruiser Touring Edition | Completed | 09/08/2010 | 09/08/2010 | 12/23/2010 | Clark County Auto Auction | $2,200.00 | $2,200.00 | $225.00 | $59.43 | 106 | 105 | 1 | $0.56 | $0.56 |
| 9/16/2010 | Mattingly Auto Sales, Inc. | 88 | 2004 Jeep Wrangler X | Completed | 09/15/2010 | 09/15/2010 | 11/05/2010 | ABC Bowling Green Auto Auction | $10,555.00 | $10,555.00 | $85.00 | $143.66 | 51 | 50 | 1 | $2.82 | $2.82 |
| 10/1/2010 | Mattingly Auto Sales, Inc. | 89 | 2007 Chevrolet Equinox LS | Completed | 09/29/2010 | 09/30/2010 | 11/19/2010 | Breckenridge Automotive | $7,000.00 | $7,000.00 | $125.00 | $94.30 | 50 | 49 | 1 | $1.89 | $1.89 |
| 10/1/2010 | Mattingly Auto Sales, Inc. | 90 | 2003 Ford F250SD King Ranch | Completed | 09/29/2010 | 09/29/2010 | 11/23/2010 | ABC Bowling Green Auto Auction | $15,000.00 | $15,000.00 | $85.00 | $219.76 | 55 | 53 | 2 | $4.00 | $7.99 |
| 10/20/2010 | Mattingly Auto Sales, Inc. | 92 | 1999 Ford F250SD Lariat | Completed | 08/25/2010 | 10/20/2010 | 12/27/2010 | AFC | $14,798.61 | $14,798.61 | $75.00 | $264.32 | 68 | 68 | 0 | $3.89 | $0.00 |
| 10/29/2010 | Mattingly Auto Sales, Inc. | 93 | 2010 Ford Edge Limited | Completed | 10/28/2010 | 10/28/2010 | 11/30/2010 | AFC | $27,195.98 | $26,125.00 | $130.63 | $228.34 | 33 | 32 | 1 | $6.92 | $6.92 |
| 11/9/2010 | Mattingly Auto Sales, Inc. | 94 | 2001 Ford Expedition Eddie Bauer | Completed | 11/09/2010 | 11/09/2010 | 01/11/2011 | MAFS Louisville | $2,645.88 | $2,645.88 | $75.00 | $43.92 | 63 | 63 | 0 | $0.70 | $0.00 |
| 11/26/2010 | Mattingly Auto Sales, Inc. | 91 | 2004 Toyota Corolla CE | Completed | 10/13/2010 | 10/13/2010 | 12/10/2010 | Clark County Auto Auction | $6,405.00 | $6,405.00 | $85.00 | $98.22 | 58 | 14 | 44 | $1.69 | $74.51 |
| 11/30/2010 | Mattingly Auto Sales, Inc. | 95 | 2006 Lincoln Mark LT | Completed | 11/29/2010 | 11/30/2010 | 03/14/2011 | Breckenridge Automotive | $18,000.00 | $18,000.00 | $265.00 | $468.09 | 104 | 104 | 0 | $4.50 | $0.00 |
| 12/13/2010 | Mattingly Auto Sales, Inc. | 97 | 1994 Chevrolet Sierra | Completed | 09/13/2010 | 12/13/2010 | 04/11/2011 | AFC | $2,304.08 | $2,304.08 | $200.00 | $67.18 | 119 | 119 | 0 | $0.56 | $0.00 |
| 12/15/2010 | Mattingly Auto Sales, Inc. | 98 | 2006 Mercedes-Benz C Class C230 | Completed | 12/13/2010 | 12/15/2010 | 02/03/2011 | Breckenridge Automotive | $12,400.00 | $12,400.00 | $125.00 | $161.83 | 50 | 50 | 0 | $3.24 | $0.00 |
| 12/21/2010 | Mattingly Auto Sales, Inc. | 99 | 2007 Jeep Wrangler Unlimited Sahara | Completed | 12/17/2010 | 12/21/2010 | 04/25/2011 | BRECKENRIDGE AUTOMOTIVE | $19,000.00 | $14,625.00 | $265.00 | $440.89 | 125 | 125 | 0 | $3.53 | $0.00 |
| 12/29/2010 | Mattingly Auto Sales, Inc. | 100 | 2002 Kia Sedona EX | Completed | 10/28/2010 | 12/29/2010 | 04/15/2011 | AFC | $3,576.90 | $3,576.90 | $200.00 | $94.53 | 107 | 107 | 0 | $0.88 | $0.00 |
| 12/29/2010 | Mattingly Auto Sales, Inc. | 101 | 2006 Chevrolet Silverado 2500 LT | Completed | 12/28/2010 | 12/28/2010 | 01/10/2011 | Manheim Louisville (LOUA) | $11,340.00 | $11,340.00 | $85.00 | $39.12 | 13 | 12 | 1 | $3.01 | $3.01 |
| 1/7/2011 | Mattingly Auto Sales, Inc. | 102 | 2001 CHEVROLET S10 4X2 LS | Completed | 01/06/2011 | 01/06/2011 | 03/01/2011 | Manheim Louisville (LOUA) | $6,110.00 | $6,110.00 | $85.00 | $88.72 | 54 | 53 | 1 | $1.64 | $1.64 |
| 1/19/2011 | Mattingly Auto Sales, Inc. | 103 | 2002 Chevrolet S10 ZR2 | Completed | 01/15/2011 | 01/18/2011 | 03/11/2011 | BRECKENRIDGE AUTOMOTIVE | $6,500.00 | $6,500.00 | $125.00 | $91.32 | 52 | 51 | 1 | $1.76 | $1.76 |
| 1/26/2011 | Mattingly Auto Sales, Inc. | 104 | 2005 Ford Ranger Edge | Completed | 11/03/2010 | 01/26/2011 | 02/07/2011 | MAFS Louisville | $8,678.83 | $7,050.00 | $125.00 | $23.07 | 12 | 12 | 0 | $1.92 | $0.00 |
| 1/27/2011 | Mattingly Auto Sales, Inc. | 105 | 2003 GMC Sonoma SL | Completed | 01/26/2011 | 01/26/2011 | 03/01/2011 | ABC Bowling Green Auto Auction | $5,030.00 | $5,030.00 | $85.00 | $45.69 | 34 | 33 | 1 | $1.34 | $1.34 |
| 1/27/2011 | Mattingly Auto Sales, Inc. | 106 | 2000 GMC Sierra 1500 SLE | Completed | 01/27/2011 | 01/27/2011 | 03/23/2011 | Wolfe's Evansville Auto Auction | $7,175.00 | $7,175.00 | $85.00 | $105.88 | 55 | 55 | 0 | $1.93 | $0.00 |
| 1/27/2011 | Mattingly Auto Sales, Inc. | 107 | 2004 Chevrolet Impala SS | Completed | 01/27/2011 | 01/27/2011 | 02/25/2011 | Wolfe's Evansville Auto Auction | $6,125.00 | $6,125.00 | $85.00 | $47.54 | 29 | 29 | 0 | $1.64 | $0.00 |
| 2/4/2011 | Mattingly Auto Sales, Inc. | 108 | 2008 Nissan Altima SL | Completed | 02/03/2011 | 02/04/2011 | 04/05/2011 | BRECKENRIDGE AUTOMOTIVE | $13,000.00 | $13,000.00 | $125.00 | $208.87 | 60 | 60 | 0 | $3.48 | $0.00 |
| 2/17/2011 | Mattingly Auto Sales, Inc. | 109 | 2008 Honda CR-V EX | Completed | 02/16/2011 | 02/17/2011 | 04/06/2011 | BLUEGRASS AUTOMOTIVE CENTER | $16,500.00 | $16,200.00 | $125.00 | $207.45 | 48 | 48 | 0 | $4.32 | $0.00 |
| 3/3/2011 | Mattingly Auto Sales, Inc. | 110 | 2000 Chevrolet Silverado 1500 LT | Completed | 03/02/2011 | 03/02/2011 | 04/28/2011 | BLUEGRASS AUTOMOTIVE CENTER | $8,800.00 | $8,800.00 | $125.00 | $134.44 | 57 | 56 | 1 | $2.36 | $2.36 |
| 3/9/2011 | Mattingly Auto Sales, Inc. | 111 | 2002 Jeep Liberty Sport | Completed | 03/04/2011 | 03/07/2011 | 05/06/2011 | Bluegrass Automotive | $4,300.00 | $4,300.00 | $125.00 | $70.52 | 60 | 58 | 2 | $1.18 | $2.35 |
| 3/18/2011 | Mattingly Auto Sales, Inc. | 112 | 2002 Ford Mustang GT | Completed | 03/04/2011 | 03/07/2011 | 03/28/2011 | BRECKENRIDGE AUTOMOTIVE | $5,900.00 | $5,900.00 | $125.00 | $33.36 | 21 | 19 | 2 | $1.59 | $3.18 |
| 3/17/2011 | Mattingly Auto Sales, Inc. | 113 | 2007 Ford Explorer Sport Trac Limited | Completed | 03/16/2011 | 03/16/2011 | 06/15/2011 | BRECKINRIDGE AUTOMOTIVE | $18,500.00 | $14,100.00 | $195.00 | $330.93 | 91 | 90 | 1 | $3.64 | $3.64 |
| 3/25/2011 | Mattingly Auto Sales, Inc. | 114 | 2003 Chevrolet Tahoe LT | Completed | 03/24/2011 | 03/25/2011 | 06/07/2011 | Bluegrass Automotive | $9,000.00 | $9,000.00 | $195.00 | $174.67 | 74 | 74 | 0 | $2.36 | $0.00 |
| 4/8/2011 | Mattingly Auto Sales, Inc. | 115 | 2007 Chevrolet Tahoe LTZ | Completed | 04/06/2011 | 04/08/2011 | 06/02/2011 | BRECKINRIDGE AUTOMOTIVE | $26,000.00 | $26,000.00 | $130.00 | $380.78 | 55 | 55 | 0 | $6.92 | $0.00 |
| 4/14/2011 | Mattingly Auto Sales, Inc. | 116 | 2003 BMW X5 | Completed | 04/12/2011 | 04/14/2011 | 07/12/2011 | Bluegrass Automotive | $12,000.00 | $12,000.00 | $195.00 | $276.16 | 89 | 89 | 0 | $3.10 | $0.00 |
| 4/14/2011 | Mattingly Auto Sales, Inc. | 117 | 2000 Pontiac Grand Prix GT | Completed | 04/14/2011 | 04/14/2011 | 04/21/2011 | Wolfe's Evansville Auto Auction | $4,200.00 | $4,200.00 | $85.00 | $7.89 | 7 | 7 | 0 | $1.13 | $0.00 |
| 5/18/2011 | Mattingly Auto Sales, Inc. | 118 | 2010 Chevrolet Equinox LT | Completed | 05/17/2011 | 05/18/2011 | 07/18/2011 | Breckenridge Automotive | $21,000.00 | $21,000.00 | $125.00 | $341.74 | 61 | 61 | 0 | $5.60 | $0.00 |
| 6/3/2011 | Mattingly Auto Sales, Inc. | 120 | 2007 Chevrolet Tahoe LTZ | Completed | 06/01/2011 | 06/03/2011 | 08/22/2011 | BRECKINRIDGE AUTOMOTIVE | $26,000.00 | $25,575.00 | $255.76 | $535.37 | 80 | 80 | 0 | $6.69 | $0.00 |
| 6/14/2011 | Mattingly Auto Sales, Inc. | 121 | 2009 Nissan Murano LE | Completed | 06/10/2011 | 06/13/2011 | 08/12/2011 | BRECKINRIDGE AUTOMOTIVE | $24,000.00 | $23,550.00 | $125.00 | $376.65 | 60 | 59 | 1 | $6.28 | $6.28 |
| 6/16/2011 | Mattingly Auto Sales, Inc. | 122 | 2004 Jeep Wrangler SE | Completed | 06/15/2011 | 06/16/2011 | 08/19/2011 | BRECKINRIDGE AUTOMOTIVE | $7,000.00 | $5,250.00 | $195.00 | $90.37 | 64 | 64 | 0 | $1.41 | $0.00 |
| 7/14/2011 | Mattingly Auto Sales, Inc. | 123 | 1998 Chevrolet C/K1500 Silverado | Completed | 07/13/2011 | 07/14/2011 | 12/14/2011 | BRECKINRIDGE AUTOMOTIVE | $7,000.00 | $5,875.00 | $410.00 | $201.75 | 153 | 153 | 0 | $1.32 | $0.00 |
| 8/5/2011 | Mattingly Auto Sales, Inc. | 124 | 2008 Nissan Altima SL | Completed | 08/03/2011 | 08/05/2011 | 08/22/2011 | BRECKINRIDGE AUTOMOTIVE | $14,500.00 | $14,350.00 | $125.00 | $68.68 | 17 | 17 | 0 | $4.04 | $0.00 |
| 8/8/2011 | Mattingly Auto Sales, Inc. | 125 | 2006 Pontiac G6 GT | Completed | 08/03/2011 | 08/03/2011 | 09/08/2011 | Clark County Auto Auction | $8,135.00 | $8,135.00 | $85.00 | $78.09 | 36 | 31 | 5 | $2.17 | $10.85 |
| 8/15/2011 | Mattingly Auto Sales, Inc. | 126 | 2008 Buick Enclave CX | Completed | 08/11/2011 | 08/12/2011 | 01/11/2012 | Bluegrass Automotive | $21,500.00 | $21,175.00 | $410.00 | $716.81 | 152 | 149 | 3 | $4.72 | $14.15 |
| 8/15/2011 | Mattingly Auto Sales, Inc. | 127 | 2008 Chevrolet Silverado 1500 W/T | Completed | 08/11/2011 | 08/12/2011 | 09/15/2011 | Bluegrass Automotive | $12,500.00 | $12,500.00 | $125.00 | $113.40 | 34 | 31 | 3 | $3.34 | $10.01 |
| 8/23/2011 | Mattingly Auto Sales, Inc. | 128 | 2004 GMC Yukon SLT | Completed | 08/20/2011 | 08/23/2011 | 10/31/2011 | BRECKINRIDGE AUTOMOTIVE | $10,500.00 | $10,500.00 | $195.00 | $192.33 | 69 | 69 | 0 | $2.79 | $0.00 |
| 8/23/2011 | Mattingly Auto Sales, Inc. | 129 | 2000 GMC Yukon SLT - New | Completed | 08/20/2011 | 08/23/2011 | 11/07/2011 | BRECKINRIDGE AUTOMOTIVE | $6,800.00 | $6,800.00 | $195.00 | $136.79 | 76 | 76 | 0 | $1.80 | $0.00 |
| 8/24/2011 | Mattingly Auto Sales, Inc. | 130 | 2009 Nissan Maxima SV | Completed | 08/22/2011 | 08/24/2011 | 12/23/2011 | Bluegrass Automotive | $21,000.00 | $20,700.00 | $265.00 | $603.57 | 121 | 121 | 0 | $4.99 | $0.00 |
| 8/25/2011 | Mattingly Auto Sales, Inc. | 131 | 2005 Chrysler 300 C | Completed | 08/23/2011 | 08/25/2011 | 10/06/2011 | GARY FORCE HONDA | $11,000.00 | $11,000.00 | $125.00 | $123.61 | 42 | 42 | 0 | $2.94 | $0.00 |
| 10/5/2011 | Mattingly Auto Sales, Inc. | 133 | 2004 Chevrolet Silverado 2500 LT | Completed | 10/05/2011 | 10/05/2011 | 10/31/2011 | Terry Reynolds Auto Center | $13,000.00 | $11,800.00 | $125.00 | $80.22 | 26 | 26 | 0 | $3.09 | $0.00 |
| 10/7/2011 | Mattingly Auto Sales, Inc. | 134 | 2004 Ford F150 FX4 | Completed | 10/05/2011 | 10/07/2011 | 02/24/2012 | Bluegrass Automotive | $10,500.00 | $10,225.00 | $410.00 | $329.04 | 140 | 140 | 0 | $2.35 | $0.00 |
| 10/12/2011 | Mattingly Auto Sales, Inc. | 135 | 2009 Chevrolet Cobalt LT | Completed | 10/11/2011 | 10/12/2011 | 12/09/2011 | BRECKINRIDGE AUTOMOTIVE | $9,000.00 | $8,850.00 | $125.00 | $135.89 | 58 | 58 | 0 | $2.34 | $0.00 |
| 10/18/2011 | Mattingly Auto Sales, Inc. | 132 | 2001 Pontiac Grand Prix SE | Completed | 09/07/2011 | 09/07/2011 | 10/31/2011 | ABC Bowling Green Auto Auction | $3,750.00 | $3,750.00 | $85.00 | $54.71 | 54 | 13 | 41 | $1.01 | $41.54 |
| 10/28/2011 | Mattingly Auto Sales, Inc. | 136 | 2008 Ford Fusion SEL | Completed | 10/25/2011 | 10/28/2011 | 01/03/2012 | Bluegrass Automotive | $12,000.00 | $11,875.00 | $260.00 | $212.18 | 67 | 67 | 0 | $3.17 | $0.00 |
| 11/8/2011 | Mattingly Auto Sales, Inc. | 137 | 2006 Chevrolet Impala SS | Completed | 11/07/2011 | 11/08/2011 | 01/19/2012 | Breckenridge Automotive | $11,000.00 | $10,775.00 | $260.00 | $207.30 | 72 | 72 | 0 | $2.88 | $0.00 |
| 11/15/2011 | Mattingly Auto Sales, Inc. | 138 | 2011 GMC Terrain SLT | Completed | 11/14/2011 | 11/15/2011 | 03/01/2012 | BRECKINRIDGE AUTOMOTIVE | $24,500.00 | $23,950.00 | $345.00 | $663.68 | 107 | 107 | 0 | $6.20 | $0.00 |
| 12/5/2011 | Mattingly Auto Sales, Inc. | 139 | 2010 Cadillac DTS | Completed | 12/03/2011 | 12/05/2011 | 03/19/2012 | BRECKINRIDGE AUTOMOTIVE | $23,000.00 | $22,600.00 | $345.00 | $613.70 | 105 | 105 | 0 | $5.84 | $0.00 |
| 12/5/2011 | Mattingly Auto Sales, Inc. | 140 | 2008 Chevrolet Impala LT | Completed | 12/03/2011 | 12/05/2011 | 02/02/2012 | BRECKINRIDGE AUTOMOTIVE | $10,000.00 | $10,000.00 | $175.00 | $158.96 | 59 | 59 | 0 | $2.69 | $0.00 |
| 12/8/2011 | Mattingly Auto Sales, Inc. | 141 | 2007 GMC Yukon SLT | Completed | 12/07/2011 | 12/08/2011 | 02/06/2012 | Trade-in | $22,000.00 | $22,000.00 | $175.00 | $351.99 | 60 | 60 | 0 | $5.87 | $0.00 |
| 12/20/2011 | Mattingly Auto Sales, Inc. | 142 | 2004 Chevrolet Suburban 1500 LT | Completed | 12/16/2011 | 12/20/2011 | 01/23/2012 | Trade-in | $6,000.00 | $5,775.00 | $175.00 | $52.12 | 34 | 34 | 0 | $1.53 | $0.00 |
| 1/13/2012 | Mattingly Auto Sales, Inc. | 143 | 2006 Lincoln Mark LT | Completed | 01/11/2012 | 01/11/2012 | 04/13/2012 | ABC Bowling Green Auto Auction | $18,800.00 | $18,800.00 | $220.00 | $457.95 | 93 | 91 | 2 | $4.92 | $9.85 |
| 1/18/2012 | Mattingly Auto Sales, Inc. | 144 | 2011 Toyota Tacoma SR5 | Completed | 01/17/2012 | 01/18/2012 | 03/19/2012 | BRECKINRIDGE AUTOMOTIVE | $23,500.00 | $23,250.00 | $175.00 | $378.94 | 61 | 61 | 0 | $6.21 | $0.00 |
| 2/2/2012 | Mattingly Auto Sales, Inc. | 146 | 1998 Toyota Camry CE | Completed | 02/01/2012 | 02/01/2012 | 05/02/2012 | ABC Bowling Green Auto Auction | $6,210.00 | $6,210.00 | $220.00 | $150.12 | 91 | 90 | 1 | $1.65 | $1.65 |
| 2/2/2012 | Mattingly Auto Sales, Inc. | 147 | 2010 Nissan Altima | Completed | 02/01/2012 | 02/01/2012 | 03/22/2012 | ABC Bowling Green Auto Auction | $9,870.00 | $9,870.00 | $135.00 | $132.50 | 50 | 49 | 1 | $2.65 | $2.65 |
| 2/10/2012 | Mattingly Auto Sales, Inc. | 148 | 2005 Jeep Wrangler X | Completed | 02/08/2012 | 02/08/2012 | 04/09/2012 | ABC Bowling Green Auto Auction | $15,270.00 | $15,270.00 | $135.00 | $249.24 | 61 | 59 | 2 | $4.09 | $8.17 |
| 2/10/2012 | Mattingly Auto Sales, Inc. | 149 | 2006 Saturn VUE | Completed | 02/08/2012 | 02/08/2012 | 02/29/2012 | ABC Bowling Green Auto Auction | $7,415.00 | $7,415.00 | $135.00 | $41.82 | 21 | 19 | 2 | $1.99 | $3.98 |
| 3/5/2012 | Mattingly Auto Sales, Inc. | 152 | 2004 Chevrolet Avalanche 1500 | Completed | 03/02/2012 | 03/05/2012 | 04/13/2012 | Trade-in | $11,000.00 | $10,600.00 | $175.00 | $111.12 | 39 | 39 | 0 | $2.85 | $0.00 |
| 3/5/2012 | Mattingly Auto Sales, Inc. | 153 | 2001 BMW 3-Series 330xi | Completed | 03/02/2012 | 03/05/2012 | 05/24/2012 | Bluegrass Automotive | $10,000.00 | $9,850.00 | $260.00 | $218.15 | 80 | 80 | 0 | $2.73 | $0.00 |
| 4/6/2012 | Mattingly Auto Sales, Inc. | 155 | 2008 Nissan Altima SL | Completed | 04/03/2012 | 04/06/2012 | 05/04/2012 | Bluegrass Automotive | $10,000.00 | $10,000.00 | $175.00 | $75.20 | 28 | 28 | 0 | $2.69 | $0.00 |
| 4/9/2012 | Mattingly Auto Sales, Inc. | 156 | 2003 Ford Explorer Sport Trac XLS | Completed | 04/04/2012 | 04/04/2012 | 05/24/2012 | ABC Bowling Green Auto Auction | $10,440.00 | $10,440.00 | $135.00 | $149.83 | 50 | 45 | 5 | $3.00 | $14.98 |
| 4/10/2012 | Mattingly Auto Sales, Inc. | 158 | 2005 Chevrolet Colorado LS | Completed | 04/10/2012 | 04/10/2012 | 05/04/2012 | Manheim Louisville (LOUA) | $12,725.00 | $12,725.00 | $135.00 | $81.42 | 24 | 24 | 0 | $3.39 | $0.00 |
| 4/20/2012 | Mattingly Auto Sales, Inc. | 159 | 2010 Nissan Altima S | Completed | 04/19/2012 | 04/20/2012 | 05/03/2012 | Bluegrass Automotive | $10,000.00 | $8,550.00 | $175.00 | $29.88 | 13 | 13 | 0 | $2.30 | $0.00 |
| 4/24/2012 | Mattingly Auto Sales, Inc. | 160 | 2004 Ford F150 FX4 | Completed | 04/20/2012 | 04/23/2012 | 05/03/2012 | Trade-in | $10,000.00 | $9,675.00 | $175.00 | $25.94 | 10 | 9 | 1 | $2.59 | $2.59 |
| 4/24/2012 | Mattingly Auto Sales, Inc. | 162 | 2011 GMC TERRAIN SLT | Completed | 04/19/2012 | 04/19/2012 | 05/24/2012 | Manheim Louisville (LOUA) | $21,475.00 | $21,475.00 | $135.00 | $219.72 | 35 | 30 | 5 | $6.28 | $31.39 |
| 8/3/2011 | Red Barn Motors, Inc. | 1 | 2003 Dodge Ram 1500 Laramie | Completed | 07/29/2011 | 08/01/2011 | 11/08/2011 | Trade-in | $6,750.00 | $6,750.00 | $265.00 | $169.98 | 99 | 97 | 2 | $1.72 | $3.43 |
| 8/4/2011 | Red Barn Motors, Inc. | 9 | 1994 mitsu galant | Completed | 08/04/2011 | 08/04/2011 | 09/20/2011 | Manheim New Orleans (NOAA) | $2,030.00 | $2,030.00 | $85.00 | $26.38 | 47 | 47 | 0 | $0.56 | $0.00 |
| 8/4/2011 | Red Barn Motors, Inc. | 10 | 2002 FORD EXPL 4X4 TRC | Completed | 08/03/2011 | 08/03/2011 | 11/11/2011 | Manheim New Orleans (NOAA) | $4,615.00 | $4,615.00 | $225.00 | $117.35 | 100 | 99 | 1 | $1.17 | $1.17 |
| 8/5/2011 | Red Barn Motors, Inc. | 5 | 2006 Saturn Ion 2 | Completed | 07/29/2011 | 07/29/2011 | 08/23/2011 | Oak View Auto Auction | $4,075.00 | $4,075.00 | $85.00 | $27.44 | 25 | 18 | 7 | $1.10 | $7.68 |
| 8/8/2011 | Red Barn Motors, Inc. | 7 | 2001 Isuzu Trooper S | Completed | 08/02/2011 | 08/02/2011 | 08/17/2011 | Louisiana's 1st Choice Auto Auction | $1,550.00 | $1,550.00 | $85.00 | $6.46 | 15 | 9 | 6 | $0.43 | $2.58 |
| 8/10/2011 | Red Barn Motors, Inc. | 3 | 1997 Honda CR-V | Completed | 07/29/2011 | 07/29/2011 | 08/31/2011 | Oak View Auto Auction | $2,850.00 | $2,850.00 | $85.00 | $25.58 | 33 | 20 | 13 | $0.78 | $10.08 |
| 8/11/2011 | Red Barn Motors, Inc. | 15 | 2000 CHRYSLER CONCORDE LX | Completed | 08/10/2011 | 08/10/2011 | 09/23/2011 | Manheim New Orleans (NOAA) | $2,640.00 | $2,640.00 | $85.00 | $31.77 | 44 | 43 | 1 | $0.72 | $0.72 |
| 8/11/2011 | Red Barn Motors, Inc. | 16 | 2003 DODGE DURANGO SLT | Completed | 08/10/2011 | 08/10/2011 | 08/25/2011 | Manheim New Orleans (NOAA) | $3,715.00 | $3,715.00 | $85.00 | $15.02 | 15 | 14 | 1 | $1.00 | $1.00 |
| 8/11/2011 | Red Barn Motors, Inc. | 17 | 2000 Ford Excursion XLT | Completed | 08/11/2011 | 08/11/2011 | 09/23/2011 | Manheim New Orleans (NOAA) | $5,595.00 | $5,595.00 | $85.00 | $64.66 | 43 | 43 | 0 | $1.50 | $0.00 |

| A | | | | | B | C | | | D | E = C - B | F = C - A | G = E - F | H = D / E | I = G * H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Advance Date | Buyer Name | Stock Number | Unit Year Make Model | Floorplan Status | Unit Purchase Date | Flooring Date | Completed Date | Seller/Auction Name | Purchase Amount | Financed Amount | Floor Fees | Interest | Number of Days Interest Actually Accrued | Number of Days Loan Advanced | Number of Days Interest Overcharged | Per Diem Interest | Accrued Interest Overcharge |
| 8/15/2011 | Red Barn Motors, Inc. | 19 | 1999 Mercury Grand Marquis LS | Completed | 07/08/2011 | 08/15/2011 | 09/12/2011 | Oak View Auto Auction | $4,375.00 | $3,175.00 | $125.00 | $24.39 | 28 | 28 | 0 | $0.87 | $0.00 |
| 8/16/2011 | Red Barn Motors, Inc. | 18 | 1998 Ford Taurus SE | Completed | 02/22/2011 | 08/16/2011 | 11/14/2011 | Louisiana's 1st Choice Auto Auction | $2,725.00 | $1,675.00 | $195.00 | $41.47 | 90 | 90 | 0 | $0.46 | $0.00 |
| 8/16/2011 | Red Barn Motors, Inc. | 25 | 1996 Mercury Grand Marquis | Completed | 05/24/2011 | 08/16/2011 | 09/07/2011 | Oak View Auto Auction | $2,550.00 | $1,550.00 | $125.00 | $9.72 | 22 | 22 | 0 | $0.44 | $0.00 |
| 8/16/2011 | Red Barn Motors, Inc. | 26 | 2004 Chevrolet Venture LS | Completed | 02/22/2011 | 08/16/2011 | 09/02/2011 | ROYAL PALM TOYOTA | $4,081.46 | $4,081.46 | $125.00 | $18.85 | 17 | 17 | 0 | $1.11 | $0.00 |
| 8/16/2011 | Red Barn Motors, Inc. | 27 | 2002 Mitsubishi Montero Sport LS | Completed | 07/08/2011 | 08/16/2011 | 10/19/2011 | Oak View Auto Auction | $3,425.00 | $3,425.00 | $195.00 | $60.29 | 64 | 64 | 0 | $0.94 | $0.00 |
| 8/17/2011 | Red Barn Motors, Inc. | 14 | 2004 Dodge Stratus SE | Completed | 08/09/2011 | 08/09/2011 | 08/29/2011 | Louisiana's 1st Choice Auto Auction | $4,405.00 | $4,405.00 | $85.00 | $23.68 | 20 | 12 | 8 | $1.18 | $9.47 |
| 8/18/2011 | Red Barn Motors, Inc. | 6 | 1996 NISSAN 200SX | Completed | 08/02/2011 | 08/02/2011 | 08/26/2011 | Louisiana's 1st Choice Auto Auction | $1,550.00 | $1,550.00 | $85.00 | $10.35 | 24 | 8 | 16 | $0.43 | $6.90 |
| 8/18/2011 | Red Barn Motors, Inc. | 13 | 2000 Saturn S-Series SL2 | Completed | 08/05/2011 | 08/05/2011 | 08/17/2011 | Oak View Auto Auction | $2,250.00 | $2,250.00 | $85.00 | $7.38 | 12 | 0 | 12 | $0.62 | $7.38 |
| 8/18/2011 | Red Barn Motors, Inc. | 30 | 2000 Buick LeSabre Custom | Completed | 08/18/2011 | 08/18/2011 | 12/15/2011 | Louisiana's 1st Choice Auto Auction | $4,255.00 | $4,255.00 | $225.00 | $124.14 | 119 | 119 | 0 | $1.04 | $0.00 |
| 8/23/2011 | Red Barn Motors, Inc. | 11 | 2001 Mazda Millenia s | Completed | 08/05/2011 | 08/05/2011 | 10/06/2011 | Oak View Auto Auction | $2,650.00 | $2,650.00 | $155.00 | $44.90 | 62 | 44 | 18 | $0.72 | $13.04 |
| 8/23/2011 | Red Barn Motors, Inc. | 22 | 2001 Chevrolet Suburban 1500 LT | Completed | 08/12/2011 | 08/12/2011 | 08/29/2011 | Oak View Auto Auction | $5,995.00 | $5,995.00 | $85.00 | $27.24 | 17 | 6 | 11 | $1.60 | $17.63 |
| 8/23/2011 | Red Barn Motors, Inc. | 29 | 2001 GMC Jimmy SL | Completed | 08/18/2011 | 08/18/2011 | 09/23/2011 | Louisiana's 1st Choice Auto Auction | $4,405.00 | $4,405.00 | $85.00 | $42.73 | 36 | 31 | 5 | $1.19 | $5.93 |
| 8/23/2011 | Red Barn Motors, Inc. | 37 | 2000 Chrysler Cirrus LX | Completed | 08/19/2011 | 08/19/2011 | 09/23/2011 | Oak View Auto Auction | $1,650.00 | $1,650.00 | $85.00 | $16.05 | 35 | 31 | 4 | $0.46 | $1.83 |
| 8/24/2011 | Red Barn Motors, Inc. | 28 | 1997 Ford Explorer XL | Completed | 08/18/2011 | 08/18/2011 | 11/23/2011 | Louisiana's 1st Choice Auto Auction | $1,250.00 | $1,250.00 | $225.00 | $32.65 | 97 | 91 | 6 | $0.34 | $2.02 |
| 8/29/2011 | Red Barn Motors, Inc. | 2 | 2002 Dodge Durango Sport | Completed | 07/29/2011 | 07/29/2011 | 10/07/2011 | | $3,175.00 | $3,175.00 | $155.00 | $59.66 | 70 | 39 | 31 | $0.85 | $26.42 |
| 9/1/2011 | Red Barn Motors, Inc. | 38 | 2000 Saturn S-Series SL1 | Completed | 08/31/2011 | 08/31/2011 | 10/19/2011 | Long Beach Auto Auction | $1,290.00 | $1,290.00 | $85.00 | $17.92 | 49 | 48 | 1 | $0.37 | $0.37 |
| 9/1/2011 | Red Barn Motors, Inc. | 39 | 2000 Chevrolet Cavalier | Completed | 08/31/2011 | 08/31/2011 | 09/29/2011 | Long Beach Auto Auction | $2,360.00 | $2,360.00 | $85.00 | $18.72 | 29 | 28 | 1 | $0.65 | $0.65 |
| 9/1/2011 | Red Barn Motors, Inc. | 40 | 1999 Volkswagen New Beetle GLS | Completed | 08/31/2011 | 08/31/2011 | 10/31/2011 | Long Beach Auto Auction | $3,785.00 | $3,785.00 | $85.00 | $62.73 | 61 | 60 | 1 | $1.03 | $1.03 |
| 9/1/2011 | Red Barn Motors, Inc. | 41 | 2005 Chevrolet Malibu Classic | Completed | 08/31/2011 | 08/31/2011 | 10/18/2011 | Long Beach Auto Auction | $3,885.00 | $3,885.00 | $85.00 | $50.51 | 48 | 47 | 1 | $1.05 | $1.05 |
| 9/1/2011 | Red Barn Motors, Inc. | 42 | 2000 Lincoln Town Car Signature | Completed | 08/31/2011 | 08/31/2011 | 10/31/2011 | Long Beach Auto Auction | $2,865.00 | $2,865.00 | $85.00 | $47.85 | 61 | 60 | 1 | $0.78 | $0.78 |
| 9/2/2011 | Red Barn Motors, Inc. | 12 | 2002 Dodge Dakota SXT | Completed | 08/05/2011 | 08/05/2011 | 09/12/2011 | Oak View Auto Auction | $3,050.00 | $3,050.00 | $85.00 | $31.51 | 38 | 10 | 28 | $0.83 | $23.22 |
| 9/2/2011 | Red Barn Motors, Inc. | 20 | 2005 Chevrolet Colorado | Completed | 08/12/2011 | 08/12/2011 | 10/07/2011 | Oak View Auto Auction | $5,075.00 | $5,075.00 | $85.00 | $76.65 | 56 | 35 | 21 | $1.37 | $28.74 |
| 9/2/2011 | Red Barn Motors, Inc. | 45 | 2002 Dodge Ram 1500 Laramie SLT | Completed | 08/13/2011 | 09/02/2011 | 01/03/2012 | Trade-in | $3,500.00 | $3,500.00 | $265.00 | $105.83 | 123 | 123 | 0 | $0.86 | $0.00 |
| 9/2/2011 | Red Barn Motors, Inc. | 46 | 2002 Chrysler Sebring LXi | Completed | 07/06/2011 | 09/02/2011 | 12/15/2011 | Trade-in | $4,789.00 | $2,750.00 | $265.00 | $73.54 | 104 | 104 | 0 | $0.71 | $0.00 |
| 9/2/2011 | Red Barn Motors, Inc. | 47 | 2003 Ford Crown Victoria | Completed | 08/15/2011 | 09/02/2011 | 10/04/2011 | Trade-in | $6,100.00 | $1,625.00 | $125.00 | $14.80 | 32 | 32 | 0 | $0.46 | $0.00 |
| 9/2/2011 | Red Barn Motors, Inc. | 48 | 2007 Chevrolet Cobalt LS | Completed | 08/17/2011 | 09/02/2011 | 09/20/2011 | Trade-in | $4,495.00 | $4,495.00 | $125.00 | $21.92 | 18 | 18 | 0 | $1.22 | $0.00 |
| 9/2/2011 | Red Barn Motors, Inc. | 49 | 1998 Chevrolet Lumina LTZ | Completed | 05/11/2011 | 09/02/2011 | 01/03/2012 | Trade-in | $6,893.79 | $2,775.00 | $265.00 | $84.69 | 123 | 123 | 0 | $0.69 | $0.00 |
| 9/6/2011 | Red Barn Motors, Inc. | 34 | 2000 GMC Jimmy SLS - Base | Completed | 08/19/2011 | 08/19/2011 | 09/12/2011 | Oak View Auto Auction | $2,700.00 | $2,700.00 | $85.00 | $17.63 | 24 | 6 | 18 | $0.73 | $13.22 |
| 9/6/2011 | Red Barn Motors, Inc. | 50 | 1996 Cadillac Deville | Completed | 09/05/2011 | 09/06/2011 | 10/24/2011 | Trade-in | $2,555.55 | $1,937.00 | $125.00 | $26.28 | 48 | 48 | 0 | $0.55 | $0.00 |
| 9/8/2011 | Red Barn Motors, Inc. | 33 | 1998 Chevrolet Cavalier | Completed | 08/19/2011 | 08/19/2011 | 10/18/2011 | Oak View Auto Auction | $1,500.00 | $1,500.00 | $85.00 | $25.33 | 60 | 40 | 20 | $0.42 | $8.44 |
| 9/8/2011 | Red Barn Motors, Inc. | 36 | 2002 Mazda Protege DX | Completed | 08/19/2011 | 08/19/2011 | 08/31/2011 | Oak View Auto Auction | $3,875.00 | $3,875.00 | $85.00 | $12.52 | 12 | 0 | 12 | $1.04 | $12.52 |
| 9/8/2011 | Red Barn Motors, Inc. | 43 | 2004 Ford Freestar Vans Limited | Completed | 08/31/2011 | 08/31/2011 | 10/27/2011 | Long Beach Auto Auction | $3,685.00 | $3,685.00 | $85.00 | $57.06 | 57 | 49 | 8 | $1.00 | $8.01 |
| 9/8/2011 | Red Barn Motors, Inc. | 44 | 2004 Saturn Ion 2 | Completed | 08/31/2011 | 08/31/2011 | 11/28/2011 | Long Beach Auto Auction | $2,765.00 | $2,765.00 | $155.00 | $65.10 | 89 | 81 | 8 | $0.73 | $5.85 |
| 9/8/2011 | Red Barn Motors, Inc. | 57 | 2002 Toyota Sienna CE | Completed | 08/26/2011 | 08/26/2011 | 12/21/2011 | Oak View Auto Auction | $4,875.00 | $4,875.00 | $225.00 | $139.96 | 117 | 104 | 13 | $1.20 | $15.55 |
| 9/9/2011 | Red Barn Motors, Inc. | 51 | 2000 Ford Explorer Sport | Completed | 09/02/2011 | 09/02/2011 | 09/16/2011 | Oak View Auto Auction | $2,250.00 | $2,250.00 | $85.00 | $8.61 | 14 | 7 | 7 | $0.62 | $4.31 |
| 9/9/2011 | Red Barn Motors, Inc. | 60 | 1994 Ford Taurus | Completed | 07/08/2011 | 09/09/2011 | 02/08/2012 | Oak View Auto Auction | $2,050.00 | $825.00 | $410.00 | $31.00 | 152 | 152 | 0 | $0.20 | $0.00 |
| 9/9/2011 | Red Barn Motors, Inc. | 61 | 1987 Porsche 944 | Completed | 07/29/2011 | 09/09/2011 | 11/04/2011 | Trade-in | $2,500.00 | $2,500.00 | $125.00 | $39.07 | 56 | 56 | 0 | $0.70 | $0.00 |
| 9/9/2011 | Red Barn Motors, Inc. | 62 | 1998 Chevrolet Blazer | Completed | 09/02/2011 | 09/09/2011 | 10/19/2011 | Oak View Auto Auction | $1,700.00 | $1,700.00 | $85.00 | $19.34 | 40 | 40 | 0 | $0.48 | $0.00 |
| 9/9/2011 | Red Barn Motors, Inc. | 63 | 2001 Chevrolet Malibu | Completed | 08/15/2011 | 09/09/2011 | 10/21/2011 | Trade-in | $1,800.00 | $1,700.00 | $125.00 | $20.32 | 42 | 42 | 0 | $0.48 | $0.00 |
| 9/12/2011 | Red Barn Motors, Inc. | 53 | 2002 Chevrolet Tahoe LS | Completed | 09/02/2011 | 09/02/2011 | 09/12/2011 | Oak View Auto Auction | $5,295.00 | $5,295.00 | $85.00 | $14.17 | 10 | 0 | 10 | $1.42 | $14.17 |
| 9/12/2011 | Red Barn Motors, Inc. | 59 | 1999 Honda CR-V LX | Completed | 08/26/2011 | 08/26/2011 | 09/23/2011 | Oak View Auto Auction | $2,150.00 | $2,150.00 | $85.00 | $16.52 | 28 | 11 | 17 | $0.59 | $10.03 |
| 9/12/2011 | Red Barn Motors, Inc. | 64 | 2006 Mazda Mazda3 i | Completed | 09/10/2011 | 09/12/2011 | 10/21/2011 | Trade-in | $5,000.00 | $5,000.00 | $125.00 | $52.87 | 39 | 39 | 0 | $1.36 | $0.00 |
| 9/12/2011 | Red Barn Motors, Inc. | 65 | 2001 Nissan Xterra SE | Completed | 09/02/2011 | 09/12/2011 | 09/23/2011 | Oak View Auto Auction | $4,375.00 | $4,175.00 | $125.00 | $12.46 | 11 | 11 | 0 | $1.13 | $0.00 |
| 9/12/2011 | Red Barn Motors, Inc. | 66 | 1999 Cadillac DeVille | Completed | 08/27/2011 | 09/12/2011 | 10/07/2011 | Trade-in | $2,500.00 | $2,500.00 | $125.00 | $17.31 | 25 | 25 | 0 | $0.69 | $0.00 |
| 9/15/2011 | Red Barn Motors, Inc. | 4 | 2004 Nissan Xterra SE | Completed | 07/29/2011 | 07/29/2011 | 09/07/2011 | Oak View Auto Auction | $4,275.00 | $4,275.00 | $85.00 | $46.13 | 40 | 0 | 40 | $1.15 | $46.13 |
| 9/15/2011 | Red Barn Motors, Inc. | 70 | 1998 Mercedes-Benz SLK Class SLK230 | Completed | 09/09/2011 | 09/09/2011 | 01/06/2012 | Oak View Auto Auction | $4,975.00 | $4,975.00 | $225.00 | $144.51 | 119 | 113 | 6 | $1.21 | $7.29 |
| 9/15/2011 | Red Barn Motors, Inc. | 75 | 2005 Dodge Neon SXT | Completed | 09/14/2011 | 09/14/2011 | 12/14/2011 | Long Beach Auto Auction | $2,285.00 | $2,285.00 | $155.00 | $55.29 | 91 | 90 | 1 | $0.61 | $0.61 |
| 9/16/2011 | Red Barn Motors, Inc. | 21 | 2006 Dodge Stratus SXT | Completed | 08/12/2011 | 08/12/2011 | 11/14/2011 | Oak View Auto Auction | $3,875.00 | $3,875.00 | $225.00 | $94.25 | 94 | 59 | 35 | $1.00 | $35.09 |
| 9/16/2011 | Red Barn Motors, Inc. | 24 | 1998 Nissan 200SX SE | Completed | 08/12/2011 | 08/12/2011 | 09/07/2011 | Oak View Auto Auction | $1,600.00 | $1,600.00 | $85.00 | $11.56 | 26 | 0 | 26 | $0.44 | $11.56 |
| 9/19/2011 | Red Barn Motors, Inc. | 73 | 2004 Chevrolet Cavalier | Completed | 09/14/2011 | 09/14/2011 | 01/13/2012 | Long Beach Auto Auction | $2,665.00 | $2,665.00 | $225.00 | $79.87 | 121 | 116 | 5 | $0.66 | $3.30 |
| 9/20/2011 | Red Barn Motors, Inc. | 31 | 1999 Plymouth Voyager | Completed | 08/26/2011 | 08/19/2011 | 10/18/2011 | Oak View Auto Auction | $900.00 | $900.00 | $85.00 | $15.79 | 60 | 28 | 32 | $0.26 | $8.42 |
| 9/20/2011 | Red Barn Motors, Inc. | 32 | 2003 Chrysler PT Cruiser Touring Edition | Completed | 08/19/2011 | 08/19/2011 | 09/16/2011 | Oak View Auto Auction | $1,900.00 | $1,900.00 | $85.00 | $14.67 | 28 | 0 | 28 | $0.52 | $14.67 |
| 9/22/2011 | Red Barn Motors, Inc. | 56 | 1995 ford contour | Completed | 08/26/2011 | 08/26/2011 | 12/27/2011 | Oak View Auto Auction | $1,050.00 | $1,050.00 | $225.00 | $33.39 | 123 | 96 | 27 | $0.27 | $7.33 |
| 9/26/2011 | Red Barn Motors, Inc. | 35 | 1996 ford explorer xlt | Completed | 08/19/2011 | 08/19/2011 | 08/26/2011 | Oak View Auto Auction | $1,550.00 | $1,550.00 | $85.00 | $3.01 | 7 | 0 | 7 | $0.43 | $3.01 |
| 9/27/2011 | Red Barn Motors, Inc. | 68 | 2001 Volvo V70 T5 | Completed | 09/09/2011 | 09/09/2011 | 01/04/2012 | Oak View Auto Auction | $3,875.00 | $3,875.00 | $225.00 | $111.62 | 117 | 99 | 18 | $0.95 | $17.17 |
| 9/27/2011 | Red Barn Motors, Inc. | 72 | 2005 Kia Sedona EX | Completed | 09/14/2011 | 09/14/2011 | 11/23/2011 | Long Beach Auto Auction | $3,475.00 | $3,475.00 | $155.00 | $65.27 | 70 | 57 | 13 | $0.93 | $12.12 |
| 9/28/2011 | Red Barn Motors, Inc. | 69 | 1998 Chevrolet Cavalier | Completed | 09/09/2011 | 09/09/2011 | 10/07/2011 | Oak View Auto Auction | $1,600.00 | $1,600.00 | $85.00 | $12.45 | 28 | 9 | 19 | $0.44 | $8.45 |
| 9/29/2011 | Red Barn Motors, Inc. | 52 | 2001 Pontiac Grand Am SE | Completed | 09/02/2011 | 09/02/2011 | 01/03/2012 | Oak View Auto Auction | $2,300.00 | $2,300.00 | $225.00 | $70.10 | 123 | 96 | 27 | $0.57 | $15.39 |
| 9/29/2011 | Red Barn Motors, Inc. | 55 | 1999 Pontiac Sunfire SE | Completed | 08/26/2011 | 08/26/2011 | 12/19/2011 | Oak View Auto Auction | $1,700.00 | $1,700.00 | $225.00 | $49.72 | 115 | 81 | 34 | $0.43 | $14.70 |
| 10/4/2011 | Red Barn Motors, Inc. | 71 | 2001 Ford Excursion Limited | Completed | 09/09/2011 | 09/09/2011 | 11/14/2011 | Oak View Auto Auction | $5,320.00 | $5,320.00 | $155.00 | $93.73 | 66 | 41 | 25 | $1.42 | $35.50 |
| 10/4/2011 | Red Barn Motors, Inc. | 76 | 2001 Mitsubishi Eclipse GS | Completed | 09/16/2011 | 09/16/2011 | 01/17/2012 | Oak View Auto Auction | $3,875.00 | $3,875.00 | $225.00 | $116.16 | 123 | 105 | 18 | $0.94 | $17.00 |
| 10/5/2011 | Red Barn Motors, Inc. | 77 | 1998 Jeep Grand Cherokee Limited | Completed | 09/30/2011 | 09/30/2011 | 11/28/2011 | Oak View Auto Auction | $2,200.00 | $2,200.00 | $85.00 | $35.85 | 59 | 55 | 4 | $0.61 | $2.43 |
| 10/5/2011 | Red Barn Motors, Inc. | 80 | 1999 Honda CR-V LX | Completed | 08/26/2011 | 10/05/2011 | 11/08/2011 | Oak View Auto Auction | $2,175.00 | $2,150.00 | $125.00 | $20.45 | 34 | 34 | 0 | $0.60 | $0.00 |
| 10/5/2011 | Red Barn Motors, Inc. | 81 | 1996 Nissan Altima | Completed | 09/16/2011 | 10/05/2011 | 10/18/2011 | Trade-in | $2,500.00 | $1,325.00 | $125.00 | $4.97 | 13 | 13 | 0 | $0.38 | $0.00 |
| 10/5/2011 | Red Barn Motors, Inc. | 83 | 2001 Ford Expedition XLT | Completed | 08/29/2011 | 10/05/2011 | 10/28/2011 | KCE Empire | $3,000.00 | $2,750.00 | $125.00 | $17.44 | 23 | 23 | 0 | $0.76 | $0.00 |
| 10/6/2011 | Red Barn Motors, Inc. | 67 | 2000 Chrysler Sebring JXi | Completed | 09/09/2011 | 09/09/2011 | 11/23/2011 | Oak View Auto Auction | $3,875.00 | $3,875.00 | $155.00 | $77.14 | 75 | 48 | 27 | $1.03 | $27.77 |
| 10/6/2011 | Red Barn Motors, Inc. | 84 | 2000 Ford Excursion XLT | Completed | 08/10/2011 | 10/06/2011 | 02/03/2012 | Manheim New Orleans (NOAA) | $5,570.00 | $3,800.00 | $265.00 | $112.40 | 120 | 120 | 0 | $0.94 | $0.00 |
| 10/6/2011 | Red Barn Motors, Inc. | 86 | 2003 Jeep Grand Cherokee Laredo | Completed | 10/05/2011 | 10/05/2011 | 01/03/2012 | Long Beach Auto Auction | $3,885.00 | $3,885.00 | $155.00 | $91.62 | 90 | 89 | 1 | $1.02 | $1.02 |
| 10/6/2011 | Red Barn Motors, Inc. | 87 | 2002 Nissan Xterra SE | Completed | 10/05/2011 | 10/05/2011 | 12/05/2011 | Manheim New Orleans (NOAA) | $4,115.00 | $4,115.00 | $85.00 | $68.06 | 61 | 60 | 1 | $1.12 | $1.12 |
| 10/7/2011 | Red Barn Motors, Inc. | 58 | 1997 Ford Explorer XLT | Completed | 08/26/2011 | 08/26/2011 | 09/12/2011 | Oak View Auto Auction | $1,200.00 | $1,200.00 | $85.00 | $5.76 | 17 | 0 | 17 | $0.34 | $5.76 |
| 10/7/2011 | Red Barn Motors, Inc. | 85 | 2000 Ford F350SD XL | Completed | 10/05/2011 | 10/05/2011 | 10/27/2011 | Long Beach Auto Auction | $5,300.00 | $5,300.00 | $85.00 | $31.24 | 22 | 20 | 2 | $1.42 | $2.84 |
| 10/7/2011 | Red Barn Motors, Inc. | 88 | 2002 Chevrolet S10 | Completed | 10/07/2011 | 10/07/2011 | 01/19/2012 | Trade-in | $4,000.00 | $4,000.00 | $265.00 | $105.65 | 104 | 104 | 0 | $1.02 | $0.00 |
| 10/7/2011 | Red Barn Motors, Inc. | 89 | 1996 Cadillac Eldorado | Completed | 10/07/2011 | 10/07/2011 | 01/04/2012 | Yarden Enterprises | $3,050.00 | $1,937.00 | $195.00 | $47.67 | 89 | 89 | 0 | $0.54 | $0.00 |
| 10/11/2011 | Red Barn Motors, Inc. | 90 | 2002 Chrysler Sebring LX | Completed | 10/07/2011 | 10/07/2011 | 01/19/2012 | Oak View Auto Auction | $2,550.00 | $2,550.00 | $225.00 | $67.74 | 104 | 100 | 4 | $0.65 | $2.61 |
| 10/11/2011 | Red Barn Motors, Inc. | 92 | 1999 Chevrolet Lumina | Completed | 10/07/2011 | 10/07/2011 | 01/27/2012 | Oak View Auto Auction | $2,250.00 | $2,250.00 | $225.00 | $63.62 | 112 | 108 | 4 | $0.57 | $2.27 |
| 10/13/2011 | Red Barn Motors, Inc. | 54 | 2002 Chevrolet Trailblazer LS | Completed | 09/02/2011 | 09/02/2011 | 11/28/2011 | Oak View Auto Auction | $4,475.00 | $4,475.00 | $155.00 | $101.81 | 87 | 46 | 41 | $1.17 | $47.98 |
| 10/13/2011 | Red Barn Motors, Inc. | 79 | 1996 toyota camry le | Completed | 09/30/2011 | 09/30/2011 | 12/14/2011 | Oak View Auto Auction | $2,950.00 | $2,950.00 | $155.00 | $59.14 | 75 | 62 | 13 | $0.79 | $10.25 |
| 10/13/2011 | Red Barn Motors, Inc. | 97 | 2002 Ford F150 XLT | Completed | 10/12/2011 | 10/12/2011 | 11/29/2011 | Long Beach Auto Auction | $4,290.00 | $4,290.00 | $85.00 | $55.65 | 48 | 47 | 1 | $1.16 | $1.16 |
| 10/18/2011 | Red Barn Motors, Inc. | 78 | 2003 Chevrolet Malibu | Completed | 09/30/2011 | 09/30/2011 | 10/21/2011 | Oak View Auto Auction | $2,350.00 | $2,350.00 | $85.00 | $13.48 | 21 | 3 | 18 | $0.64 | $11.55 |
| 10/18/2011 | Red Barn Motors, Inc. | 99 | 2004 Dodge Intrepid SE | Completed | 10/18/2011 | 10/18/2011 | 01/19/2012 | Louisiana's 1st Choice Auto Auction | $2,280.00 | $2,280.00 | $225.00 | $56.25 | 93 | 93 | 0 | $0.60 | $0.00 |
| 10/20/2011 | Red Barn Motors, Inc. | 102 | 1999 Nissan Quest SE | Completed | 10/19/2011 | 10/19/2011 | 01/19/2012 | Long Beach Auto Auction | $2,560.00 | $2,560.00 | $225.00 | $62.13 | 92 | 91 | 1 | $0.68 | $0.68 |
| 10/21/2011 | Red Barn Motors, Inc. | 103 | 2005 Ford Five Hundred SE | Completed | 10/19/2011 | 10/19/2011 | 01/27/2012 | Long Beach Auto Auction | $3,350.00 | $3,350.00 | $225.00 | $85.96 | 100 | 98 | 2 | $0.86 | $1.72 |
| 10/25/2011 | Red Barn Motors, Inc. | 95 | 2002 Pontiac Grand Am SE | Completed | 10/07/2011 | 10/07/2011 | 12/20/2011 | Oak View Auto Auction | $3,275.00 | $3,275.00 | $155.00 | $64.86 | 74 | 56 | 18 | $0.88 | $15.78 |

| A | | | | | B | C | | | D | E = C - B | F = C - A | G = E - F | H = D / E | I = G * H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Advance Date | Buyer Name | Stock Number | Unit Year Make Model | Floorplan Status | Unit Purchase Date | Flooring Date | Completed Date | Seller/Auction Name | Purchase Amount | Financed Amount | Floor Fees | Interest | Number of Days Interest Actually Accrued | Number of Days Loan Advanced | Number of Days Interest Overcharged | Per Diem Interest | Accrued Interest Overcharge |
| 10/25/2011 | Red Barn Motors, Inc. | 105 | 2001 Ford Explorer XLT | Completed | 10/21/2011 | 10/21/2011 | 11/21/2011 | Oak View Auto Auction | $2,550.00 | $2,550.00 | $85.00 | $21.57 | 31 | 27 | 4 | $0.70 | $2.78 |
| 10/25/2011 | Red Barn Motors, Inc. | 106 | 1998 chevrolet k1500 | Completed | 10/21/2011 | 10/21/2011 | 11/29/2011 | Oak View Auto Auction | $3,875.00 | $3,875.00 | $85.00 | $40.84 | 39 | 35 | 4 | $1.05 | $4.19 |
| 10/27/2011 | Red Barn Motors, Inc. | 98 | 1991 TOYOTA LANDCRUISER | Completed | 10/18/2011 | 10/18/2011 | 02/17/2012 | Louisiana's 1st Choice Auto Auction | $1,680.00 | $1,680.00 | $225.00 | $51.80 | 122 | 113 | 9 | $0.42 | $3.82 |
| 10/28/2011 | Red Barn Motors, Inc. | 101 | 2002 Saturn L-Series L200 | Completed | 10/19/2011 | 10/19/2011 | 11/28/2011 | Long Beach Auto Auction | $2,410.00 | $2,410.00 | $85.00 | $26.42 | 40 | 31 | 9 | $0.66 | $5.94 |
| 11/2/2011 | Red Barn Motors, Inc. | 23 | 2005 Ford Explorer XLS | Completed | 08/12/2011 | 08/12/2011 | 11/08/2011 | Oak View Auto Auction | $4,275.00 | $4,275.00 | $155.00 | $98.11 | 88 | 6 | 82 | $1.11 | $91.42 |
| 11/2/2011 | Red Barn Motors, Inc. | 93 | 1999 Buick Park Avenue Ultra | Completed | 10/07/2011 | 10/07/2011 | 02/06/2012 | Oak View Auto Auction | $4,375.00 | $4,375.00 | $225.00 | $129.97 | 122 | 96 | 26 | $1.07 | $27.70 |
| 11/3/2011 | Red Barn Motors, Inc. | 107 | 2001 Chevrolet Blazer LS | Completed | 10/21/2011 | 10/21/2011 | 11/29/2011 | Oak View Auto Auction | $2,950.00 | $2,950.00 | $85.00 | $31.31 | 39 | 26 | 13 | $0.80 | $10.44 |
| 11/15/2011 | Red Barn Motors, Inc. | 94 | 2001 Chevrolet Cavalier | Completed | 10/07/2011 | 10/07/2011 | 12/13/2011 | Oak View Auto Auction | $1,200.00 | $1,200.00 | $155.00 | $22.66 | 67 | 28 | 39 | $0.34 | $13.19 |
| 11/15/2011 | Red Barn Motors, Inc. | 100 | 2002 Dodge Durango Sport | Completed | 10/19/2011 | 10/19/2011 | 11/08/2011 | Long Beach Auto Auction | $1,755.00 | $1,755.00 | $85.00 | $9.70 | 20 | 0 | 20 | $0.49 | $9.70 |
| 11/15/2011 | Red Barn Motors, Inc. | 108 | 1997 Ford Taurus GL | Completed | 10/21/2011 | 10/21/2011 | 01/13/2012 | Oak View Auto Auction | $2,200.00 | $2,200.00 | $155.00 | $49.42 | 84 | 59 | 25 | $0.59 | $14.71 |
| 11/15/2011 | Red Barn Motors, Inc. | 110 | 2000 Lexus RX 300 | Completed | 10/21/2011 | 10/21/2011 | 02/27/2012 | Oak View Auto Auction | $4,575.00 | $4,575.00 | $370.00 | $141.13 | 129 | 104 | 25 | $1.09 | $27.35 |
| 11/15/2011 | Red Barn Motors, Inc. | 115 | 2001 GMC Jimmy SLE - Convenience | Completed | 11/04/2011 | 11/15/2011 | 12/14/2011 | Oak View Auto Auction | $4,025.00 | $4,025.00 | $125.00 | $31.77 | 29 | 29 | 0 | $1.10 | $0.00 |
| 11/17/2011 | Red Barn Motors, Inc. | 121 | 2003 Oldsmobile Alero GL | Completed | 11/16/2011 | 11/16/2011 | 01/03/2012 | Long Beach Auto Auction | $3,275.00 | $3,275.00 | $60.00 | $42.45 | 48 | 47 | 1 | $0.88 | $0.88 |
| 11/17/2011 | Red Barn Motors, Inc. | 122 | 2000 Mercury Grand Marquis GS | Completed | 11/15/2011 | 11/15/2011 | 01/03/2012 | Louisiana's 1st Choice Auto Auction | $2,180.00 | $2,180.00 | $85.00 | $29.45 | 49 | 47 | 2 | $0.60 | $1.20 |
| 11/21/2011 | Red Barn Motors, Inc. | 109 | 1999 Lexus RX 300 | Completed | 10/21/2011 | 10/21/2011 | 02/08/2012 | Oak View Auto Auction | $1,750.00 | $1,750.00 | $225.00 | $49.31 | 110 | 79 | 31 | $0.45 | $13.90 |
| 11/21/2011 | Red Barn Motors, Inc. | 118 | 2001 Toyota Camry LE | Completed | 11/11/2011 | 11/11/2011 | 12/16/2011 | Oak View Auto Auction | $5,075.00 | $5,075.00 | $85.00 | $47.71 | 35 | 25 | 10 | $1.36 | $13.63 |
| 11/22/2011 | Red Barn Motors, Inc. | 120 | 2001 Chrysler 300M | Completed | 11/16/2011 | 11/16/2011 | 01/03/2012 | Long Beach Auto Auction | $3,735.00 | $3,735.00 | $60.00 | $48.28 | 48 | 42 | 6 | $1.01 | $6.04 |
| 11/23/2011 | Red Barn Motors, Inc. | 130 | 2001 GMC Sonoma SLS | Completed | 11/22/2011 | 11/22/2011 | 12/20/2011 | Oak View Auto Auction | $3,875.00 | $3,875.00 | $85.00 | $29.27 | 28 | 27 | 1 | $1.05 | $1.05 |
| 11/25/2011 | Red Barn Motors, Inc. | 114 | 2003 Mitsubishi Diamante LS | Completed | 11/15/2011 | 11/15/2011 | 12/22/2011 | Louisiana's 1st Choice Auto Auction | $4,410.00 | $4,410.00 | $85.00 | $43.98 | 37 | 27 | 10 | $1.19 | $11.89 |
| 11/28/2011 | Red Barn Motors, Inc. | 116 | 2000 Ford Focus LX | Completed | 11/04/2011 | 11/15/2011 | 12/22/2011 | Oak View Auto Auction | $3,675.00 | $3,675.00 | $125.00 | $37.19 | 37 | 24 | 13 | $1.01 | $13.07 |
| 12/6/2011 | Red Barn Motors, Inc. | 126 | 2002 Saturn S-Series SL2 | Completed | 11/18/2011 | 11/18/2011 | 12/16/2011 | Oak View Auto Auction | $1,650.00 | $1,650.00 | $85.00 | $12.82 | 28 | 10 | 18 | $0.46 | $8.24 |
| 12/6/2011 | Red Barn Motors, Inc. | 131 | 2002 Chevrolet Silverado 1500 LS | Completed | 11/22/2011 | 11/22/2011 | 02/22/2012 | Oak View Auto Auction | $5,295.00 | $5,295.00 | $155.00 | $126.86 | 92 | 78 | 14 | $1.38 | $19.30 |
| 12/6/2011 | Red Barn Motors, Inc. | 132 | 2001 Dodge Ram 1500 Laramie SLT | Completed | 11/22/2011 | 11/22/2011 | 01/03/2012 | Oak View Auto Auction | $4,475.00 | $4,475.00 | $85.00 | $50.69 | 42 | 28 | 14 | $1.21 | $16.90 |
| 12/7/2011 | Red Barn Motors, Inc. | 125 | 2002 Toyota Rav4 | Completed | 11/18/2011 | 11/18/2011 | 01/27/2012 | Oak View Auto Auction | $6,545.00 | $6,545.00 | $155.00 | $121.24 | 70 | 51 | 19 | $1.73 | $32.91 |
| 12/9/2011 | Red Barn Motors, Inc. | 96 | 1993 GMC SIERRA SLE | Completed | 10/12/2011 | 10/12/2011 | 12/16/2011 | Long Beach Auto Auction | $2,560.00 | $2,560.00 | $85.00 | $45.39 | 65 | 7 | 58 | $0.70 | $40.50 |
| 12/12/2011 | Red Barn Motors, Inc. | 123 | 2001 Chevrolet Tahoe | Completed | 11/18/2011 | 11/18/2011 | 02/01/2012 | Oak View Auto Auction | $4,425.00 | $4,425.00 | $155.00 | $87.80 | 75 | 51 | 24 | $1.17 | $28.10 |
| 12/12/2011 | Red Barn Motors, Inc. | 129 | 2000 Buick Century Custom | Completed | 11/18/2011 | 11/18/2011 | 03/19/2012 | Oak View Auto Auction | $1,650.00 | $1,650.00 | $225.00 | $50.62 | 122 | 98 | 24 | $0.41 | $9.96 |
| 12/14/2011 | Red Barn Motors, Inc. | 119 | 1998 Ford F150 Lariat | Completed | 11/16/2011 | 11/16/2011 | 12/16/2011 | Long Beach Auto Auction | $3,525.00 | $3,525.00 | $60.00 | $28.39 | 30 | 2 | 28 | $0.95 | $26.50 |
| 12/27/2011 | Red Barn Motors, Inc. | 124 | 1997 Honda Accord SE | Completed | 11/18/2011 | 11/18/2011 | 03/19/2012 | Oak View Auto Auction | $2,050.00 | $2,050.00 | $225.00 | $62.27 | 122 | 96 | 26 | $0.51 | $13.27 |
| 12/27/2011 | Red Barn Motors, Inc. | 127 | 2002 Mazda 626 LX | Completed | 11/18/2011 | 11/18/2011 | 01/13/2012 | Oak View Auto Auction | $2,750.00 | $2,750.00 | $85.00 | $42.16 | 56 | 17 | 39 | $0.75 | $29.36 |
| 12/27/2011 | Red Barn Motors, Inc. | 128 | 1993 mercury tracer | Completed | 11/18/2011 | 11/18/2011 | 01/27/2012 | Oak View Auto Auction | $1,650.00 | $1,650.00 | $155.00 | $31.79 | 70 | 31 | 39 | $0.45 | $17.71 |
| 12/28/2011 | Red Barn Motors, Inc. | 134 | 2004 Jeep Grand Cherokee Laredo | Completed | 12/23/2011 | 12/23/2011 | 03/20/2012 | Oak View Auto Auction | $5,195.00 | $5,195.00 | $155.00 | $119.32 | 88 | 83 | 5 | $1.36 | $6.78 |
| 1/5/2012 | Red Barn Motors, Inc. | 133 | 1997 Mercury Grand Marquis LS | Completed | 12/23/2011 | 12/23/2011 | 01/31/2012 | Oak View Auto Auction | $2,950.00 | $2,950.00 | $85.00 | $31.31 | 39 | 26 | 13 | $0.80 | $10.44 |
| 1/5/2012 | Red Barn Motors, Inc. | 151 | 2000 Nissan Xterra SE | Completed | 01/04/2012 | 01/04/2012 | 05/04/2012 | Long Beach Auto Auction | $3,735.00 | $3,735.00 | $225.00 | $110.92 | 121 | 120 | 1 | $0.92 | $0.92 |
| 1/5/2012 | Red Barn Motors, Inc. | 154 | 2006 Pontiac Montana SV6 | Completed | 01/04/2012 | 01/04/2012 | 04/26/2012 | Long Beach Auto Auction | $6,335.00 | $6,335.00 | $225.00 | $176.50 | 113 | 112 | 1 | $1.56 | $1.56 |
| 1/5/2012 | Red Barn Motors, Inc. | 155 | 2001 Pontiac Aztek | Completed | 01/04/2012 | 01/04/2012 | 04/04/2012 | Long Beach Auto Auction | $2,940.00 | $2,940.00 | $155.00 | $70.56 | 91 | 90 | 1 | $0.78 | $0.78 |
| 1/5/2012 | Red Barn Motors, Inc. | 156 | 2003 Lincoln Aviator | Completed | 01/04/2012 | 01/04/2012 | 03/26/2012 | Long Beach Auto Auction | $4,315.00 | $4,315.00 | $155.00 | $93.17 | 82 | 81 | 1 | $1.14 | $1.14 |
| 1/9/2012 | Red Barn Motors, Inc. | 138 | 2003 Mitsubishi Outlander LS | Completed | 12/30/2011 | 12/30/2011 | 02/06/2012 | Oak View Auto Auction | $4,075.00 | $4,075.00 | $85.00 | $41.79 | 38 | 28 | 10 | $1.10 | $11.00 |
| 1/9/2012 | Red Barn Motors, Inc. | 150 | 2010 Hyundai Accent GLS | Completed | 01/04/2012 | 01/04/2012 | 02/06/2012 | Long Beach Auto Auction | $7,320.00 | $7,320.00 | $85.00 | $64.55 | 33 | 28 | 5 | $1.96 | $9.78 |
| 1/12/2012 | Red Barn Motors, Inc. | 146 | 2001 Chevrolet Silverado 1500 | Completed | 12/30/2011 | 12/30/2011 | 03/26/2012 | Oak View Auto Auction | $5,495.00 | $5,495.00 | $155.00 | $124.57 | 87 | 74 | 13 | $1.43 | $18.61 |
| 1/13/2012 | Red Barn Motors, Inc. | 137 | 2004 Chrysler PT Cruiser Touring Edition | Completed | 12/30/2011 | 12/30/2011 | 02/27/2012 | Oak View Auto Auction | $4,775.00 | $4,775.00 | $85.00 | $76.11 | 59 | 45 | 14 | $1.29 | $18.06 |
| 1/13/2012 | Red Barn Motors, Inc. | 157 | 2002 Mercury Sable GS | Completed | 01/06/2012 | 01/06/2012 | 02/01/2012 | Oak View Auto Auction | $3,375.00 | $3,375.00 | $85.00 | $23.74 | 26 | 19 | 7 | $0.91 | $6.39 |
| 1/13/2012 | Red Barn Motors, Inc. | 158 | 2005 Dodge Grand Caravan SE | Completed | 01/06/2012 | 01/06/2012 | 05/07/2012 | Oak View Auto Auction | $3,275.00 | $3,275.00 | $225.00 | $97.95 | 122 | 115 | 7 | $0.80 | $5.62 |
| 1/13/2012 | Red Barn Motors, Inc. | 159 | 1991 subaru legacy l | Completed | 01/06/2012 | 01/06/2012 | 04/23/2012 | Oak View Auto Auction | $1,400.00 | $1,400.00 | $225.00 | $39.35 | 108 | 101 | 7 | $0.36 | $2.55 |
| 1/13/2012 | Red Barn Motors, Inc. | 167 | 1998 Dodge Ram 3500 ST | Completed | 01/10/2012 | 01/10/2012 | 03/26/2012 | Louisiana's 1st Choice Auto Auction | $5,010.00 | $5,010.00 | $155.00 | $100.77 | 76 | 73 | 3 | $1.33 | $3.98 |
| 1/16/2012 | Red Barn Motors, Inc. | 165 | 2001 Mitsubishi Montero Sport ES | Completed | 01/06/2012 | 01/06/2012 | 02/08/2012 | Oak View Auto Auction | $3,425.00 | $3,425.00 | $85.00 | $30.59 | 33 | 23 | 10 | $0.93 | $9.27 |
| 1/16/2012 | Red Barn Motors, Inc. | 168 | 2003 Ford Ranger Edge | Completed | 01/11/2012 | 01/11/2012 | 04/11/2012 | Long Beach Auto Auction | $4,035.00 | $4,035.00 | $155.00 | $96.04 | 91 | 86 | 5 | $1.06 | $5.28 |
| 1/16/2012 | Red Barn Motors, Inc. | 169 | 2002 GMC Envoy SLT | Completed | 01/11/2012 | 01/11/2012 | 03/14/2012 | Long Beach Auto Auction | $4,340.00 | $4,340.00 | $155.00 | $73.75 | 63 | 58 | 5 | $1.17 | $5.85 |
| 1/17/2012 | Red Barn Motors, Inc. | 177 | 1998 Ford Contour SE | Completed | 01/17/2012 | 01/17/2012 | 02/23/2012 | Louisiana's 1st Choice Auto Auction | $1,555.00 | $1,555.00 | $85.00 | $16.07 | 37 | 37 | 0 | $0.43 | $0.00 |
| 1/19/2012 | Red Barn Motors, Inc. | 178 | 2002 Chevrolet Trailblazer LTZ | Completed | 12/13/2011 | 01/19/2012 | 03/14/2012 | Trade-in | $3,606.37 | $3,325.00 | $125.00 | $50.37 | 55 | 55 | 0 | $0.92 | $0.00 |
| 1/19/2012 | Red Barn Motors, Inc. | 179 | 2006 Ford Taurus SEL | Completed | 10/04/2011 | 01/19/2012 | 03/14/2012 | Louisiana's 1st Choice Auto Auction | $4,335.00 | $4,335.00 | $125.00 | $65.09 | 55 | 55 | 0 | $1.18 | $0.00 |
| 1/23/2012 | Red Barn Motors, Inc. | 136 | 2002 Dodge Dakota SXT | Completed | 12/30/2011 | 12/30/2011 | 02/08/2012 | Oak View Auto Auction | $4,025.00 | $4,025.00 | $85.00 | $43.48 | 40 | 16 | 24 | $1.09 | $26.09 |
| 1/23/2012 | Red Barn Motors, Inc. | 145 | 2002 Honda Accord EX | Completed | 12/30/2011 | 12/30/2011 | 04/17/2012 | Oak View Auto Auction | $3,875.00 | $3,875.00 | $225.00 | $105.56 | 109 | 85 | 24 | $0.97 | $23.24 |
| 1/23/2012 | Red Barn Motors, Inc. | 166 | 2000 Honda Odyssey EX | Completed | 01/10/2012 | 01/10/2012 | 01/27/2012 | Louisiana's 1st Choice Auto Auction | $2,980.00 | $2,980.00 | $85.00 | $13.73 | 17 | 4 | 13 | $0.81 | $10.50 |
| 1/24/2012 | Red Barn Motors, Inc. | 175 | 2004 Ford Expedition Eddie Bauer | Completed | 01/17/2012 | 01/17/2012 | 04/17/2012 | Louisiana's 1st Choice Auto Auction | $6,430.00 | $6,430.00 | $155.00 | $151.92 | 91 | 84 | 7 | $1.67 | $11.69 |
| 1/24/2012 | Red Barn Motors, Inc. | 182 | 1997 Dodge Ram 2500 Laramie SLT | Completed | 01/20/2012 | 01/20/2012 | 05/21/2012 | Oak View Auto Auction | $4,275.00 | $4,275.00 | $225.00 | $127.05 | 122 | 118 | 4 | $1.04 | $4.17 |
| 1/25/2012 | Red Barn Motors, Inc. | 135 | 2003 Volkswagen New Beetle GLS | Completed | 12/23/2011 | 12/23/2011 | 02/28/2012 | Oak View Auto Auction | $6,695.00 | $6,695.00 | $155.00 | $119.39 | 67 | 34 | 33 | $1.78 | $58.80 |
| 1/25/2012 | Red Barn Motors, Inc. | 143 | 1998 Ford Ranger XLT | Completed | 12/30/2011 | 12/30/2011 | 02/27/2012 | Oak View Auto Auction | $4,525.00 | $4,525.00 | $85.00 | $72.20 | 59 | 33 | 26 | $1.22 | $31.82 |
| 1/25/2012 | Red Barn Motors, Inc. | 148 | 2004 Chevrolet Suburban 1500 LT | Completed | 12/30/2011 | 12/30/2011 | 04/17/2012 | Oak View Auto Auction | $8,110.00 | $8,110.00 | $225.00 | $218.37 | 109 | 83 | 26 | $2.00 | $52.09 |
| 1/25/2012 | Red Barn Motors, Inc. | 149 | 1999 Isuzu Trooper S | Completed | 12/30/2011 | 12/30/2011 | 01/27/2012 | Oak View Auto Auction | $3,175.00 | $3,175.00 | $85.00 | $24.09 | 28 | 2 | 26 | $0.86 | $22.37 |
| 1/25/2012 | Red Barn Motors, Inc. | 173 | 1998 Ford F250 Lariat | Completed | 01/13/2012 | 01/13/2012 | 02/08/2012 | Oak View Auto Auction | $3,175.00 | $3,175.00 | $85.00 | $22.37 | 26 | 14 | 12 | $0.86 | $10.32 |
| 1/26/2012 | Red Barn Motors, Inc. | 147 | 2003 Buick Park Avenue | Completed | 12/30/2011 | 12/30/2011 | 02/27/2012 | Oak View Auto Auction | $4,675.00 | $4,675.00 | $85.00 | $74.54 | 59 | 32 | 27 | $1.26 | $34.11 |
| 1/26/2012 | Red Barn Motors, Inc. | 172 | 1998 Acura Integra GS | Completed | 01/13/2012 | 01/13/2012 | 01/25/2012 | Oak View Auto Auction | $3,625.00 | $3,625.00 | $85.00 | $11.73 | 12 | 0 | 12 | $0.98 | $11.73 |
| 1/26/2012 | Red Barn Motors, Inc. | 174 | 2004 Dodge Stratus SE | Completed | 01/13/2012 | 01/13/2012 | 05/08/2012 | Oak View Auto Auction | $4,075.00 | $4,075.00 | $225.00 | $116.45 | 116 | 103 | 13 | $1.00 | $13.05 |
| 1/27/2012 | Red Barn Motors, Inc. | 185 | 2007 Dodge Caliber | Completed | 01/25/2012 | 01/25/2012 | 03/20/2012 | Long Beach Auto Auction | $4,565.00 | $4,565.00 | $85.00 | $67.85 | 55 | 53 | 2 | $1.23 | $2.47 |
| 1/27/2012 | Red Barn Motors, Inc. | 186 | 2007 Ford Freestyle Limited | Completed | 01/25/2012 | 01/25/2012 | 03/26/2012 | Long Beach Auto Auction | $6,435.00 | $6,435.00 | $85.00 | $105.57 | 61 | 59 | 2 | $1.73 | $3.46 |
| 1/27/2012 | Red Barn Motors, Inc. | 187 | 2009 Chevrolet Aveo LT | Completed | 01/25/2012 | 01/25/2012 | 04/17/2012 | Long Beach Auto Auction | $7,040.00 | $7,040.00 | $155.00 | $152.51 | 83 | 81 | 2 | $1.84 | $3.67 |
| 1/30/2012 | Red Barn Motors, Inc. | 117 | 2002 Saturn VUE | Completed | 11/04/2011 | 11/15/2011 | 11/21/2011 | Oak View Auto Auction | $2,850.00 | $2,850.00 | $125.00 | $4.70 | 6 | 0 | 6 | $0.78 | $4.70 |
| 1/31/2012 | Red Barn Motors, Inc. | 170 | 2001 Lincoln Navigator | Completed | 01/11/2012 | 01/11/2012 | 02/17/2012 | Long Beach Auto Auction | $5,805.00 | $5,805.00 | $85.00 | $57.60 | 37 | 17 | 20 | $1.56 | $31.14 |
| 1/31/2012 | Red Barn Motors, Inc. | 171 | 1999 Nissan Maxima SE | Completed | 01/11/2012 | 01/11/2012 | 03/12/2012 | Oak View Auto Auction | $4,035.00 | $4,035.00 | $85.00 | $66.74 | 61 | 41 | 20 | $1.09 | $21.88 |
| 1/31/2012 | Red Barn Motors, Inc. | 184 | 2004 Dodge Ram 1500 ST | Completed | 01/25/2012 | 01/25/2012 | 03/26/2012 | Oak View Auto Auction | $8,025.00 | $8,025.00 | $85.00 | $131.28 | 61 | 55 | 6 | $2.15 | $12.91 |
| 2/1/2012 | Red Barn Motors, Inc. | 181 | 2003 Dodge Grand Caravan SE | Completed | 01/20/2012 | 01/20/2012 | 02/17/2012 | Oak View Auto Auction | $2,850.00 | $2,850.00 | $85.00 | $21.69 | 28 | 16 | 12 | $0.77 | $9.30 |
| 2/2/2012 | Red Barn Motors, Inc. | 140 | 2006 Ford Escape Hybrid | Completed | 12/30/2011 | 12/30/2011 | 02/15/2012 | Oak View Auto Auction | $7,810.00 | $7,810.00 | $85.00 | $98.24 | 47 | 13 | 34 | $2.09 | $71.07 |
| 2/2/2012 | Red Barn Motors, Inc. | 144 | 2006 Chrysler Pacifica Touring | Completed | 12/30/2011 | 12/30/2011 | 02/15/2012 | Oak View Auto Auction | $8,210.00 | $8,210.00 | $85.00 | $103.22 | 47 | 13 | 34 | $2.20 | $74.67 |
| 2/2/2012 | Red Barn Motors, Inc. | 160 | 2002 Nissan Xterra XE | Completed | 01/06/2012 | 01/06/2012 | 02/23/2012 | Oak View Auto Auction | $3,775.00 | $3,775.00 | $85.00 | $49.10 | 48 | 21 | 27 | $0.75 | $20.22 |
| 2/2/2012 | Red Barn Motors, Inc. | 161 | 2001 Dodge Ram 1500 Laramie SLT | Completed | 01/06/2012 | 01/06/2012 | 05/07/2012 | Oak View Auto Auction | $3,050.00 | $3,050.00 | $225.00 | $91.38 | 122 | 95 | 27 | $0.75 | $20.22 |
| 2/2/2012 | Red Barn Motors, Inc. | 176 | 1999 Ford F350SD XL | Completed | 01/17/2012 | 01/17/2012 | 02/27/2012 | Louisiana's 1st Choice Auto Auction | $5,730.00 | $5,730.00 | $85.00 | $63.09 | 41 | 25 | 16 | $1.54 | $24.62 |
| 2/2/2012 | Red Barn Motors, Inc. | 195 | 2001 Buick Regal LS | Completed | 02/01/2012 | 02/01/2012 | 04/17/2012 | Long Beach Auto Auction | $4,490.00 | $4,490.00 | $155.00 | $90.35 | 76 | 75 | 1 | $1.19 | $1.19 |
| 2/3/2012 | Red Barn Motors, Inc. | 183 | 2000 Nissan Maxima GLE | Completed | 01/25/2012 | 01/25/2012 | 02/08/2012 | Long Beach Auto Auction | $5,400.00 | $5,400.00 | $85.00 | $20.23 | 14 | 5 | 9 | $1.45 | $13.01 |
| 2/7/2012 | Red Barn Motors, Inc. | 139 | 2004 Saturn Ion 2 | Completed | 12/30/2011 | 12/30/2011 | 02/08/2012 | Oak View Auto Auction | $4,475.00 | $4,475.00 | $85.00 | $48.24 | 40 | 1 | 39 | $1.21 | $47.03 |
| 2/7/2012 | Red Barn Motors, Inc. | 141 | 1998 Pontiac Sunfire SE | Completed | 12/30/2011 | 12/30/2011 | 02/28/2012 | Oak View Auto Auction | $1,800.00 | $1,800.00 | $85.00 | $30.10 | 60 | 21 | 39 | $0.50 | $19.57 |
| 2/7/2012 | Red Barn Motors, Inc. | 162 | 2002 Dodge Grand Caravan EX | Completed | 01/06/2012 | 01/06/2012 | 03/14/2012 | Oak View Auto Auction | $3,775.00 | $3,775.00 | $155.00 | $68.79 | 68 | 36 | 32 | $1.01 | $32.37 |
| 2/7/2012 | Red Barn Motors, Inc. | 188 | 1994 lexus es300 | Completed | 01/27/2012 | 01/27/2012 | 02/08/2012 | Oak View Auto Auction | $2,700.00 | $2,700.00 | $85.00 | $8.80 | 12 | 1 | 11 | $0.73 | $8.07 |

| A | | | | | B | C | | | | D | E = C - B | F = C - A | G = E - F | H = D / E | I = G * H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Advance Date | Buyer Name | Stock Number | Unit Year Make Model | Floorplan Status | Unit Purchase Date | Flooring Date | Completed Date | Seller/Auction Name | Purchase Amount | Financed Amount | Floor Fees | Interest | Number of Days Interest Actually Accrued | Number of Days Loan Advanced | Number of Days Interest Overcharged | Per Diem Interest | Accrued Interest Overcharge |
| 2/7/2012 | Red Barn Motors, Inc. | 192 | 2002 Infiniti I35 | Completed | 01/27/2012 | 01/27/2012 | 03/26/2012 | Oak View Auto Auction | $5,795.00 | $5,795.00 | $85.00 | $92.06 | 59 | 48 | 11 | $1.56 | $17.16 |
| 2/7/2012 | Red Barn Motors, Inc. | 193 | 2002 Dodge Dakota SLT | Completed | 01/27/2012 | 01/27/2012 | 05/23/2012 | Oak View Auto Auction | $5,495.00 | $5,495.00 | $225.00 | $157.22 | 117 | 106 | 11 | $1.34 | $14.78 |
| 2/9/2012 | Red Barn Motors, Inc. | 152 | 2002 Saturn S-Series SC2 | Completed | 01/04/2012 | 01/04/2012 | 05/04/2012 | Long Beach Auto Auction | $1,390.00 | $1,390.00 | $225.00 | $42.89 | 121 | 85 | 36 | $0.35 | $12.76 |
| 2/9/2012 | Red Barn Motors, Inc. | 194 | 1998 Chevrolet C/K1500 Cheyenne | Completed | 02/01/2012 | 02/01/2012 | 02/27/2012 | Long Beach Auto Auction | $3,985.00 | $3,985.00 | $85.00 | $27.92 | 26 | 18 | 8 | $1.07 | $8.59 |
| 2/9/2012 | Red Barn Motors, Inc. | 196 | 2005 Chrysler 300 | Completed | 02/03/2012 | 02/03/2012 | 02/17/2012 | Oak View Auto Auction | $7,410.00 | $7,410.00 | $85.00 | $27.64 | 14 | 8 | 6 | $1.97 | $11.85 |
| 2/10/2012 | Red Barn Motors, Inc. | 197 | 2004 Dodge Ram 1500 Laramie | Completed | 10/12/2011 | 02/10/2012 | 03/26/2012 | Manheim New Orleans (NOAA) | $3,690.00 | $3,690.00 | $125.00 | $45.49 | 45 | 45 | 0 | $1.01 | $0.00 |
| 2/13/2012 | Red Barn Motors, Inc. | 163 | 2002 Infiniti QX4 | Completed | 01/06/2012 | 01/06/2012 | 05/07/2012 | Oak View Auto Auction | $6,395.00 | $6,395.00 | $225.00 | $188.78 | 122 | 84 | 38 | $1.55 | $58.80 |
| 2/14/2012 | Red Barn Motors, Inc. | 199 | 1996 honda accord | Completed | 02/10/2012 | 02/10/2012 | 04/10/2012 | Oak View Auto Auction | $2,850.00 | $2,850.00 | $85.00 | $46.80 | 60 | 56 | 4 | $0.78 | $3.12 |
| 2/14/2012 | Red Barn Motors, Inc. | 206 | 2002 Dodge Dakota SLT | Completed | 02/14/2012 | 02/14/2012 | 06/11/2012 | Louisiana's 1st Choice Auto Auction | $4,110.00 | $4,110.00 | $225.00 | $119.71 | 118 | 118 | 0 | $1.01 | $0.00 |
| 2/14/2012 | Red Barn Motors, Inc. | 207 | 2005 Ford Crown Victoria | Completed | 02/14/2012 | 02/14/2012 | 06/11/2012 | Louisiana's 1st Choice Auto Auction | $3,005.00 | $3,005.00 | $225.00 | $88.20 | 118 | 118 | 0 | $0.75 | $0.00 |
| 2/15/2012 | Red Barn Motors, Inc. | 203 | 1998 Toyota Sienna LE | Completed | 02/10/2012 | 02/10/2012 | 02/27/2012 | Oak View Auto Auction | $2,950.00 | $2,950.00 | $85.00 | $13.60 | 17 | 12 | 5 | $0.80 | $4.00 |
| 2/16/2012 | Red Barn Motors, Inc. | 209 | 1999 Chevrolet Tahoe LS | Completed | 02/14/2012 | 02/14/2012 | 06/15/2012 | Louisiana's 1st Choice Auto Auction | $3,210.00 | $3,210.00 | $225.00 | $96.58 | 122 | 120 | 2 | $0.79 | $1.58 |
| 2/16/2012 | Red Barn Motors, Inc. | 212 | 2001 Kia Sportage | Completed | 02/14/2012 | 02/14/2012 | 04/25/2012 | Louisiana's 1st Choice Auto Auction | $2,130.00 | $2,130.00 | $155.00 | $41.25 | 71 | 69 | 2 | $0.58 | $1.16 |
| 2/20/2012 | Red Barn Motors, Inc. | 180 | 2002 Chrysler Town & Country eL | Completed | 01/20/2012 | 01/20/2012 | 02/27/2012 | Oak View Auto Auction | $3,475.00 | $3,475.00 | $85.00 | $35.77 | 38 | 7 | 31 | $0.94 | $29.18 |
| 2/20/2012 | Red Barn Motors, Inc. | 208 | 1999 Ford F150 Lariat | Completed | 02/14/2012 | 02/14/2012 | 05/23/2012 | Louisiana's 1st Choice Auto Auction | $4,810.00 | $4,810.00 | $225.00 | $121.92 | 99 | 93 | 6 | $1.23 | $7.39 |
| 2/21/2012 | Red Barn Motors, Inc. | 164 | 1999 Toyota Camry Solara SE | Completed | 01/06/2012 | 01/06/2012 | 02/06/2012 | Oak View Auto Auction | $5,695.00 | $5,695.00 | $85.00 | $47.31 | 31 | 0 | 31 | $1.53 | $47.31 |
| 2/21/2012 | Red Barn Motors, Inc. | 191 | 1996 dodge ram 1500 slt | Completed | 01/27/2012 | 01/27/2012 | 02/27/2012 | Oak View Auto Auction | $2,450.00 | $2,450.00 | $85.00 | $20.75 | 31 | 6 | 25 | $0.67 | $16.73 |
| 2/21/2012 | Red Barn Motors, Inc. | 211 | 2002 Ford F150 Lariat | Completed | 02/14/2012 | 02/14/2012 | 06/15/2012 | Louisiana's 1st Choice Auto Auction | $5,430.00 | $5,430.00 | $225.00 | $161.56 | 122 | 115 | 7 | $1.32 | $9.27 |
| 2/21/2012 | Red Barn Motors, Inc. | 213 | 2003 Chrysler Voyager LX | Completed | 02/14/2012 | 02/14/2012 | 03/26/2012 | Louisiana's 1st Choice Auto Auction | $3,410.00 | $3,410.00 | $85.00 | $37.94 | 41 | 34 | 7 | $0.93 | $6.48 |
| 2/22/2012 | Red Barn Motors, Inc. | 189 | 2000 Mercury Grand Marquis GS | Completed | 01/27/2012 | 01/27/2012 | 02/27/2012 | Oak View Auto Auction | $2,850.00 | $2,850.00 | $85.00 | $24.02 | 31 | 5 | 26 | $0.77 | $20.15 |
| 2/22/2012 | Red Barn Motors, Inc. | 190 | 2003 Chevrolet Malibu | Completed | 01/27/2012 | 01/27/2012 | 02/27/2012 | Oak View Auto Auction | $2,850.00 | $2,850.00 | $85.00 | $24.02 | 31 | 5 | 26 | $0.77 | $20.15 |
| 2/22/2012 | Red Barn Motors, Inc. | 200 | 1994 dodge caravan | Completed | 02/10/2012 | 02/10/2012 | 04/10/2012 | Oak View Auto Auction | $1,650.00 | $1,650.00 | $85.00 | $27.71 | 60 | 48 | 12 | $0.46 | $5.54 |
| 2/22/2012 | Red Barn Motors, Inc. | 214 | 1997 Toyota Rav4 | Completed | 02/17/2012 | 02/17/2012 | 03/14/2012 | Oak View Auto Auction | $3,775.00 | $3,775.00 | $85.00 | $26.48 | 26 | 21 | 5 | $1.02 | $5.09 |
| 2/24/2012 | Red Barn Motors, Inc. | 210 | 2000 Pontiac Grand Am GT | Completed | 02/14/2012 | 02/14/2012 | 06/15/2012 | Louisiana's 1st Choice Auto Auction | $2,480.00 | $2,480.00 | $225.00 | $75.22 | 122 | 112 | 10 | $0.62 | $6.17 |
| 2/28/2012 | Red Barn Motors, Inc. | 91 | 2000 Ford F150 Work Series | Completed | 10/07/2011 | 10/07/2011 | 11/23/2011 | Oak View Auto Auction | $2,650.00 | $2,650.00 | $85.00 | $34.07 | 47 | 0 | 47 | $0.72 | $34.07 |
| 2/29/2012 | Red Barn Motors, Inc. | 198 | 2002 Chevrolet Tracker | Completed | 02/10/2012 | 02/10/2012 | 05/10/2012 | Oak View Auto Auction | $3,325.00 | $3,325.00 | $155.00 | $78.59 | 90 | 71 | 19 | $0.87 | $16.59 |
| 2/29/2012 | Red Barn Motors, Inc. | 202 | 2001 Dodge Grand Caravan Sport | Completed | 02/10/2012 | 02/10/2012 | 03/26/2012 | Oak View Auto Auction | $2,850.00 | $2,850.00 | $85.00 | $34.99 | 45 | 26 | 19 | $0.78 | $14.77 |
| 3/2/2012 | Red Barn Motors, Inc. | 142 | 2004 Mitsubishi Galant DE | Completed | 12/30/2011 | 12/30/2011 | 02/15/2012 | Oak View Auto Auction | $6,695.00 | $6,695.00 | $85.00 | $84.37 | 47 | 0 | 47 | $1.80 | $84.37 |
| 3/5/2012 | Red Barn Motors, Inc. | 205 | 2000 Dodge Ram 2500 Laramie SLT | Completed | 02/10/2012 | 02/10/2012 | 06/11/2012 | Oak View Auto Auction | $3,600.00 | $3,600.00 | $225.00 | $107.39 | 122 | 98 | 24 | $0.88 | $21.13 |
| 3/8/2012 | Red Barn Motors, Inc. | 218 | 1996 gmc sierra slt | Completed | 03/02/2012 | 03/02/2012 | 04/25/2012 | Oak View Auto Auction | $2,150.00 | $2,150.00 | $85.00 | $32.06 | 54 | 48 | 6 | $0.59 | $3.56 |
| 3/8/2012 | Red Barn Motors, Inc. | 221 | 1992 chevrolet s10 | Completed | 03/02/2012 | 03/02/2012 | 03/26/2012 | Oak View Auto Auction | $2,350.00 | $2,350.00 | $85.00 | $15.42 | 24 | 18 | 6 | $0.64 | $3.86 |
| 3/9/2012 | Red Barn Motors, Inc. | 153 | 2004 Mazda MX-5 Miata | Completed | 01/04/2012 | 01/04/2012 | 03/30/2012 | Long Beach Auto Auction | $4,695.00 | $4,695.00 | $155.00 | $105.75 | 86 | 21 | 65 | $1.23 | $79.93 |
| 3/14/2012 | Red Barn Motors, Inc. | 201 | 1996 cadillac deville | Completed | 02/10/2012 | 02/10/2012 | 06/11/2012 | Oak View Auto Auction | $3,175.00 | $3,175.00 | $225.00 | $95.24 | 122 | 89 | 33 | $0.78 | $25.76 |
| 3/14/2012 | Red Barn Motors, Inc. | 204 | 2003 Chevrolet Blazer LS | Completed | 02/10/2012 | 02/10/2012 | 04/10/2012 | Oak View Auto Auction | $3,050.00 | $3,050.00 | $85.00 | $49.98 | 60 | 27 | 33 | $0.83 | $27.49 |
| 3/15/2012 | Red Barn Motors, Inc. | 219 | 1999 Toyota Camry LE | Completed | 03/02/2012 | 03/02/2012 | 04/23/2012 | Oak View Auto Auction | $3,875.00 | $3,875.00 | $85.00 | $54.61 | 52 | 39 | 13 | $1.05 | $13.65 |
| 3/15/2012 | Red Barn Motors, Inc. | 225 | 2002 Nissan Quest GXE | Completed | 03/14/2012 | 03/14/2012 | 04/17/2012 | Long Beach Auto Auction | $2,560.00 | $2,560.00 | $85.00 | $23.77 | 34 | 33 | 1 | $0.70 | $0.70 |
| 3/15/2012 | Red Barn Motors, Inc. | 226 | 2005 Kia Rio | Completed | 03/14/2012 | 03/14/2012 | 04/17/2012 | Long Beach Auto Auction | $3,015.00 | $3,015.00 | $85.00 | $27.85 | 34 | 33 | 1 | $0.82 | $0.82 |
| 3/16/2012 | Red Barn Motors, Inc. | 227 | 2003 Dodge Dakota SLT | Completed | 03/14/2012 | 03/14/2012 | 04/23/2012 | Long Beach Auto Auction | $7,975.00 | $7,975.00 | $85.00 | $85.27 | 40 | 39 | 1 | $2.13 | $2.13 |
| 3/16/2012 | Red Barn Motors, Inc. | 229 | 2003 Chevrolet S10 LS | Completed | 03/14/2012 | 03/14/2012 | 07/13/2012 | Long Beach Auto Auction | $5,325.00 | $5,325.00 | $225.00 | $157.01 | 121 | 119 | 2 | $1.30 | $2.60 |
| 3/19/2012 | Red Barn Motors, Inc. | 217 | 2003 Jeep Grand Cherokee Laredo | Completed | 03/02/2012 | 03/02/2012 | 03/26/2012 | Oak View Auto Auction | $4,675.00 | $4,675.00 | $85.00 | $30.14 | 24 | 7 | 17 | $1.26 | $21.35 |
| 3/19/2012 | Red Barn Motors, Inc. | 222 | 1999 Chevrolet Prizm | Completed | 03/02/2012 | 03/02/2012 | 05/01/2012 | Oak View Auto Auction | $950.00 | $950.00 | $85.00 | $16.59 | 60 | 43 | 17 | $0.28 | $4.70 |
| 3/19/2012 | Red Barn Motors, Inc. | 228 | 2001 Pontiac Bonneville SE | Completed | 03/14/2012 | 03/14/2012 | 04/23/2012 | Long Beach Auto Auction | $3,935.00 | $3,935.00 | $85.00 | $42.55 | 40 | 35 | 5 | $1.06 | $5.32 |
| 3/22/2012 | Red Barn Motors, Inc. | 215 | 2001 Dodge Ram 1500 ST | Completed | 02/17/2012 | 02/17/2012 | 05/17/2012 | Oak View Auto Auction | $3,275.00 | $3,275.00 | $155.00 | $77.45 | 90 | 56 | 34 | $0.86 | $29.26 |
| 3/26/2012 | Red Barn Motors, Inc. | 230 | 1998 Mercedes-Benz E Class E320 | Completed | 03/16/2012 | 03/16/2012 | 05/15/2012 | Oak View Auto Auction | $4,575.00 | $4,575.00 | $85.00 | $74.23 | 60 | 50 | 10 | $1.24 | $12.37 |
| 3/27/2012 | Red Barn Motors, Inc. | 224 | 2002 Kia Sedona LX | Completed | 03/02/2012 | 03/02/2012 | 07/02/2012 | Oak View Auto Auction | $1,950.00 | $1,950.00 | $225.00 | $59.36 | 122 | 97 | 25 | $0.49 | $12.16 |
| 3/28/2012 | Red Barn Motors, Inc. | 234 | 2012 cwtrail trailer | Completed | 03/23/2012 | 03/23/2012 | 07/23/2012 | Oak View Auto Auction | $2,650.00 | $2,650.00 | $225.00 | $79.74 | 122 | 117 | 5 | $0.65 | $3.27 |
| 3/29/2012 | Red Barn Motors, Inc. | 235 | 2001 Suzuki Vitara JLS | Completed | 03/23/2012 | 03/23/2012 | 05/03/2012 | Oak View Auto Auction | $2,650.00 | $2,650.00 | $85.00 | $29.68 | 41 | 35 | 6 | $0.72 | $4.34 |
| 3/29/2012 | Red Barn Motors, Inc. | 236 | 2005 Ford Freestar Vans Limited | Completed | 03/28/2012 | 03/28/2012 | 05/24/2012 | Long Beach Auto Auction | $5,755.00 | $5,755.00 | $100.00 | $79.40 | 57 | 56 | 1 | $1.39 | $1.39 |
| 3/29/2012 | Red Barn Motors, Inc. | 238 | 2003 Dodge Durango Sport | Completed | 03/28/2012 | 03/28/2012 | 04/25/2012 | Long Beach Auto Auction | $3,065.00 | $3,065.00 | $100.00 | $20.98 | 28 | 27 | 1 | $0.75 | $0.75 |
| 3/29/2012 | Red Barn Motors, Inc. | 239 | 2006 Ford Taurus SE | Completed | 03/28/2012 | 03/28/2012 | 10/26/2012 | Long Beach Auto Auction | $4,390.00 | $4,390.00 | $325.00 | $217.81 | 212 | 211 | 1 | $1.03 | $1.03 |
| 3/29/2012 | Red Barn Motors, Inc. | 240 | 2006 Chevrolet Cobalt LS | Completed | 03/28/2012 | 03/28/2012 | 05/23/2012 | Long Beach Auto Auction | $4,085.00 | $4,085.00 | $100.00 | $55.78 | 56 | 55 | 1 | $1.00 | $1.00 |
| 3/29/2012 | Red Barn Motors, Inc. | 241 | 2006 Ford Taurus SE | Completed | 03/28/2012 | 03/28/2012 | 07/02/2012 | Long Beach Auto Auction | $4,695.00 | $4,695.00 | $185.00 | $110.02 | 96 | 95 | 1 | $1.15 | $1.15 |
| 3/30/2012 | Red Barn Motors, Inc. | 242 | 2003 Chevrolet Monte Carlo LS | Completed | 03/28/2012 | 03/28/2012 | 04/25/2012 | Long Beach Auto Auction | $3,685.00 | $3,685.00 | $100.00 | $25.09 | 28 | 27 | 1 | $0.90 | $0.90 |
| 4/2/2012 | Red Barn Motors, Inc. | 216 | 2006 Hyundai Elantra Limited | Completed | 03/02/2012 | 03/02/2012 | 04/27/2012 | Oak View Auto Auction | $3,675.00 | $3,675.00 | $85.00 | $55.89 | 56 | 25 | 31 | $1.00 | $30.94 |
| 4/2/2012 | Red Barn Motors, Inc. | 233 | 2002 Lincoln Town Car Cartier | Completed | 03/16/2012 | 03/16/2012 | 07/12/2012 | Oak View Auto Auction | $5,795.00 | $5,795.00 | $225.00 | $166.81 | 118 | 101 | 17 | $1.41 | $24.03 |
| 4/3/2012 | Red Barn Motors, Inc. | 237 | 2003 Ford Mustang GT | Completed | 03/28/2012 | 03/28/2012 | 04/23/2012 | Long Beach Auto Auction | $6,715.00 | $6,715.00 | $100.00 | $41.94 | 26 | 20 | 6 | $1.61 | $9.68 |
| 4/3/2012 | Red Barn Motors, Inc. | 243 | 1999 Mercedes-Benz E Class E320 | Completed | 03/28/2012 | 03/28/2012 | 07/17/2012 | Long Beach Auto Auction | $5,200.00 | $5,200.00 | $185.00 | $140.97 | 111 | 105 | 6 | $1.27 | $7.62 |
| 4/3/2012 | Red Barn Motors, Inc. | 245 | 2003 Ford Expedition Eddie Bauer | Completed | 03/29/2012 | 03/29/2012 | 07/30/2012 | TRA St. Louis | $4,450.00 | $4,450.00 | $225.00 | $133.00 | 123 | 118 | 5 | $1.08 | $5.41 |
| 4/3/2012 | Red Barn Motors, Inc. | 246 | 2000 Mitsubishi Montero Sport LS | Completed | 03/29/2012 | 03/29/2012 | 05/21/2012 | TRA St. Louis | $2,250.00 | $2,250.00 | $85.00 | $32.88 | 53 | 48 | 5 | $0.62 | $3.10 |
| 4/3/2012 | Red Barn Motors, Inc. | 248 | 2005 Ford Focus ZX4 S | Completed | 03/29/2012 | 03/29/2012 | 05/21/2012 | TRA St. Louis | $3,150.00 | $3,150.00 | $85.00 | $45.51 | 53 | 48 | 5 | $0.86 | $4.29 |
| 4/3/2012 | Red Barn Motors, Inc. | 249 | 2002 Chevrolet Tahoe LS | Completed | 03/29/2012 | 03/29/2012 | 06/28/2012 | TRA St. Louis | $6,250.00 | $6,250.00 | $155.00 | $147.67 | 91 | 86 | 5 | $1.62 | $8.11 |
| 4/3/2012 | Red Barn Motors, Inc. | 251 | 2004 Lincoln Navigator | Completed | 03/29/2012 | 03/29/2012 | 04/26/2012 | TRA St. Louis | $7,850.00 | $7,850.00 | $85.00 | $58.64 | 28 | 23 | 5 | $2.09 | $10.47 |
| 4/4/2012 | Red Barn Motors, Inc. | 220 | 2005 Dodge Neon SXT | Completed | 03/02/2012 | 03/02/2012 | 03/26/2012 | Oak View Auto Auction | $2,850.00 | $2,850.00 | $85.00 | $18.58 | 24 | 0 | 24 | $0.77 | $18.58 |
| 4/4/2012 | Red Barn Motors, Inc. | 231 | 2005 Chevrolet Colorado | Completed | 03/16/2012 | 03/16/2012 | 06/14/2012 | Oak View Auto Auction | $7,610.00 | $7,610.00 | $155.00 | $177.27 | 90 | 71 | 19 | $1.97 | $37.42 |
| 4/5/2012 | Red Barn Motors, Inc. | 253 | 2004 Mercury Sable GS | Completed | 04/04/2012 | 04/04/2012 | 05/21/2012 | Long Beach Auto Auction | $2,765.00 | $2,765.00 | $85.00 | $35.52 | 47 | 46 | 1 | $0.76 | $0.76 |
| 4/11/2012 | Red Barn Motors, Inc. | 250 | 2003 Chevrolet Tahoe LS | Completed | 03/29/2012 | 03/29/2012 | 05/23/2012 | TRA St. Louis | $6,350.00 | $6,350.00 | $85.00 | $93.87 | 55 | 42 | 13 | $1.71 | $22.19 |
| 4/17/2012 | Red Barn Motors, Inc. | 223 | 2000 Chevrolet Silverado 2500 LS | Completed | 03/02/2012 | 03/02/2012 | 07/02/2012 | Oak View Auto Auction | $6,195.00 | $6,195.00 | $225.00 | $182.96 | 122 | 76 | 46 | $1.50 | $68.98 |
| 4/20/2012 | Red Barn Motors, Inc. | 232 | 2003 Volvo S40 | Completed | 03/16/2012 | 03/16/2012 | 05/15/2012 | Oak View Auto Auction | $5,895.00 | $5,895.00 | $85.00 | $95.22 | 60 | 25 | 35 | $1.59 | $55.55 |
| 4/26/2012 | Red Barn Motors, Inc. | 254 | 2004 Volkswagen Touareg | Completed | 01/05/2012 | 04/26/2012 | 09/24/2012 | Manheim Littleton | $11,250.00 | $11,250.00 | $410.00 | $381.46 | 151 | 151 | 0 | $2.53 | $0.00 |
| 4/26/2012 | Red Barn Motors, Inc. | 255 | 2007 Chevrolet Avalanche LTZ | Completed | 12/29/2011 | 04/26/2012 | 08/07/2012 | Trade-in | $16,500.00 | $16,500.00 | $265.00 | $423.58 | 103 | 103 | 0 | $4.11 | $0.00 |
| 4/27/2012 | Red Barn Motors, Inc. | 244 | 2006 Ford Fusion SE | Completed | 03/29/2012 | 03/29/2012 | 04/23/2012 | TRA St. Louis | $5,950.00 | $5,950.00 | $85.00 | $39.81 | 25 | 0 | 25 | $1.59 | $39.81 |
| 4/27/2012 | Red Barn Motors, Inc. | 252 | 2005 Ford Expedition XLT | Completed | 03/29/2012 | 03/29/2012 | 04/23/2012 | TRA St. Louis | $7,650.00 | $7,650.00 | $85.00 | $51.02 | 25 | 0 | 25 | $2.04 | $51.02 |
| 4/30/2012 | Red Barn Motors, Inc. | 256 | 2002 Mercedes-Benz C Class C240 | Completed | 04/27/2012 | 04/27/2012 | 08/07/2012 | Oak View Auto Auction | $6,195.00 | $6,195.00 | $220.00 | $153.83 | 102 | 99 | 3 | $1.51 | $4.52 |
| 5/2/2012 | Red Barn Motors, Inc. | 257 | 2000 Mercury Villager Sport | Completed | 04/27/2012 | 04/27/2012 | 07/12/2012 | Oak View Auto Auction | $1,800.00 | $1,800.00 | $135.00 | $35.19 | 76 | 71 | 5 | $0.46 | $2.32 |
| 5/8/2012 | Red Barn Motors, Inc. | 247 | 2007 Kia Sorento LX | Completed | 03/29/2012 | 03/29/2012 | 07/30/2012 | TRA St. Louis | $6,950.00 | $6,950.00 | $225.00 | $206.85 | 123 | 83 | 40 | $1.68 | $67.27 |
| 5/8/2012 | Red Barn Motors, Inc. | 265 | 2005 Mercury Mountaineer | Completed | 05/08/2012 | 05/08/2012 | 08/06/2012 | Louisiana's 1st Choice Auto Auction | $4,245.00 | $4,245.00 | $135.00 | $94.27 | 90 | 90 | 0 | $1.05 | $0.00 |
| 5/9/2012 | Red Barn Motors, Inc. | 259 | 2004 Pontiac Grand Am SE | Completed | 04/27/2012 | 04/27/2012 | 07/13/2012 | Oak View Auto Auction | $4,075.00 | $4,075.00 | $135.00 | $77.37 | 77 | 65 | 12 | $1.00 | $12.06 |
| 5/14/2012 | Red Barn Motors, Inc. | 267 | 2003 Dodge Ram 1500 ST | Completed | 05/04/2012 | 05/04/2012 | 07/12/2012 | Oak View Auto Auction | $6,495.00 | $6,495.00 | $135.00 | $108.99 | 69 | 59 | 10 | $1.58 | $15.80 |
| 5/15/2012 | Red Barn Motors, Inc. | 260 | 1995 MERCURY MARQUIS LS | Completed | 04/27/2012 | 04/27/2012 | 08/13/2012 | Oak View Auto Auction | $3,050.00 | $3,050.00 | $220.00 | $81.93 | 108 | 90 | 18 | $0.76 | $13.66 |
| 5/16/2012 | Red Barn Motors, Inc. | 261 | 2005 Chevrolet Equinox LT | Completed | 05/08/2012 | 05/08/2012 | 12/05/2012 | Louisiana's 1st Choice Auto Auction | $7,655.00 | $7,655.00 | $360.00 | $369.30 | 211 | 203 | 8 | $1.75 | $14.00 |
| 5/16/2012 | Red Barn Motors, Inc. | 262 | 2003 Lincoln Navigator | Completed | 05/08/2012 | 05/08/2012 | 09/05/2012 | Louisiana's 1st Choice Auto Auction | $7,355.00 | $7,355.00 | $220.00 | $213.93 | 120 | 112 | 8 | $1.78 | $14.26 |
| 5/17/2012 | Red Barn Motors, Inc. | 266 | 1996 FORD EXPLORER | Completed | 05/08/2012 | 05/08/2012 | 06/18/2012 | Louisiana's 1st Choice Auto Auction | $1,790.00 | $1,790.00 | $135.00 | $18.77 | 41 | 32 | 9 | $0.46 | $4.12 |
| 5/17/2012 | Red Barn Motors, Inc. | 273 | 2000 Lexus ES 300 | Completed | 05/04/2012 | 05/04/2012 | 06/18/2012 | Oak View Auto Auction | $4,775.00 | $4,775.00 | $135.00 | $52.46 | 45 | 32 | 13 | $1.17 | $15.16 |

| | | | | | B | C | | | | D | E = C - B | F = C - A | G = E - F | H = D / E | I = G * H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | | | | | | | | | | | | | | | |
| Loan Advance Date | Buyer Name | Stock Number | Unit Year Make Model | Floorplan Status | Unit Purchase Date | Flooring Date | Completed Date | Seller/Auction Name | Purchase Amount | Financed Amount | Floor Fees | Interest | Number of Days Interest Actually Accrued | Number of Days Loan Advanced | Number of Days Interest Overcharged | Per Diem Interest | Accrued Interest Overcharge |
| 5/23/2012 | Red Barn Motors, Inc. | 271 | 2004 Ford Focus SE | Completed | 05/04/2012 | 05/04/2012 | 05/15/2012 | Oak View Auto Auction | $3,575.00 | $3,575.00 | $135.00 | $9.64 | 11 | 0 | 11 | $0.88 | $9.64 |
| 5/30/2012 | Red Barn Motors, Inc. | 276 | 2002 Mercury Sable LS Premium | Completed | 05/25/2012 | 05/25/2012 | 07/17/2012 | Oak View Auto Auction | $5,295.00 | $5,295.00 | $85.00 | $75.60 | 53 | 48 | 5 | $1.43 | $7.13 |
| 6/5/2012 | Red Barn Motors, Inc. | 268 | 2002 GMC Envoy SLT | Completed | 05/04/2012 | 05/04/2012 | 09/24/2012 | Oak View Auto Auction | $5,295.00 | $5,295.00 | $220.00 | $184.71 | 143 | 111 | 32 | $1.29 | $41.33 |
| 6/6/2012 | Red Barn Motors, Inc. | 263 | 2002 Toyota Camry SE | Completed | 05/08/2012 | 05/08/2012 | 07/13/2012 | Louisiana's 1st Choice Auto Auction | $6,040.00 | $6,040.00 | $135.00 | $97.08 | 66 | 37 | 29 | $1.47 | $42.66 |
| 6/6/2012 | Red Barn Motors, Inc. | 269 | 2001 Ford F150 Lariat | Completed | 05/04/2012 | 05/04/2012 | 09/24/2012 | Oak View Auto Auction | $3,775.00 | $3,775.00 | $220.00 | $132.93 | 143 | 110 | 33 | $0.93 | $30.68 |
| 6/7/2012 | Red Barn Motors, Inc. | 277 | 2002 Toyota Sequoia Limited | Completed | 05/25/2012 | 05/25/2012 | 09/24/2012 | Oak View Auto Auction | $8,710.00 | $8,710.00 | $225.00 | $256.46 | 122 | 109 | 13 | $2.10 | $27.33 |
| 6/7/2012 | Red Barn Motors, Inc. | 278 | 2002 Saturn L-Series L200 | Completed | 05/25/2012 | 05/25/2012 | 07/12/2012 | Oak View Auto Auction | $3,275.00 | $3,275.00 | $85.00 | $42.75 | 48 | 35 | 13 | $0.89 | $11.58 |
| 6/11/2012 | Red Barn Motors, Inc. | 270 | 2002 Chevrolet Trailblazer LT | Completed | 05/04/2012 | 05/04/2012 | 06/25/2012 | Oak View Auto Auction | $4,675.00 | $4,675.00 | $135.00 | $59.46 | 52 | 14 | 38 | $1.14 | $43.45 |
| 6/14/2012 | Red Barn Motors, Inc. | 275 | 2002 Jeep Grand Cherokee Laredo | Completed | 05/25/2012 | 05/25/2012 | 06/18/2012 | Oak View Auto Auction | $4,775.00 | $4,775.00 | $85.00 | $30.77 | 24 | 4 | 20 | $1.28 | $25.64 |
| 6/14/2012 | Red Barn Motors, Inc. | 279 | 2005 Toyota Sienna LE | Completed | 06/08/2012 | 06/08/2012 | 09/06/2012 | Oak View Auto Auction | $7,210.00 | $7,210.00 | $155.00 | $168.28 | 90 | 84 | 6 | $1.87 | $11.22 |
| 6/14/2012 | Red Barn Motors, Inc. | 280 | 2004 Ford Expedition Eddie Bauer | Completed | 06/08/2012 | 06/08/2012 | 09/05/2012 | Oak View Auto Auction | $7,095.00 | $7,095.00 | $155.00 | $163.93 | 89 | 83 | 6 | $1.84 | $11.05 |
| 6/21/2012 | Red Barn Motors, Inc. | 281 | 2002 Ford Ranger XLT | Completed | 06/08/2012 | 06/08/2012 | 07/17/2012 | Oak View Auto Auction | $4,275.00 | $4,275.00 | $85.00 | $45.02 | 39 | 26 | 13 | $1.15 | $15.01 |
| 6/28/2012 | Red Barn Motors, Inc. | 258 | 1997 TOYOTA RAV4 | Completed | 04/27/2012 | 04/27/2012 | 06/18/2012 | Oak View Auto Auction | $3,475.00 | $3,475.00 | $135.00 | $44.64 | 52 | 0 | 52 | $0.86 | $44.64 |
| 7/9/2012 | Red Barn Motors, Inc. | 285 | 1999 Dodge Neon R/T | Completed | 06/08/2012 | 06/08/2012 | 08/07/2012 | Oak View Auto Auction | $2,050.00 | $2,050.00 | $85.00 | $34.30 | 60 | 29 | 31 | $0.57 | $17.72 |
| 7/10/2012 | Red Barn Motors, Inc. | 283 | 1999 Chevrolet Suburban 1500 LS | Completed | 06/08/2012 | 06/08/2012 | 07/12/2012 | Oak View Auto Auction | $2,550.00 | $2,550.00 | $85.00 | $23.68 | 34 | 2 | 32 | $0.70 | $22.29 |
| 7/11/2012 | Red Barn Motors, Inc. | 284 | 2003 Chevrolet Trailblazer LT | Completed | 06/08/2012 | 06/08/2012 | 08/07/2012 | Oak View Auto Auction | $6,895.00 | $6,895.00 | $85.00 | $111.35 | 60 | 27 | 33 | $1.86 | $61.24 |
| 7/16/2012 | Red Barn Motors, Inc. | 295 | 2003 GMC Sierra 1500 SLE | Completed | 07/13/2012 | 07/13/2012 | 07/30/2012 | Oak View Auto Auction | $3,275.00 | $3,275.00 | $85.00 | $15.05 | 17 | 14 | 3 | $0.89 | $2.66 |
| 7/17/2012 | Red Barn Motors, Inc. | 296 | 1997 Ford Explorer XLT | Completed | 07/13/2012 | 07/13/2012 | 08/13/2012 | Oak View Auto Auction | $2,150.00 | $2,150.00 | $85.00 | $18.29 | 31 | 27 | 4 | $0.59 | $2.36 |
| 7/20/2012 | Red Barn Motors, Inc. | 302 | 1996 Lexus ES300 | Completed | 07/13/2012 | 07/13/2012 | 08/23/2012 | Oak View Auto Auction | $2,550.00 | $2,550.00 | $85.00 | $28.61 | 41 | 34 | 7 | $0.70 | $4.88 |
| 7/24/2012 | Red Barn Motors, Inc. | 298 | 1999 Ford Expedition XLT | Completed | 07/13/2012 | 07/13/2012 | 07/30/2012 | Oak View Auto Auction | $2,850.00 | $2,850.00 | $85.00 | $13.15 | 17 | 6 | 11 | $0.77 | $8.47 |
| 7/25/2012 | Red Barn Motors, Inc. | 282 | 2006 Kia Spectra EX | Completed | 06/08/2012 | 06/08/2012 | 08/27/2012 | Oak View Auto Auction | $4,275.00 | $4,275.00 | $155.00 | $90.32 | 80 | 33 | 47 | $1.13 | $53.06 |
| 8/1/2012 | Red Barn Motors, Inc. | 272 | 2003 Pontiac Sunfire SE | Completed | 05/04/2012 | 05/04/2012 | 11/30/2012 | Oak View Auto Auction | $2,050.00 | $2,050.00 | $360.00 | $102.50 | 210 | 121 | 89 | $0.49 | $43.44 |
| 8/1/2012 | Red Barn Motors, Inc. | 304 | 2001 Toyota Camry CE | Completed | 07/13/2012 | 07/13/2012 | 11/13/2012 | Oak View Auto Auction | $4,575.00 | $4,575.00 | $225.00 | $136.84 | 123 | 104 | 19 | $1.11 | $21.14 |
| 8/2/2012 | Red Barn Motors, Inc. | 307 | 2001 Jeep Grand Cherokee Limited | Completed | 07/27/2012 | 07/27/2012 | 08/07/2012 | Oak View Auto Auction | $3,775.00 | $3,775.00 | $85.00 | $11.18 | 11 | 5 | 6 | $1.02 | $6.10 |
| 8/9/2012 | Red Barn Motors, Inc. | 313 | 2001 GMC Jimmy SLT - Base | Completed | 08/03/2012 | 08/03/2012 | 09/24/2012 | Oak View Auto Auction | $3,875.00 | $3,875.00 | $85.00 | $54.60 | 52 | 46 | 6 | $1.05 | $6.30 |
| 8/9/2012 | Red Barn Motors, Inc. | 314 | 2002 Kia Sedona EX | Completed | 08/03/2012 | 08/03/2012 | 09/19/2012 | Oak View Auto Auction | $2,550.00 | $2,550.00 | $85.00 | $32.83 | 47 | 41 | 6 | $0.70 | $4.19 |
| 8/13/2012 | Red Barn Motors, Inc. | 274 | 2003 GMC Yukon XL 1500 SLT | Completed | 05/04/2012 | 05/04/2012 | 06/18/2012 | Oak View Auto Auction | $3,300.00 | $3,300.00 | $135.00 | $36.72 | 45 | 0 | 45 | $0.82 | $36.72 |
| 8/14/2012 | Red Barn Motors, Inc. | 315 | 2002 Chevrolet Trailblazer LTZ | Completed | 08/03/2012 | 08/03/2012 | 08/27/2012 | Oak View Auto Auction | $5,995.00 | $5,995.00 | $85.00 | $38.49 | 24 | 13 | 11 | $1.60 | $17.64 |
| 8/16/2012 | Red Barn Motors, Inc. | 300 | 2005 Ford Focus ZX4 S | Completed | 07/13/2012 | 07/13/2012 | 08/14/2012 | Oak View Auto Auction | $3,175.00 | $3,175.00 | $85.00 | $27.55 | 32 | 0 | 32 | $0.86 | $27.55 |
| 8/16/2012 | Red Barn Motors, Inc. | 303 | 2003 Saturn VUE | Completed | 07/13/2012 | 07/13/2012 | 11/13/2012 | Oak View Auto Auction | $2,750.00 | $2,750.00 | $225.00 | $83.31 | 123 | 89 | 34 | $0.68 | $23.03 |
| 8/16/2012 | Red Barn Motors, Inc. | 308 | 2004 Hyundai Accent GL | Completed | 07/27/2012 | 07/27/2012 | 08/13/2012 | Oak View Auto Auction | $2,750.00 | $2,750.00 | $85.00 | $12.70 | 17 | 0 | 17 | $0.75 | $12.70 |
| 8/20/2012 | Red Barn Motors, Inc. | 299 | 1995 Ford F250 XL | Completed | 07/13/2012 | 07/13/2012 | 11/07/2012 | Oak View Auto Auction | $1,650.00 | $1,650.00 | $225.00 | $49.03 | 117 | 79 | 38 | $0.42 | $15.92 |
| 8/20/2012 | Red Barn Motors, Inc. | 317 | 2005 Chrysler Town & Country Touring | Completed | 08/03/2012 | 08/03/2012 | 08/27/2012 | Oak View Auto Auction | $5,995.00 | $5,995.00 | $85.00 | $38.49 | 24 | 7 | 17 | $1.60 | $27.26 |
| 8/22/2012 | Red Barn Motors, Inc. | 309 | 1999 Dodge Ram 1500 Laramie SLT | Completed | 07/27/2012 | 07/27/2012 | 09/19/2012 | Oak View Auto Auction | $3,050.00 | $3,050.00 | $85.00 | $44.93 | 54 | 28 | 26 | $0.83 | $21.63 |
| 8/22/2012 | Red Barn Motors, Inc. | 319 | 1995 GMC Sierra | Completed | 08/10/2012 | 08/10/2012 | 09/24/2012 | Oak View Auto Auction | $2,250.00 | $2,250.00 | $85.00 | $27.85 | 45 | 33 | 12 | $0.62 | $7.43 |
| 8/22/2012 | Red Barn Motors, Inc. | 320 | 1997 Chevrolet C1500 | Completed | 08/10/2012 | 08/10/2012 | 09/24/2012 | Oak View Auto Auction | $3,975.00 | $3,975.00 | $85.00 | $48.39 | 45 | 33 | 12 | $1.08 | $12.90 |
| 8/22/2012 | Red Barn Motors, Inc. | 324 | 1998 Chevrolet Venture LS | Completed | 08/10/2012 | 08/10/2012 | 09/20/2012 | Oak View Auto Auction | $1,750.00 | $1,750.00 | $85.00 | $19.93 | 41 | 29 | 12 | $0.49 | $5.83 |
| 8/24/2012 | Red Barn Motors, Inc. | 316 | 2002 Mazda MPV LX | Completed | 08/03/2012 | 08/03/2012 | 08/27/2012 | Oak View Auto Auction | $3,375.00 | $3,375.00 | $85.00 | $21.91 | 24 | 4 | 20 | $0.91 | $18.26 |
| 8/24/2012 | Red Barn Motors, Inc. | 332 | 2002 Ford Explorer Sport | Completed | 08/17/2012 | 08/17/2012 | 10/16/2012 | Oak View Auto Auction | $2,550.00 | $2,550.00 | $85.00 | $42.04 | 60 | 53 | 7 | $0.70 | $4.90 |
| 8/24/2012 | Red Barn Motors, Inc. | 333 | 2007 Dodge Caliber R/T | Completed | 08/24/2012 | 08/24/2012 | 10/18/2012 | TRA St. Louis | $6,650.00 | $6,650.00 | $85.00 | $98.23 | 55 | 55 | 0 | $1.79 | $0.00 |
| 8/24/2012 | Red Barn Motors, Inc. | 334 | 2005 Lincoln Navigator | Completed | 08/24/2012 | 08/24/2012 | 12/12/2012 | TRA St. Louis | $7,650.00 | $7,650.00 | $225.00 | $209.09 | 110 | 110 | 0 | $1.90 | $0.00 |
| 8/24/2012 | Red Barn Motors, Inc. | 335 | 2003 Chevrolet Suburban 1500 LS | Completed | 08/24/2012 | 08/24/2012 | 09/20/2012 | TRA St. Louis | $4,350.00 | $4,350.00 | $85.00 | $31.60 | 27 | 27 | 0 | $1.17 | $0.00 |
| 8/30/2012 | Red Barn Motors, Inc. | 327 | 2003 Chevrolet Trailblazer LT | Completed | 08/17/2012 | 08/17/2012 | 09/24/2012 | Oak View Auto Auction | $2,850.00 | $2,850.00 | $85.00 | $29.50 | 38 | 25 | 13 | $0.78 | $10.09 |
| 9/4/2012 | Red Barn Motors, Inc. | 310 | 2005 Chevrolet Cavalier | Completed | 07/27/2012 | 07/27/2012 | 08/27/2012 | Oak View Auto Auction | $3,775.00 | $3,775.00 | $85.00 | $31.60 | 31 | 0 | 31 | $1.02 | $31.60 |
| 9/4/2012 | Red Barn Motors, Inc. | 311 | 2002 Chevrolet Trailblazer LT | Completed | 07/27/2012 | 07/27/2012 | 08/14/2012 | Oak View Auto Auction | $4,075.00 | $4,075.00 | $85.00 | $19.74 | 18 | 0 | 18 | $1.10 | $19.74 |
| 9/5/2012 | Red Barn Motors, Inc. | 322 | 1996 Dodge Ram Van B2500 LE | Completed | 08/10/2012 | 08/10/2012 | 09/20/2012 | Oak View Auto Auction | $1,000.00 | $1,000.00 | $85.00 | $11.80 | 41 | 15 | 26 | $0.29 | $7.48 |
| 9/6/2012 | Red Barn Motors, Inc. | 344 | 1996 JEEP GRAND CHEROKEE | Completed | 08/28/2012 | 08/28/2012 | 11/21/2012 | Louisiana's 1st Choice Auto Auction | $1,165.00 | $1,165.00 | $100.00 | $25.85 | 85 | 76 | 9 | $0.30 | $2.74 |
| 9/10/2012 | Red Barn Motors, Inc. | 341 | 2003 Nissan Xterra SE | Completed | 08/24/2012 | 08/24/2012 | 10/16/2012 | Oak View Auto Auction | $4,575.00 | $4,575.00 | $85.00 | $65.49 | 53 | 36 | 17 | $1.24 | $21.01 |
| 9/11/2012 | Red Barn Motors, Inc. | 342 | 2003 Ford Focus SE | Completed | 08/24/2012 | 08/24/2012 | 09/24/2012 | Oak View Auto Auction | $3,775.00 | $3,775.00 | $85.00 | $31.60 | 31 | 13 | 18 | $1.02 | $18.35 |
| 9/12/2012 | Red Barn Motors, Inc. | 305 | 2006 Ford Freestyle SEL | Completed | 07/27/2012 | 07/27/2012 | 08/27/2012 | Oak View Auto Auction | $7,560.00 | $7,560.00 | $85.00 | $62.58 | 31 | 0 | 31 | $2.02 | $62.58 |
| 9/13/2012 | Red Barn Motors, Inc. | 345 | 2003 Kia Spectra | Completed | 08/31/2012 | 08/31/2012 | 09/24/2012 | Oak View Auto Auction | $2,150.00 | $2,150.00 | $85.00 | $14.15 | 24 | 11 | 13 | $0.59 | $7.66 |
| 9/13/2012 | Red Barn Motors, Inc. | 349 | 2004 Dodge Caravan SE | Completed | 08/31/2012 | 08/31/2012 | 12/06/2012 | Oak View Auto Auction | $3,175.00 | $3,175.00 | $225.00 | $75.84 | 97 | 84 | 13 | $0.78 | $10.16 |
| 9/13/2012 | Red Barn Motors, Inc. | 354 | 1999 Toyota Corolla VE | Completed | 09/07/2012 | 09/07/2012 | 10/16/2012 | Oak View Auto Auction | $3,675.00 | $3,675.00 | $135.00 | $20.58 | 39 | 33 | 6 | $0.53 | $3.17 |
| 9/17/2012 | Red Barn Motors, Inc. | 340 | 2005 Chevrolet Cobalt | Completed | 08/24/2012 | 08/24/2012 | 10/16/2012 | Oak View Auto Auction | $4,875.00 | $4,875.00 | $85.00 | $69.71 | 53 | 29 | 24 | $1.32 | $31.57 |
| 9/18/2012 | Red Barn Motors, Inc. | 312 | 2004 Dodge Ram 1500 ST | Completed | 08/03/2012 | 08/03/2012 | 09/05/2012 | Oak View Auto Auction | $6,495.00 | $6,495.00 | $85.00 | $57.35 | 33 | 0 | 33 | $1.74 | $57.35 |
| 9/18/2012 | Red Barn Motors, Inc. | 318 | 2000 Ford Expedition Eddie Bauer | Completed | 08/10/2012 | 08/10/2012 | 12/10/2012 | Oak View Auto Auction | $3,675.00 | $3,675.00 | $225.00 | $109.59 | 122 | 83 | 39 | $0.90 | $35.03 |
| 9/18/2012 | Red Barn Motors, Inc. | 326 | 1996 Ford Explorer XLT | Completed | 08/10/2012 | 08/10/2012 | 09/05/2012 | Oak View Auto Auction | $825.00 | $825.00 | $85.00 | $6.24 | 26 | 0 | 26 | $0.24 | $6.24 |
| 9/18/2012 | Red Barn Motors, Inc. | 337 | 2002 Isuzu Rodeo LS | Completed | 08/24/2012 | 08/24/2012 | 09/24/2012 | Oak View Auto Auction | $3,725.00 | $3,725.00 | $85.00 | $31.19 | 31 | 6 | 25 | $1.01 | $25.15 |
| 9/18/2012 | Red Barn Motors, Inc. | 355 | 2003 Mitsubishi Diamante LS | Completed | 09/14/2012 | 09/14/2012 | 12/12/2012 | Oak View Auto Auction | $3,175.00 | $3,175.00 | $155.00 | $74.36 | 89 | 85 | 4 | $0.84 | $3.34 |
| 9/19/2012 | Red Barn Motors, Inc. | 343 | 2004 Toyota Corolla LE | Completed | 08/24/2012 | 08/24/2012 | 10/18/2012 | Oak View Auto Auction | $7,095.00 | $7,095.00 | $85.00 | $104.88 | 55 | 29 | 26 | $1.91 | $49.58 |
| 9/20/2012 | Red Barn Motors, Inc. | 325 | 2004 Dodge Durango Limited | Completed | 08/10/2012 | 08/10/2012 | 09/19/2012 | Oak View Auto Auction | $4,700.00 | $4,700.00 | $85.00 | $50.63 | 40 | 0 | 40 | $1.27 | $50.63 |
| 9/21/2012 | Red Barn Motors, Inc. | 321 | 2003 Jeep Grand Cherokee Laredo | Completed | 08/10/2012 | 08/10/2012 | 09/24/2012 | Oak View Auto Auction | $3,875.00 | $3,875.00 | $85.00 | $47.19 | 45 | 3 | 42 | $1.05 | $44.04 |
| 9/25/2012 | Red Barn Motors, Inc. | 329 | 1992 Ford Lgt Conventional "F" | Completed | 08/17/2012 | 08/17/2012 | 09/19/2012 | Oak View Auto Auction | $1,300.00 | $1,300.00 | $85.00 | $12.07 | 33 | 0 | 33 | $0.37 | $12.07 |
| 9/25/2012 | Red Barn Motors, Inc. | 331 | 2003 Saturn L-Series L300 | Completed | 08/17/2012 | 08/17/2012 | 10/16/2012 | Oak View Auto Auction | $3,175.00 | $3,175.00 | $85.00 | $51.97 | 60 | 21 | 39 | $0.87 | $33.78 |
| 9/25/2012 | Red Barn Motors, Inc. | 360 | 1995 Oldsmobile Ciera | Completed | 09/14/2012 | 09/14/2012 | 10/11/2012 | Oak View Auto Auction | $1,450.00 | $1,450.00 | $85.00 | $10.94 | 27 | 16 | 11 | $0.41 | $4.46 |
| 9/26/2012 | Red Barn Motors, Inc. | 367 | 2003 Hyundai Santa Fe GLS | Completed | 09/21/2012 | 09/21/2012 | 11/20/2012 | Oak View Auto Auction | $3,800.00 | $3,800.00 | $85.00 | $61.91 | 60 | 56 | 4 | $1.03 | $4.13 |
| 9/26/2012 | Red Barn Motors, Inc. | 297 | 2002 Ford Explorer XLT | Completed | 07/13/2012 | 07/13/2012 | 08/14/2012 | Oak View Auto Auction | $2,950.00 | $2,950.00 | $85.00 | $25.65 | 32 | 0 | 32 | $0.80 | $25.65 |
| 9/26/2012 | Red Barn Motors, Inc. | 323 | 2001 Jeep Grand Cherokee Laredo | Completed | 08/10/2012 | 08/10/2012 | 09/19/2012 | Oak View Auto Auction | $3,775.00 | $3,775.00 | $85.00 | $40.85 | 40 | 0 | 40 | $1.02 | $40.85 |
| 9/26/2012 | Red Barn Motors, Inc. | 330 | 2003 Chevrolet Trailblazer LT | Completed | 08/17/2012 | 08/17/2012 | 10/16/2012 | Oak View Auto Auction | $3,575.00 | $3,575.00 | $85.00 | $58.33 | 60 | 20 | 40 | $0.97 | $38.89 |
| 10/1/2012 | Red Barn Motors, Inc. | 328 | 2000 Buick LeSabre Custom | Completed | 08/17/2012 | 08/17/2012 | 09/20/2012 | Oak View Auto Auction | $3,675.00 | $3,675.00 | $85.00 | $33.77 | 34 | 0 | 34 | $0.99 | $33.77 |
| 10/1/2012 | Red Barn Motors, Inc. | 371 | 2002 Mazda Millenia P | Completed | 09/28/2012 | 09/28/2012 | 10/16/2012 | Oak View Auto Auction | $2,850.00 | $2,850.00 | $85.00 | $13.93 | 18 | 15 | 3 | $0.77 | $2.32 |
| 10/2/2012 | Red Barn Motors, Inc. | 336 | 1999 Oldsmobile Intrigue GX | Completed | 08/24/2012 | 08/24/2012 | 12/11/2012 | Oak View Auto Auction | $1,950.00 | $1,950.00 | $225.00 | $54.67 | 109 | 70 | 39 | $0.50 | $19.56 |
| 10/2/2012 | Red Barn Motors, Inc. | 338 | 2004 Ford Expedition XLT | Completed | 08/24/2012 | 08/24/2012 | 10/09/2012 | Oak View Auto Auction | $6,295.00 | $6,295.00 | $85.00 | $77.71 | 46 | 7 | 39 | $1.69 | $65.88 |
| 10/3/2012 | Red Barn Motors, Inc. | 306 | 2003 Ford Focus LX | Completed | 07/27/2012 | 07/27/2012 | 08/13/2012 | Oak View Auto Auction | $2,400.00 | $2,400.00 | $85.00 | $11.13 | 17 | 0 | 17 | $0.65 | $11.13 |
| 10/3/2012 | Red Barn Motors, Inc. | 364 | 1999 Jeep Grand Cherokee Laredo | Completed | 09/21/2012 | 09/21/2012 | 10/16/2012 | Oak View Auto Auction | $2,850.00 | $2,850.00 | $85.00 | $19.36 | 25 | 13 | 12 | $0.77 | $9.29 |
| 10/3/2012 | Red Barn Motors, Inc. | 372 | 1998 GMC C/K1500 Sierra SL | Completed | 09/28/2012 | 09/28/2012 | 10/16/2012 | Oak View Auto Auction | $2,750.00 | $2,750.00 | $85.00 | $13.45 | 18 | 13 | 5 | $0.75 | $3.74 |
| 10/5/2012 | Red Barn Motors, Inc. | 368 | 2004 Dodge Ram 1500 ST | Completed | 09/28/2012 | 09/28/2012 | 12/27/2012 | Oak View Auto Auction | $4,075.00 | $4,075.00 | $155.00 | $95.87 | 90 | 83 | 7 | $1.07 | $7.46 |
| 10/9/2012 | Red Barn Motors, Inc. | 374 | 2005 GMC Envoy XL SLE | Completed | 10/05/2012 | 10/05/2012 | 11/13/2012 | Oak View Auto Auction | $5,895.00 | $5,895.00 | $85.00 | $61.67 | 39 | 35 | 4 | $1.58 | $6.33 |
| 10/10/2012 | Red Barn Motors, Inc. | 346 | 2002 Chevrolet Blazer LS | Completed | 08/31/2012 | 08/31/2012 | 12/06/2012 | Oak View Auto Auction | $1,300.00 | $1,300.00 | $225.00 | $32.30 | 97 | 57 | 40 | $0.33 | $13.32 |
| 10/10/2012 | Red Barn Motors, Inc. | 347 | 2000 Ford Ranger XLT | Completed | 08/31/2012 | 08/31/2012 | 10/16/2012 | Oak View Auto Auction | $3,825.00 | $3,825.00 | $85.00 | $47.65 | 46 | 6 | 40 | $1.04 | $41.43 |
| 10/10/2012 | Red Barn Motors, Inc. | 348 | 2007 Kia Spectra5 | Completed | 08/31/2012 | 08/31/2012 | 11/15/2012 | Oak View Auto Auction | $3,675.00 | $3,675.00 | $155.00 | $74.14 | 76 | 36 | 40 | $0.98 | $39.02 |
| 10/11/2012 | Red Barn Motors, Inc. | 339 | 2001 Toyota Corolla CE | Completed | 08/24/2012 | 08/24/2012 | 10/23/2012 | Oak View Auto Auction | $1,950.00 | $1,950.00 | $85.00 | $32.49 | 60 | 12 | 48 | $0.54 | $25.99 |
| 10/11/2012 | Red Barn Motors, Inc. | 350 | 2003 Chevrolet Trailblazer LT | Completed | 09/07/2012 | 09/07/2012 | 12/12/2012 | Oak View Auto Auction | $4,675.00 | $4,675.00 | $210.00 | $63.98 | 96 | 62 | 34 | $0.67 | $22.66 |

| A | | | | | B | C | | | D | E = C - B | F = C - A | G = E - F | H = D / E | I = G * H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Advance Date | Buyer Name | Stock Number | Unit Year Make Model | Floorplan Status | Unit Purchase Date | Flooring Date | Completed Date | Seller/Auction Name | Purchase Amount | Financed Amount | Floor Fees | Interest | Number of Days Interest Actually Accrued | Number of Days Loan Advanced | Number of Days Interest Overcharged | Per Diem Interest | Accrued Interest Overcharge |
| 10/11/2012 | Red Barn Motors, Inc. | 351 | 2002 Ford Taurus SE | Completed | 09/07/2012 | 09/07/2012 | 11/13/2012 | Oak View Auto Auction | $4,175.00 | $4,175.00 | $135.00 | $40.12 | 67 | 33 | 34 | $0.60 | $20.36 |
| 10/11/2012 | Red Barn Motors, Inc. | 352 | 1997 Jeep Grand Cherokee | Completed | 09/07/2012 | 09/07/2012 | 09/24/2012 | Oak View Auto Auction | $1,950.00 | $1,950.00 | $135.00 | $4.90 | 17 | 0 | 17 | $0.29 | $4.90 |
| 10/16/2012 | Red Barn Motors, Inc. | 362 | 2001 Ford Focus ZX3 | Completed | 09/21/2012 | 09/21/2012 | 10/11/2012 | Oak View Auto Auction | $3,000.00 | $3,000.00 | $85.00 | $16.27 | 20 | 0 | 20 | $0.81 | $16.27 |
| 10/16/2012 | Red Barn Motors, Inc. | 365 | 2002 Chevrolet Trailblazer LS | Completed | 09/21/2012 | 09/21/2012 | 12/12/2012 | Oak View Auto Auction | $4,475.00 | $4,475.00 | $155.00 | $96.46 | 82 | 57 | 25 | $1.18 | $29.41 |
| 10/16/2012 | Red Barn Motors, Inc. | 370 | 1999 Chevrolet Suburban 1500 LS | Completed | 09/28/2012 | 09/28/2012 | 01/16/2013 | Oak View Auto Auction | $2,350.00 | $2,350.00 | $225.00 | $65.41 | 110 | 92 | 18 | $0.59 | $10.70 |
| 10/18/2012 | Red Barn Motors, Inc. | 375 | 1997 Oldsmobile Regency | Completed | 10/05/2012 | 10/05/2012 | 11/15/2012 | Oak View Auto Auction | $2,850.00 | $2,850.00 | $85.00 | $31.85 | 41 | 28 | 13 | $0.78 | $10.10 |
| 10/18/2012 | Red Barn Motors, Inc. | 376 | 2005 Chevrolet Impala SS | Completed | 10/05/2012 | 10/05/2012 | 12/11/2012 | Oak View Auto Auction | $4,775.00 | $4,775.00 | $155.00 | $85.45 | 67 | 54 | 13 | $1.28 | $16.58 |
| 10/22/2012 | Red Barn Motors, Inc. | 357 | 1997 Mercury Marquis | Completed | 09/14/2012 | 09/14/2012 | 01/14/2013 | Oak View Auto Auction | $3,675.00 | $3,675.00 | $225.00 | $109.57 | 122 | 84 | 38 | $0.90 | $34.13 |
| 10/22/2012 | Red Barn Motors, Inc. | 359 | 2003 Dodge Durango Sport | Completed | 09/14/2012 | 09/14/2012 | 11/30/2012 | Oak View Auto Auction | $3,275.00 | $3,275.00 | $155.00 | $67.07 | 77 | 39 | 38 | $0.87 | $33.10 |
| 10/23/2012 | Red Barn Motors, Inc. | 379 | 1996 Jeep Grand Cherokee | Completed | 10/19/2012 | 10/19/2012 | 11/26/2012 | Oak View Auto Auction | $2,550.00 | $2,550.00 | $100.00 | $23.89 | 38 | 34 | 4 | $0.63 | $2.51 |
| 10/24/2012 | Red Barn Motors, Inc. | 363 | 2001 Nissan Xterra SE | Completed | 09/21/2012 | 09/21/2012 | 10/16/2012 | Oak View Auto Auction | $4,575.00 | $4,575.00 | $85.00 | $30.74 | 25 | 0 | 25 | $1.23 | $30.74 |
| 10/29/2012 | Red Barn Motors, Inc. | 378 | 1997 GMC 1500 SIERRA | Completed | 10/18/2012 | 10/18/2012 | 02/15/2013 | TRA St. Louis | $3,150.00 | $3,150.00 | $225.00 | $93.07 | 120 | 109 | 11 | $0.78 | $8.53 |
| 10/31/2012 | Red Barn Motors, Inc. | 377 | 2003 Ford Commercial Vans E450 | Completed | 10/18/2012 | 10/18/2012 | 01/08/2013 | TRA St. Louis | $3,250.00 | $3,250.00 | $155.00 | $70.54 | 82 | 69 | 13 | $0.86 | $11.18 |
| 10/31/2012 | Red Barn Motors, Inc. | 389 | 2000 Honda Accord EX | Completed | 10/26/2012 | 10/26/2012 | 12/12/2012 | Oak View Auto Auction | $5,075.00 | $5,075.00 | $85.00 | $64.23 | 47 | 42 | 5 | $1.37 | $6.83 |
| 11/1/2012 | Red Barn Motors, Inc. | 366 | 2002 Ford F150 XLT | Completed | 09/21/2012 | 09/21/2012 | 12/20/2012 | Oak View Auto Auction | $5,395.00 | $5,395.00 | $155.00 | $126.28 | 90 | 49 | 41 | $1.40 | $57.53 |
| 11/6/2012 | Red Barn Motors, Inc. | 358 | 1997 Dodge Ram 1500 | Completed | 09/14/2012 | 09/14/2012 | 12/12/2012 | Oak View Auto Auction | $3,775.00 | $3,775.00 | $155.00 | $88.03 | 89 | 36 | 53 | $0.99 | $52.42 |
| 11/6/2012 | Red Barn Motors, Inc. | 369 | 2001 Ford F150 XL | Completed | 09/28/2012 | 09/28/2012 | 11/13/2012 | Oak View Auto Auction | $3,775.00 | $3,775.00 | $85.00 | $47.04 | 46 | 7 | 39 | $1.02 | $39.88 |
| 11/6/2012 | Red Barn Motors, Inc. | 373 | 2003 Toyota Camry Solara SE | Completed | 09/28/2012 | 09/28/2012 | 10/16/2012 | Oak View Auto Auction | $4,675.00 | $4,675.00 | $85.00 | $22.58 | 18 | 0 | 18 | $1.25 | $22.58 |
| 11/7/2012 | Red Barn Motors, Inc. | 394 | 2001 Ford F250SD XL | Completed | 11/02/2012 | 11/02/2012 | 03/04/2013 | Oak View Auto Auction | $4,875.00 | $4,875.00 | $225.00 | $144.90 | 122 | 117 | 5 | $1.19 | $5.94 |
| 11/13/2012 | Red Barn Motors, Inc. | 391 | 2003 Honda CR-V LX | Completed | 10/26/2012 | 10/26/2012 | 11/13/2012 | Oak View Auto Auction | $6,495.00 | $6,495.00 | $85.00 | $31.22 | 18 | 0 | 18 | $1.73 | $31.22 |
| 11/13/2012 | Red Barn Motors, Inc. | 399 | 1995 Geo Prizm | Completed | 11/02/2012 | 11/02/2012 | 11/30/2012 | Oak View Auto Auction | $2,750.00 | $2,750.00 | $85.00 | $20.95 | 28 | 17 | 11 | $0.75 | $8.23 |
| 11/13/2012 | Red Barn Motors, Inc. | 410 | 1996 Chrysler Sebring | Completed | 11/09/2012 | 11/09/2012 | 11/30/2012 | Oak View Auto Auction | $2,550.00 | $2,550.00 | $85.00 | $14.69 | 21 | 17 | 4 | $0.70 | $2.80 |
| 11/13/2012 | Red Barn Motors, Inc. | 411 | 2002 Ford F350SD Lariat | Completed | 11/09/2012 | 11/09/2012 | 04/04/2013 | Oak View Auto Auction | $5,075.00 | $5,075.00 | $370.00 | $169.65 | 146 | 142 | 4 | $1.16 | $4.65 |
| 11/14/2012 | Red Barn Motors, Inc. | 390 | 1996 Honda Accord | Completed | 10/26/2012 | 10/26/2012 | 11/13/2012 | Oak View Auto Auction | $3,475.00 | $3,475.00 | $85.00 | $16.89 | 18 | 0 | 18 | $0.94 | $16.89 |
| 11/14/2012 | Red Barn Motors, Inc. | 401 | 2001 Dodge Ram 1500 ST | Completed | 11/08/2012 | 11/08/2012 | 12/12/2012 | TRA St. Louis | $2,870.00 | $2,870.00 | $85.00 | $26.55 | 34 | 28 | 6 | $0.78 | $4.69 |
| 11/14/2012 | Red Barn Motors, Inc. | 402 | 2002 Chevrolet S10 | Completed | 11/08/2012 | 11/08/2012 | 11/30/2012 | TRA St. Louis | $2,470.00 | $2,470.00 | $85.00 | $14.82 | 22 | 16 | 6 | $0.67 | $4.04 |
| 11/14/2012 | Red Barn Motors, Inc. | 403 | 2007 Chevrolet Aveo LS | Completed | 11/08/2012 | 11/08/2012 | 12/27/2012 | TRA St. Louis | $3,995.00 | $3,995.00 | $85.00 | $53.00 | 49 | 43 | 6 | $1.08 | $6.49 |
| 11/14/2012 | Red Barn Motors, Inc. | 404 | 2004 Volkswagen New Beetle GLS | Completed | 11/08/2012 | 11/08/2012 | 03/08/2013 | TRA St. Louis | $5,925.00 | $5,925.00 | $225.00 | $172.81 | 120 | 114 | 6 | $1.44 | $8.64 |
| 11/14/2012 | Red Barn Motors, Inc. | 405 | 2004 Chevrolet Cavalier | Completed | 11/08/2012 | 11/08/2012 | 01/07/2013 | TRA St. Louis | $2,470.00 | $2,470.00 | $85.00 | $40.78 | 60 | 54 | 6 | $0.68 | $4.08 |
| 11/14/2012 | Red Barn Motors, Inc. | 407 | 2004 Volvo S60 | Completed | 11/08/2012 | 11/08/2012 | 03/08/2013 | TRA St. Louis | $5,325.00 | $5,325.00 | $225.00 | $155.57 | 120 | 114 | 6 | $1.30 | $7.78 |
| 11/14/2012 | Red Barn Motors, Inc. | 409 | 2000 GMC Sierra 1500 SL | Completed | 11/08/2012 | 11/08/2012 | 03/08/2013 | TRA St. Louis | $4,895.00 | $4,895.00 | $225.00 | $143.22 | 120 | 114 | 6 | $1.19 | $7.16 |
| 11/15/2012 | Red Barn Motors, Inc. | 398 | 2002 Ford F150 XL | Completed | 11/02/2012 | 11/02/2012 | 03/04/2013 | Oak View Auto Auction | $5,195.00 | $5,195.00 | $225.00 | $154.25 | 122 | 109 | 13 | $1.26 | $16.44 |
| 11/16/2012 | Red Barn Motors, Inc. | 361 | 2004 Chrysler PT Cruiser Limited Edition | Completed | 09/21/2012 | 09/21/2012 | 11/20/2012 | Oak View Auto Auction | $4,375.00 | $4,375.00 | $85.00 | $71.05 | 60 | 4 | 56 | $1.18 | $66.31 |
| 11/16/2012 | Red Barn Motors, Inc. | 413 | 2005 Chrysler PT Cruiser | Completed | 11/09/2012 | 11/09/2012 | 02/15/2013 | Oak View Auto Auction | $3,375.00 | $3,375.00 | $225.00 | $85.15 | 98 | 91 | 7 | $0.87 | $6.08 |
| 11/19/2012 | Red Barn Motors, Inc. | 396 | 2001 Chevrolet Silverado 1500 LS | Completed | 11/02/2012 | 11/02/2012 | 12/10/2012 | Oak View Auto Auction | $7,810.00 | $7,810.00 | $85.00 | $79.30 | 38 | 21 | 17 | $2.09 | $35.48 |
| 11/19/2012 | Red Barn Motors, Inc. | 412 | 2005 Toyota Corolla CE | Completed | 11/09/2012 | 11/09/2012 | 04/04/2013 | Oak View Auto Auction | $6,495.00 | $6,495.00 | $370.00 | $216.17 | 146 | 136 | 10 | $1.48 | $14.81 |
| 11/21/2012 | Red Barn Motors, Inc. | 421 | 1999 Cadillac DeVille | Completed | 11/16/2012 | 11/16/2012 | 11/30/2012 | Oak View Auto Auction | $1,750.00 | $1,750.00 | $85.00 | $6.83 | 14 | 9 | 5 | $0.49 | $2.44 |
| 11/26/2012 | Red Barn Motors, Inc. | 393 | 1997 Chevrolet Cavalier | Completed | 10/26/2012 | 10/26/2012 | 11/30/2012 | Oak View Auto Auction | $1,475.00 | $1,475.00 | $85.00 | $14.44 | 35 | 4 | 31 | $0.41 | $12.79 |
| 11/27/2012 | Red Barn Motors, Inc. | 408 | 2007 Chevrolet Cobalt LS | Completed | 11/08/2012 | 11/08/2012 | 03/08/2013 | TRA St. Louis | $4,195.00 | $4,195.00 | $225.00 | $123.10 | 120 | 101 | 19 | $1.03 | $19.49 |
| 11/28/2012 | Red Barn Motors, Inc. | 385 | 2003 Ford Explorer Sport Trac XLT | Completed | 10/19/2012 | 10/19/2012 | 04/04/2013 | Oak View Auto Auction | $5,445.00 | $5,445.00 | $255.00 | $224.63 | 167 | 127 | 40 | $1.35 | $53.80 |
| 11/28/2012 | Red Barn Motors, Inc. | 388 | 2001 Dodge Dakota | Completed | 10/26/2012 | 10/26/2012 | 11/30/2012 | Oak View Auto Auction | $2,550.00 | $2,550.00 | $85.00 | $24.38 | 35 | 2 | 33 | $0.70 | $22.99 |
| 11/29/2012 | Red Barn Motors, Inc. | 353 | 2006 Ford Focus ZX4 SE | Completed | 09/07/2012 | 09/07/2012 | 10/11/2012 | Oak View Auto Auction | $4,175.00 | $4,175.00 | $135.00 | $20.27 | 34 | 0 | 34 | $0.60 | $20.27 |
| 11/29/2012 | Red Barn Motors, Inc. | 392 | 1996 Honda Accord | Completed | 10/26/2012 | 10/26/2012 | 01/08/2013 | Oak View Auto Auction | $2,350.00 | $2,350.00 | $155.00 | $46.97 | 74 | 40 | 34 | $0.63 | $21.58 |
| 11/30/2012 | Red Barn Motors, Inc. | 425 | 2002 Jeep Grand Cherokee Laredo | Completed | 11/16/2012 | 11/16/2012 | 12/31/2012 | Oak View Auto Auction | $4,475.00 | $4,475.00 | $85.00 | $54.50 | 45 | 32 | 13 | $1.21 | $15.74 |
| 11/30/2012 | Red Barn Motors, Inc. | 417 | 2001 Ford Escape XLS | Completed | 11/09/2012 | 11/09/2012 | 12/12/2012 | Oak View Auto Auction | $2,950.00 | $2,950.00 | $85.00 | $26.61 | 33 | 12 | 21 | $0.81 | $16.93 |
| 12/4/2012 | Red Barn Motors, Inc. | 428 | 1999 Chevrolet Malibu | Completed | 11/16/2012 | 11/16/2012 | 03/28/2013 | Oak View Auto Auction | $2,550.00 | $2,550.00 | $225.00 | $82.20 | 132 | 114 | 18 | $0.62 | $11.21 |
| 12/5/2012 | Red Barn Motors, Inc. | 381 | 2007 Saturn Ion 2 | Completed | 10/19/2012 | 10/19/2012 | 02/08/2013 | Oak View Auto Auction | $4,875.00 | $4,875.00 | $185.00 | $133.54 | 112 | 65 | 47 | $1.19 | $56.04 |
| 12/5/2012 | Red Barn Motors, Inc. | 382 | 2005 Mazda Mazda6 i | Completed | 10/19/2012 | 10/19/2012 | 01/14/2013 | Oak View Auto Auction | $5,495.00 | $5,495.00 | $100.00 | $116.28 | 87 | 40 | 47 | $1.34 | $62.82 |
| 12/6/2012 | Red Barn Motors, Inc. | 387 | 2002 Mazda Tribute LX | Completed | 10/26/2012 | 10/26/2012 | 11/15/2012 | Oak View Auto Auction | $3,375.00 | $3,375.00 | $85.00 | $18.25 | 20 | 0 | 20 | $0.91 | $18.25 |
| 12/6/2012 | Red Barn Motors, Inc. | 395 | 2002 Ford Ranger XLT | Completed | 11/02/2012 | 11/02/2012 | 02/15/2013 | Oak View Auto Auction | $3,375.00 | $3,375.00 | $225.00 | $89.86 | 105 | 71 | 34 | $0.86 | $29.10 |
| 12/6/2012 | Red Barn Motors, Inc. | 434 | 2001 Chevrolet Silverado 1500 LS | Completed | 11/30/2012 | 11/30/2012 | 01/23/2013 | Oak View Auto Auction | $5,595.00 | $5,595.00 | $85.00 | $81.49 | 54 | 48 | 6 | $1.51 | $9.05 |
| 12/7/2012 | Red Barn Motors, Inc. | 431 | 2000 Dodge Dakota SLT | Completed | 11/30/2012 | 12/06/2012 | 01/14/2013 | Oak View Auto Auction | $4,175.00 | $4,175.00 | $135.00 | $23.35 | 39 | 38 | 1 | $0.60 | $0.60 |
| 12/10/2012 | Red Barn Motors, Inc. | 386 | 2002 Toyota Rav4 | Completed | 10/19/2012 | 10/19/2012 | 01/29/2013 | Oak View Auto Auction | $4,875.00 | $4,875.00 | $185.00 | $121.40 | 102 | 50 | 52 | $1.19 | $61.89 |
| 12/10/2012 | Red Barn Motors, Inc. | 433 | 2005 Chrysler Town & Country Touring | Completed | 11/30/2012 | 11/30/2012 | 02/15/2013 | Oak View Auto Auction | $3,275.00 | $3,275.00 | $155.00 | $67.23 | 77 | 67 | 10 | $0.87 | $8.73 |
| 12/10/2012 | Red Barn Motors, Inc. | 442 | 1995 Jeep Grand Cherokee | Completed | 12/07/2012 | 12/07/2012 | 01/11/2013 | Oak View Auto Auction | $1,850.00 | $1,850.00 | $135.00 | $9.70 | 35 | 32 | 3 | $0.28 | $0.83 |
| 12/11/2012 | Red Barn Motors, Inc. | 415 | 2005 Scion xB | Completed | 11/09/2012 | 11/09/2012 | 04/04/2013 | Oak View Auto Auction | $5,395.00 | $5,395.00 | $370.00 | $180.13 | 146 | 114 | 32 | $1.23 | $39.48 |
| 12/11/2012 | Red Barn Motors, Inc. | 423 | 1991 Honda Accord | Completed | 11/16/2012 | 11/16/2012 | 12/19/2012 | Oak View Auto Auction | $1,950.00 | $1,950.00 | $85.00 | $17.89 | 33 | 8 | 25 | $0.54 | $13.55 |
| 12/12/2012 | Red Barn Motors, Inc. | 406 | 2003 Ford Explorer Limited | Completed | 11/08/2012 | 11/08/2012 | 03/08/2013 | TRA St. Louis | $3,195.00 | $3,195.00 | $225.00 | $94.38 | 120 | 86 | 34 | $0.79 | $26.74 |
| 12/12/2012 | Red Barn Motors, Inc. | 420 | 2001 Ford Explorer XLT | Completed | 11/16/2012 | 11/16/2012 | 01/15/2013 | Oak View Auto Auction | $2,150.00 | $2,150.00 | $85.00 | $35.83 | 60 | 34 | 26 | $0.60 | $15.53 |
| 12/12/2012 | Red Barn Motors, Inc. | 424 | 2001 Ford Escort | Completed | 11/16/2012 | 11/16/2012 | 04/26/2013 | Oak View Auto Auction | $1,450.00 | $1,450.00 | $225.00 | $57.45 | 161 | 135 | 26 | $0.36 | $9.28 |
| 12/12/2012 | Red Barn Motors, Inc. | 435 | 1999 Jeep Grand Cherokee Limited | Completed | 11/30/2012 | 12/03/2012 | 01/29/2013 | Oak View Auto Auction | $2,150.00 | $2,150.00 | $135.00 | $18.19 | 57 | 48 | 9 | $0.32 | $2.87 |
| 12/12/2012 | Red Barn Motors, Inc. | 443 | 2004 Dodge Grand Caravan SXT | Completed | 12/07/2012 | 12/07/2012 | 02/15/2013 | Oak View Auto Auction | $4,575.00 | $4,575.00 | $135.00 | $45.89 | 70 | 65 | 5 | $0.66 | $3.28 |
| 12/13/2012 | Red Barn Motors, Inc. | 397 | 2001 Buick LeSabre Custom | Completed | 11/02/2012 | 11/02/2012 | 03/04/2013 | Oak View Auto Auction | $3,975.00 | $3,975.00 | $225.00 | $118.63 | 122 | 81 | 41 | $0.97 | $39.87 |
| 12/13/2012 | Red Barn Motors, Inc. | 432 | 2000 Lexus ES 300 | Completed | 11/30/2012 | 11/30/2012 | 02/15/2013 | Oak View Auto Auction | $5,695.00 | $5,695.00 | $155.00 | $115.47 | 77 | 64 | 13 | $1.50 | $19.49 |
| 12/14/2012 | Red Barn Motors, Inc. | 429 | 2004 Dodge Dakota SLT | Completed | 11/30/2012 | 12/06/2012 | 01/10/2013 | Oak View Auto Auction | $4,374.00 | $4,374.00 | $135.00 | $21.92 | 35 | 27 | 8 | $0.63 | $5.01 |
| 12/18/2012 | Red Barn Motors, Inc. | 454 | 2001 Chevrolet Silverado 1500 LS | Completed | 12/11/2012 | 12/11/2012 | 01/24/2013 | Louisiana's 1st Choice Auto Auction | $6,840.00 | $6,840.00 | $85.00 | $80.80 | 44 | 37 | 7 | $1.84 | $12.85 |
| 12/19/2012 | Red Barn Motors, Inc. | 427 | 1997 Honda Accord | Completed | 11/16/2012 | 11/16/2012 | 01/15/2013 | Oak View Auto Auction | $3,875.00 | $3,875.00 | $85.00 | $63.26 | 60 | 27 | 33 | $1.05 | $34.79 |
| 12/20/2012 | Red Barn Motors, Inc. | 455 | 1994 BMW 318I | Completed | 12/11/2012 | 12/11/2012 | 02/11/2013 | Louisiana's 1st Choice Auto Auction | $2,790.00 | $2,790.00 | $85.00 | $47.55 | 62 | 53 | 9 | $0.77 | $6.90 |
| 12/21/2012 | Red Barn Motors, Inc. | 447 | 2000 Chrysler 300M | Completed | 12/11/2012 | 12/11/2012 | 02/08/2013 | Louisiana's 1st Choice Auto Auction | $3,720.00 | $3,720.00 | $85.00 | $59.78 | 59 | 49 | 10 | $1.01 | $10.13 |
| 12/26/2012 | Red Barn Motors, Inc. | 456 | 2000 Chevrolet Malibu LS | Completed | 12/21/2012 | 12/21/2012 | 01/29/2013 | Oak View Auto Auction | $1,750.00 | $1,750.00 | $85.00 | $19.10 | 39 | 34 | 5 | $0.49 | $2.45 |
| 12/26/2012 | Red Barn Motors, Inc. | 457 | 1999 Dodge Neon Highline | Completed | 12/21/2012 | 12/21/2012 | 02/08/2013 | Oak View Auto Auction | $1,750.00 | $1,750.00 | $85.00 | $24.03 | 49 | 44 | 5 | $0.49 | $2.45 |
| 12/28/2012 | Red Barn Motors, Inc. | 458 | 1998 Chevrolet C/K1500 Silverado | Completed | 12/21/2012 | 12/21/2012 | 02/15/2013 | Oak View Auto Auction | $2,550.00 | $2,550.00 | $85.00 | $39.36 | 56 | 49 | 7 | $0.70 | $4.92 |
| 1/2/2013 | Red Barn Motors, Inc. | 419 | 2006 Saturn Ion 3 | Completed | 11/09/2012 | 11/09/2012 | 04/04/2013 | Oak View Auto Auction | $4,375.00 | $4,375.00 | $370.00 | $146.71 | 146 | 92 | 54 | $1.00 | $54.26 |
| 1/3/2013 | Red Barn Motors, Inc. | 451 | 2001 Infiniti I30 | Completed | 12/11/2012 | 12/11/2012 | 02/25/2013 | Louisiana's 1st Choice Auto Auction | $4,420.00 | $4,420.00 | $155.00 | $89.27 | 76 | 53 | 23 | $1.17 | $27.02 |
| 1/7/2013 | Red Barn Motors, Inc. | 463 | 2002 Pontiac Aztek | Completed | 12/21/2012 | 12/21/2012 | 02/11/2013 | Oak View Auto Auction | $2,650.00 | $2,650.00 | $85.00 | $37.90 | 52 | 35 | 17 | $0.73 | $12.39 |
| 1/10/2013 | Red Barn Motors, Inc. | 444 | 1998 Toyota Corolla LE | Completed | 12/07/2012 | 12/07/2012 | 01/08/2013 | Oak View Auto Auction | $3,175.00 | $3,175.00 | $135.00 | $14.73 | 32 | 0 | 32 | $0.46 | $14.73 |
| 1/15/2013 | Red Barn Motors, Inc. | 384 | 2003 Dodge Ram 1500 ST | Completed | 10/19/2012 | 10/19/2012 | 12/19/2012 | Oak View Auto Auction | $2,650.00 | $2,650.00 | $100.00 | $39.98 | 61 | 0 | 61 | $0.66 | $39.98 |
| 1/15/2013 | Red Barn Motors, Inc. | 416 | 2001 Ford F150 Lariat | Completed | 11/09/2012 | 11/09/2012 | 12/05/2012 | Oak View Auto Auction | $4,875.00 | $4,875.00 | $85.00 | $34.15 | 26 | 0 | 26 | $1.31 | $34.15 |
| 1/16/2013 | Red Barn Motors, Inc. | 430 | 2001 Chevrolet S10 LS | Completed | 11/30/2012 | 12/03/2012 | 02/28/2013 | Oak View Auto Auction | $2,450.00 | $2,450.00 | $135.00 | $31.44 | 87 | 43 | 44 | $0.36 | $15.90 |
| 1/16/2013 | Red Barn Motors, Inc. | 437 | 1992 Dodge Caravan | Completed | 11/30/2012 | 12/03/2012 | 12/12/2012 | Oak View Auto Auction | $1,900.00 | $1,900.00 | $135.00 | $2.55 | 9 | 0 | 9 | $0.28 | $2.55 |
| 1/16/2013 | Red Barn Motors, Inc. | 438 | 1999 Toyota Corolla CE | Completed | 11/30/2012 | 12/03/2012 | 01/16/2013 | Oak View Auto Auction | $2,050.00 | $2,050.00 | $135.00 | $13.42 | 44 | 0 | 44 | $0.31 | $13.42 |
| 1/16/2013 | Red Barn Motors, Inc. | 446 | 2002 Mitsubishi Montero Sport ES | Completed | 12/07/2012 | 12/07/2012 | 01/15/2013 | Oak View Auto Auction | $2,950.00 | $2,950.00 | $135.00 | $16.74 | 39 | 0 | 39 | $0.43 | $16.74 |
| 1/17/2013 | Red Barn Motors, Inc. | 462 | 2006 Chevrolet Trailblazer LS | Completed | 12/21/2012 | 12/21/2012 | 02/08/2013 | Oak View Auto Auction | $4,375.00 | $4,375.00 | $85.00 | $58.07 | 49 | 22 | 27 | $1.19 | $32.00 |

| A | | | | | | B | C | | | | D | E = C - B | F = C - A | G = E - F | H = D / E | I = G * H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Advance Date | Buyer Name | Stock Number | Unit Year Make Model | Floorplan Status | Unit Purchase Date | Flooring Date | Completed Date | Seller/Auction Name | Purchase Amount | Financed Amount | Floor Fees | Interest | Number of Days Interest Actually Accrued | Number of Days Loan Advanced | Number of Days Interest Overcharged | Per Diem Interest | Accrued Interest Overcharge |
| 1/17/2013 | Red Barn Motors, Inc. | 478 | 1998 Chevrolet S10 LS | Completed | 01/11/2013 | 01/11/2013 | 02/08/2013 | Oak View Auto Auction | $2,450.00 | $2,450.00 | $85.00 | $18.87 | 28 | 22 | 6 | $0.67 | $4.04 |
| 1/23/2013 | Red Barn Motors, Inc. | 469 | 2003 Chevrolet Blazer LS | Completed | 12/28/2012 | 12/28/2012 | 01/24/2013 | Oak View Auto Auction | $4,075.00 | $4,075.00 | $85.00 | $29.77 | 27 | 1 | 26 | $1.10 | $28.67 |
| 1/23/2013 | Red Barn Motors, Inc. | 474 | 2003 Toyota Corolla CE | Completed | 01/11/2013 | 01/11/2013 | 03/27/2013 | Oak View Auto Auction | $4,275.00 | $4,275.00 | $155.00 | $87.66 | 75 | 63 | 12 | $1.17 | $14.03 |
| 1/24/2013 | Red Barn Motors, Inc. | 464 | 2000 Chevrolet Malibu LS | Completed | 12/21/2012 | 12/21/2012 | 03/08/2013 | Oak View Auto Auction | $2,250.00 | $2,250.00 | $155.00 | $46.79 | 77 | 43 | 34 | $0.61 | $20.66 |
| 1/24/2013 | Red Barn Motors, Inc. | 475 | 2000 Toyota Camry LE | Completed | 01/11/2013 | 01/11/2013 | 02/15/2013 | Oak View Auto Auction | $3,975.00 | $3,975.00 | $85.00 | $37.71 | 35 | 22 | 13 | $1.08 | $14.01 |
| 1/28/2013 | Red Barn Motors, Inc. | 436 | 2001 Hyundai Santa Fe GLS | Completed | 11/30/2012 | 12/06/2012 | 01/10/2013 | Oak View Auto Auction | $3,275.00 | $3,275.00 | $135.00 | $16.60 | 35 | 0 | 35 | $0.47 | $16.60 |
| 1/28/2013 | Red Barn Motors, Inc. | 479 | 1998 Ford E350 Vans XL | Completed | 01/11/2013 | 01/11/2013 | 04/04/2013 | Oak View Auto Auction | $2,875.00 | $2,875.00 | $155.00 | $66.65 | 83 | 66 | 17 | $0.80 | $13.65 |
| 1/31/2013 | Red Barn Motors, Inc. | 490 | 1998 Infiniti QX4 | Completed | 01/25/2013 | 01/25/2013 | 02/25/2013 | Oak View Auto Auction | $3,775.00 | $3,775.00 | $85.00 | $31.74 | 31 | 25 | 6 | $1.02 | $6.14 |
| 2/4/2013 | Red Barn Motors, Inc. | 466 | 1998 Toyota Camry CE | Completed | 12/28/2012 | 12/28/2012 | 02/08/2013 | Oak View Auto Auction | $3,975.00 | $3,975.00 | $85.00 | $45.29 | 42 | 4 | 38 | $1.08 | $40.98 |
| 2/6/2013 | Red Barn Motors, Inc. | 459 | 2000 Nissan Xterra SE | Completed | 12/21/2012 | 12/21/2012 | 01/24/2013 | Oak View Auto Auction | $3,275.00 | $3,275.00 | $85.00 | $30.34 | 34 | 0 | 34 | $0.89 | $30.34 |
| 2/14/2013 | Red Barn Motors, Inc. | 441 | 1998 Honda CR-V EX | Completed | 11/30/2012 | 12/06/2012 | 03/01/2013 | Oak View Auto Auction | $3,475.00 | $3,475.00 | $135.00 | $42.80 | 85 | 15 | 70 | $0.50 | $35.25 |
| 2/20/2013 | Red Barn Motors, Inc. | 483 | 1998 Toyota Avalon XLS | Completed | 01/25/2013 | 01/25/2013 | 02/08/2013 | Oak View Auto Auction | $2,150.00 | $2,150.00 | $85.00 | $8.31 | 14 | 0 | 14 | $0.59 | $8.31 |
| 2/20/2013 | Red Barn Motors, Inc. | 489 | 2004 Jeep Grand Cherokee Laredo | Completed | 01/25/2013 | 01/25/2013 | 02/15/2013 | Oak View Auto Auction | $4,375.00 | $4,375.00 | $85.00 | $24.80 | 21 | 0 | 21 | $1.18 | $24.80 |
| 2/21/2013 | Red Barn Motors, Inc. | 491 | 2006 Dodge Stratus SXT | Completed | 01/25/2013 | 01/25/2013 | 02/15/2013 | Oak View Auto Auction | $2,850.00 | $2,850.00 | $85.00 | $16.35 | 21 | 0 | 21 | $0.78 | $16.35 |
| 2/21/2013 | Red Barn Motors, Inc. | 495 | 1995 Honda Accord LX | Completed | 02/01/2013 | 02/01/2013 | 03/25/2013 | Oak View Auto Auction | $2,850.00 | $2,850.00 | $85.00 | $40.66 | 52 | 32 | 20 | $0.78 | $15.64 |
| 2/27/2013 | Red Barn Motors, Inc. | 468 | 2001 Dodge Neon ES | Completed | 12/28/2012 | 12/28/2012 | 02/08/2013 | Oak View Auto Auction | $2,350.00 | $2,350.00 | $85.00 | $27.24 | 42 | 0 | 42 | $0.65 | $27.24 |
| 3/7/2013 | Red Barn Motors, Inc. | 498 | 2001 Chevrolet Cavalier | Completed | 02/08/2013 | 02/08/2013 | 03/08/2013 | Oak View Auto Auction | $1,850.00 | $1,850.00 | $85.00 | $14.43 | 28 | 1 | 27 | $0.52 | $13.91 |
| 3/15/2013 | Red Barn Motors, Inc. | 512 | 2005 Ford Expedition Eddie Bauer | Completed | 02/15/2013 | 02/15/2013 | 04/08/2013 | Oak View Auto Auction | $5,395.00 | $5,395.00 | $85.00 | $75.93 | 52 | 24 | 28 | $1.46 | $40.89 |
| 6/3/2011 | Platinum Motors | 2 | 1998 Acura TL | Completed | 06/01/2011 | 06/01/2011 | 08/08/2011 | Tidewater Auto Auction | $2,405.00 | $2,405.00 | $160.00 | $44.51 | 68 | 66 | 2 | $0.65 | $1.31 |
| 6/3/2011 | Platinum Motors | 4 | 1990 ford f150 | Completed | 06/01/2011 | 06/01/2011 | 09/06/2011 | Tidewater Auto Auction | $750.00 | $750.00 | $235.00 | $20.94 | 97 | 95 | 2 | $0.22 | $0.43 |
| 6/10/2011 | Platinum Motors | 1 | 1996 nissan altima | Completed | 06/01/2011 | 06/01/2011 | 09/06/2011 | Tidewater Auto Auction | $1,535.00 | $1,535.00 | $235.00 | $40.35 | 97 | 88 | 9 | $0.42 | $3.74 |
| 7/1/2011 | Platinum Motors | 5 | 1997 Lincoln Town Car Signature | Completed | 06/01/2011 | 06/01/2011 | 08/03/2011 | Tidewater Auto Auction | $850.00 | $850.00 | $160.00 | $15.68 | 63 | 33 | 30 | $0.25 | $7.47 |
| 8/3/2011 | Platinum Motors | 19 | 2003 Audi A6 | Completed | 07/13/2011 | 07/13/2011 | 08/26/2011 | Tidewater Auto Auction | $5,725.00 | $5,725.00 | $85.00 | $66.21 | 44 | 23 | 21 | $1.50 | $31.60 |

| | Total Accrued Interest Overcharged | $8,089.95 |
|---|---|---|

SOURCE: NGR_000001-35

| | |
|---|---|
| Red Barn Motors, Inc. | $7,083.82 |
| Platinum Motors | $44.55 |
| Mattingly Auto Sales, Inc. | $961.58 |