

NGR_000001

## Business Mattingly Auto Sales, Inc. (25317)

| Buyer Number | Buyer Name | Stock Number | Unit VIN | Unit Year Make Model | Floorplan Status | Payoff Party | Purchase Date | Last Advance Date | Floorplan Date | Completed Date | Term Plan Description | Seller/Auction Name | Purchase Amount | Financed Amount | Floor Fees | Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25317 | Mattingly Auto Sales, Inc. | 41 | 1FMZU77E29UA72977 | 2003 Ford Explorer Sport Trac XLS | Voided | Seller | 03/12/2009 | 03/12/2009 | 03/12/2009 | | D405003G – F75/70/70 – R4.5 | Wolfe's Evansville Auto Auction | $9,725.00 | $9,725.00 | $0.00 | $0.00 |
| 25317 | Mattingly Auto Sales, Inc. | 60 | 3FAHP081089I211003 | 2008 Ford Fusion SEL | Voided | Seller | 11/24/2009 | 11/24/2009 | 11/27/2009 | | D405003G – F115/70/70 – R4.5 | Wheatley Motor Co | $13,500.00 | $13,500.00 | $0.00 | $0.00 |
| 25317 | Mattingly Auto Sales, Inc. | 64 | 1FMZU02101GA02299 | 2001 Ford Freestyle SEL | Voided | Seller | 12/21/2009 | 12/21/2009 | 12/22/2009 | | D405003G – F115/70/70 – R4.5 | Wheatley Motor Co | $12,000.00 | $12,000.00 | $0.00 | $0.00 |
| 25317 | Mattingly Auto Sales, Inc. | 81 | 1FTYR14U05PA12448 | 2005 Ford Ranger XL | Voided | Seller | 06/23/2010 | 06/23/2010 | 06/25/2010 | | D605003Q – F125/70/70 – R4.5 – CN/1020 | Breckenridge Automotive | $6,950.00 | $6,950.00 | $0.00 | $0.00 |
| 25317 | Mattingly Auto Sales, Inc. | 98 | 1GTGC14J2RZ525552 | 1994 Chevrolet Sierra | Voided | Buyer | 06/10/2010 | 12/06/2010 | | | D605003Q – F125/70/70 – R4.5 – CN/1020 | BLUEGRASS AUTOMOTIVE CENTER | $2,500.00 | $2,500.00 | $0.00 | $0.00 |
| 25317 | Mattingly Auto Sales, Inc. | 119 | 1GNFK13087J112241 | 2007 Chevrolet Tahoe LT | Voided | Buyer | 06/01/2011 | 06/01/2011 | 06/03/2011 | | D605003G – F155/70/70 – R4.5 – CN/1020 | BRECKENRIDGE AUTOMOTIVE | $20,000.00 | $21,475.00 | $0.00 | $0.00 |
| 25317 | Mattingly Auto Sales, Inc. | 151 | WBAV93547F5J70076 | 2001 BMW 3-Series 330i | Voided | Buyer | 03/02/2012 | 03/02/2012 | 03/05/2012 | | D905003G – F175/65/65 – R4.5 – CN5/5 | Bluegrass Automotive | $10,000.00 | $8,650.00 | $0.00 | $0.00 |
| 25317 | Mattingly Auto Sales, Inc. | 161 | 5LTPW185J6FJ19703 | 2006 Lincoln Mark LT | Denied | Buyer | 04/20/2012 | 04/20/2012 | 04/24/2012 | | D605003G – F185/65/65 – R4.5 – CN5/5 | ABC Bowling Green Auto Auction | $18,000.00 | $18,000.00 | $0.00 | $0.00 |
| 25317 | Mattingly Auto Sales, Inc. | 165 | 1FT8X2F35EC262052 | 2005 Ford F250SD Lariat | Denied | Seller | 05/02/2012 | 05/02/2012 | 05/02/2012 | | D605003G – F185/65/65 – R4.5 – CN5/5 | ABC Bowling Green Auto Auction | $24,360.00 | $24,360.00 | $0.00 | $0.00 |
| **Total for –** | | | | | | | | | | | | | **$125,685.00** | **$118,460.00** | **$0.00** | **$0.00** |
| 25317 | Mattingly Auto Sales, Inc. | 1 | 1G2NW62E30M732254 | 2002 Pontiac Grand Am GT | Completed | Seller | 11/22/2006 | 11/22/2006 | 12/01/2006 | 12/01/2006 | D303003045 – F30/30/30/100 – R2.75 – CN/007.5 | Wolfe's Evansville Auto Auction | $8,925.00 | $8,925.00 | $30.00 | $76.79 |
| **Total for – 11/22/2006** | | | | | | | | | | | | | **$8,925.00** | **$8,925.00** | **$30.00** | **$76.79** |
| 25317 | Mattingly Auto Sales, Inc. | 2 | 1SCE01W7XY5E15714 | 2000 Chevrolet Silverado 1500 LT | Completed | Seller | 12/12/2006 | 01/09/2007 | 01/17/2007 | 01/17/2007 | D303003Q – F45/45/40 – R3.5 | Manheim Louisville (LOUA) | $9,275.00 | $9,275.00 | $45.00 | $24.33 |
| **Total for – 01/09/2007** | | | | | | | | | | | | | **$9,275.00** | **$9,275.00** | **$45.00** | **$24.33** |
| 25317 | Mattingly Auto Sales, Inc. | 3 | 1FAFP48YX3F314683 | 2003 Ford Mustang Cobra | Completed | Seller | 01/11/2007 | 01/11/2007 | 02/12/2007 | 02/12/2007 | D303030 – F454/540 – R3.5 | Wolfe's Evansville Auto Auction | $16,825.00 | $16,825.00 | $90.00 | $178.96 |
| **Total for – 01/15/2007** | | | | | | | | | | | | | **$16,825.00** | **$16,825.00** | **$90.00** | **$178.96** |
| 25317 | Mattingly Auto Sales, Inc. | 4 | 1G2WP52K23F170382 | 2003 Pontiac Grand Prix GT | Completed | Seller | 03/13/2007 | 03/13/2007 | 03/28/2007 | 03/28/2007 | D303030 – F454/540 – R3.5 | Manheim Louisville (LOUA) | $9,265.00 | $9,265.00 | $45.00 | $48.68 |
| 25317 | Mattingly Auto Sales, Inc. | 5 | 3VWCM31Y5AM320895 | 2004 Volkswagen New Beetle GLS | Completed | Seller | 03/13/2007 | 03/13/2007 | 03/22/2007 | 03/22/2007 | D303030 – F454/540 – R3.5 | Manheim Louisville (LOUA) | $15,445.00 | $15,445.00 | $45.00 | $45.51 |
| **Total for – 03/13/2007** | | | | | | | | | | | | | **$24,710.00** | **$24,710.00** | **$90.00** | **$94.19** |
| 25317 | Mattingly Auto Sales, Inc. | 6 | 1GNEK13234F237898 | 2004 Chevrolet Tahoe Z71 | Completed | Seller | 04/30/2007 | 04/30/2007 | 05/10/2007 | 05/10/2007 | D303030 – F454/540 – R3.5 | Wolfe's Evansville Auto Auction | $19,725.00 | $19,725.00 | $45.00 | $128.30 |
| **Total for – 05/01/2007** | | | | | | | | | | | | | **$19,725.00** | **$19,725.00** | **$45.00** | **$128.30** |
| 25317 | Mattingly Auto Sales, Inc. | 7 | 1G2ZH558X8415229 | 2006 Pontiac G6 GT | Completed | Seller | 05/10/2007 | 05/10/2007 | 05/24/2007 | 05/24/2007 | D303030 – F454/540 – R3.5 | Wolfe's Evansville Auto Auction | $14,625.00 | $14,625.00 | $45.00 | $67.10 |
| **Total for – 06/06/2007** | | | | | | | | | | | | | **$14,625.00** | **$14,625.00** | **$45.00** | **$67.10** |
| 25317 | Mattingly Auto Sales, Inc. | 8 | 1GNEK13T5A169871 | 2005 Chevrolet Tahoe Z71 | Completed | Seller | 06/14/2007 | 06/20/2007 | 06/28/2007 | 06/28/2007 | D303030 – F454/540 – R3.5 | Wolfe's Evansville Auto Auction | $20,125.00 | $20,125.00 | $45.00 | $52.66 |
| 25317 | Mattingly Auto Sales, Inc. | 9 | 1G8JU54PX3Y556957 | 2003 Saturn L-Series L200 | Completed | Seller | 07/24/2007 | 07/24/2007 | 08/09/2007 | 08/09/2007 | D303003040 – F303003G/100 – R3.0 – CN/007/0 | Manheim Louisville (LOUA) | $20,125.00 | $20,125.00 | $45.00 | $52.66 |
| 25317 | Mattingly Auto Sales, Inc. | 10 | WDBRF81J84E019736 | 2004 Mercedes-Benz C-Class C240 | Completed | Seller | 08/09/2007 | 08/09/2007 | 09/18/2007 | 09/18/2007 | D303030 – F454/540 – R3.5 | Wolfe's Evansville Auto Auction | $6,195.00 | $6,195.00 | $30.00 | $31.15 |
| **Total for – 07/24/2007** | | | | | | | | | | | | | $17,325.00 | $17,325.00 | $45.00 | $59.68 |

EXHIBIT 7

| Dealer Number | Dealer Name | Stock Number | Unit Year Make Model | Unit VIN | Floorplan Status | Payee | Purchase Date | Floored/Incoming Date | Completed Date | Item Plan Description | Seller/Auction Name | Purchase Amount | Financed Amount | Floor Fees | Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28317 | Mattingly Auto Sales, Inc. | 11 | 2004 GMC Sierra 1500 SLE | 2GTEK13T74186381 | Completed | Seller | 08/03/2007 | 08/30/2007 | 09/20/2007 | D30/30/30 -- F454/540 -- R3.5 | Wolfe's Evansville Auto Auction | $17,325.00 | $17,325.00 | $45.00 | $39.68 |
| **Total for - 08/13/2007** | | | | | | | | | | | | $16,025.00 | $16,025.00 | $45.00 | $110.37 |
| 28317 | Mattingly Auto Sales, Inc. | 13 | 2002 Chevrolet S10 ZR2 | 1GCCT19W028151136 | Completed | Seller | 10/25/2007 | 11/01/2007 | 12/06/2007 | D30/30/30 -- F454/540 -- R3.5 | Wolfe's Evansville Auto Auction | $16,025.00 | $16,025.00 | $50.00 | $79.95 |
| **Total for - 11/01/2007** | | | | | | | | | | | | $7,400.00 | $7,400.00 | $50.00 | $81.94 |
| 28317 | Mattingly Auto Sales, Inc. | 12 | 2001 Chevrolet S10 LS | 1GCCS195418126272 | Completed | Seller | 10/25/2007 | 10/25/2007 | 11/23/2007 | D30/30/30 -- F454/540 -- R3.5 | Wolfe's Evansville Auto Auction | $7,400.00 | $7,400.00 | $45.00 | $81.54 |
| **Total for - 11/27/2007** | | | | | | | | | | | | $8,850.00 | $8,850.00 | $45.00 | $54.89 |
| 28317 | Mattingly Auto Sales, Inc. | 14 | 2002 Chevrolet Silverado 1500 LS | 2GCEK19T721203787 | Completed | Seller | 12/13/2007 | 12/13/2007 | 12/31/2007 | D30/30/30 -- F454/540 -- R3.5 | Wolfe's Evansville Auto Auction | $8,850.00 | $8,850.00 | $45.00 | $54.69 |
| **Total for - 12/14/2007** | | | | | | | | | | | | $10,125.00 | $10,125.00 | $45.00 | $107.82 |
| 28317 | Mattingly Auto Sales, Inc. | 15 | 2004 Chevrolet Colorado LS | 1GCDT136848210060 | Completed | Seller | 12/20/2007 | 12/20/2007 | 01/17/2008 | D30/30/30 -- F454/540 -- R3.5 | Wolfe's Evansville Auto Auction | $10,125.00 | $10,125.00 | $45.00 | $54.69 |
| 28317 | Mattingly Auto Sales, Inc. | 16 | 2004 Ford F250SD Lariat | 1FTNX21P04EB02479 | Completed | Seller | 12/20/2007 | 12/20/2007 | 01/25/2008 | D30/30/30 -- F454/540 -- R3.5 | Wolfe's Evansville Auto Auction | $12,825.00 | $12,825.00 | $60.00 | $107.82 |
| **Total for - 12/31/2007** | | | | | | | | | | | | $18,225.00 | $18,225.00 | $60.00 | $198.70 |
| 28317 | Mattingly Auto Sales, Inc. | 17 | 2002 Chevrolet Silverado 1500 LT | 1GCEK19T72E158298 | Completed | Seller | 12/27/2007 | 12/27/2007 | 01/03/2008 | D30/30/30 -- F454/540 -- R3.5 | Wolfe's Evansville Auto Auction | $31,050.00 | $31,050.00 | $135.00 | $304.52 |
| **Total for - 01/24/2008** | | | | | | | | | | | | $11,675.00 | $11,675.00 | $45.00 | $24.47 |
| 28317 | Mattingly Auto Sales, Inc. | 18 | 2004 Ford F350SD XLT | 1FTSF31P14EB92482 | Completed | Seller | 01/24/2008 | 01/24/2008 | 02/26/2008 | D30/30/30 -- F454/540 -- R3.5 | Wolfe's Evansville Auto Auction | $11,675.00 | $11,675.00 | $45.00 | $24.47 |
| **Total for - 01/29/2008** | | | | | | | | | | | | $14,425.00 | $14,425.00 | $90.00 | $138.33 |
| 28317 | Mattingly Auto Sales, Inc. | 19 | 2002 Pontiac Grand Am GT | 1G2NW12E52C184336 | Completed | Seller | 02/19/2008 | 02/19/2008 | 03/18/2008 | D30/30/30 -- F454/540 -- R3.5 | Manheim Louisville (LOUA) | $5,590.00 | $5,590.00 | $90.00 | $90.00 |
| **Total for - 02/26/2008** | | | | | | | | | | | | $16,025.00 | $16,025.00 | $45.00 | $50.19 |
| 28317 | Mattingly Auto Sales, Inc. | 20 | 2004 Nissan Titan LE | 1N6AA07B24N584766 | Completed | Seller | 03/20/2008 | 03/20/2008 | 04/17/2008 | D30/30/30 -- F454/540 -- R3.5 | Wolfe's Evansville Auto Auction | $16,025.00 | $16,025.00 | $45.00 | $109.70 |
| **Total for - 03/21/2008** | | | | | | | | | | | | $16,025.00 | $16,025.00 | $45.00 | $109.70 |
| 28317 | Mattingly Auto Sales, Inc. | 21 | 2001 Chevrolet Silverado 1500 LS | 1GCEK14T81Z256924 | Completed | Seller | 04/03/2008 | 04/03/2008 | 06/06/2008 | D30/30/30 -- F454/540 -- R3.5 | Wolfe's Evansville Auto Auction | $16,025.00 | $16,025.00 | $130.00 | $146.63 |
| **Total for - 04/03/2008** | | | | | | | | | | | | $10,475.00 | $10,475.00 | $130.00 | $146.63 |
| 28317 | Mattingly Auto Sales, Inc. | 22 | 2002 Mercedes-Benz E Class E320 | WDBUF82J52X076676 | Completed | Seller | 04/10/2008 | 04/10/2008 | 04/24/2008 | D30/30/30 -- F454/540 -- R3.5 | Wolfe's Evansville Auto Auction | $10,475.00 | $10,475.00 | $45.00 | $37.38 |
| **Total for - 04/14/2008** | | | | | | | | | | | | $10,925.00 | $10,925.00 | $45.00 | $37.38 |
| 28317 | Mattingly Auto Sales, Inc. | 23 | 2003 Dodge Stratus R/T | 4B3AG52H73E048192 | Completed | Seller | 04/17/2008 | 04/17/2008 | 05/15/2008 | D30/30/30 -- F454/540 -- R3.5 | Wolfe's Evansville Auto Auction | $10,925.00 | $10,925.00 | $45.00 | $37.38 |
| **Total for - 04/16/2008** | | | | | | | | | | | | $5,400.00 | $5,400.00 | $45.00 | $35.67 |
| 28317 | Mattingly Auto Sales, Inc. | 24 | 2005 Nissan Altima S | 1N4AL11D75C287760 | Completed | Seller | 05/02/2008 | 05/02/2008 | 06/06/2008 | D30/30/3045 -- F454/540/45/100 -- R3.5 -- CN0010 | Wolfe's Evansville Auto Auction | $5,400.00 | $5,400.00 | $90.00 | $35.67 |
| **Total for - 05/09/2008** | | | | | | | | | | | | $9,125.00 | $9,125.00 | $90.00 | $80.48 |
| 28317 | Mattingly Auto Sales, Inc. | 25 | 2005 Hyundai Tucson LX | KM8JN72D55U190634 | Completed | Seller | 05/08/2008 | 05/08/2008 | 06/05/2008 | D30/30/30 -- F454/540 -- R3.5 | Wolfe's Evansville Auto Auction | $9,125.00 | $9,125.00 | $45.00 | $80.48 |
| **Total for - 05/12/2008** | | | | | | | | | | | | $13,350.00 | $13,350.00 | $45.00 | $88.80 |

NGR_000002

**EXHIBIT 7**

| Buyer Number | Buyer Name | Stock Number | Unit VIN | Unit Year Make Model | Contract Status | Payoff Status | Unit Purchase Date | Floring Date | Completed Date | Term Plan Description | Seller/Auction Name | Purchase Amount | Amount Financed | Floor Fees | Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25317 | Mattingly Auto Sales, Inc. | 28 | 3GTEK13M671514387 | 2007 GMC Sierra 1500 SLE | Completed | Seller | 05/15/2008 | 05/15/2008 | 05/22/2008 | D30/3030 -- F454/3040 -- R3.5 | Welle's Evansville Auto Auction | $20,250.00 | $20,250.00 | $45.00 | $86.39 |
| Total for - 05/15/2008 | | | | | | | | | | | | $20,250.00 | $20,250.00 | $45.00 | $86.39 |
| 25317 | Mattingly Auto Sales, Inc. | 27 | 4A33A4HO2E006967 | 2002 Mitsubishi Galant LS | Completed | Seller | 05/22/2008 | 05/22/2008 | 05/20/2008 | D30/3030 -- F454/3040 -- R3.5 | Welle's Evansville Auto Auction | $4,000.00 | $4,000.00 | $45.00 | $27.78 |
| Total for - 05/22/2008 | | | | | | | | | | | | $4,000.00 | $4,000.00 | $45.00 | $27.78 |
| 25317 | Mattingly Auto Sales, Inc. | 26 | 1ZVFT82H965100424 | 2006 Ford Mustang GT | Completed | Seller | 08/04/2008 | 08/04/2008 | 09/17/2008 | D30/30/3030 -- F0/0806060 -- R4.25 -- CN4D710/010 | Welle's Evansville Auto Auction | $15,250.00 | $15,250.00 | $5.00 | $48.92 |
| Total for - 08/04/2008 | | | | | | | | | | | | $15,250.00 | $15,250.00 | $5.00 | $48.92 |
| 25317 | Mattingly Auto Sales, Inc. | 29 | 2G2FV22G09V2140196 | 2000 Pontiac Firebird Formula | Completed | Seller | 10/09/2008 | 10/09/2008 | 10/30/2008 | D30/30/3030 -- F0/0806060 -- R4.25 -- CN4D710/010 | Welle's Evansville Auto Auction | $8,275.00 | $8,275.00 | $45.00 | $32.18 |
| Total for - 10/09/2008 | | | | | | | | | | | | $8,275.00 | $8,275.00 | $45.00 | $32.18 |
| 25317 | Mattingly Auto Sales, Inc. | 30 | 1GYEK63N05R054097 | 2005 Cadillac Escalade | Completed | Seller | 11/13/2008 | 11/13/2008 | 11/28/2008 | D30/3030 -- F454/3040 -- R3.5 | Welle's Evansville Auto Auction | $16,750.00 | $16,750.00 | $45.00 | $32.48 |
| Total for - 11/13/2008 | | | | | | | | | | | | $16,750.00 | $16,750.00 | $45.00 | $32.48 |
| 25317 | Mattingly Auto Sales, Inc. | 31 | 1GCCS148748159838 | 2004 Chevrolet Colorado LS | Completed | Seller | 11/26/2008 | 11/26/2008 | 12/04/2008 | D30/3050 -- F454/4340 -- R3.5 | Welle's Evansville Auto Auction | $5,675.00 | $5,675.00 | $45.00 | $53.53 |
| Total for - 11/26/2008 | | | | | | | | | | | | $5,675.00 | $5,675.00 | $45.00 | $53.53 |
| 25317 | Mattingly Auto Sales, Inc. | 32 | 1G2NW52E24C126453 | 2004 Pontiac Grand Am GT | Completed | Seller | 12/02/2008 | 12/02/2008 | 02/05/2009 | D30/3050 -- F454/4340 -- R3.5 | Manheim Louisville (LOUA) | $4,625.00 | $4,625.00 | $45.00 | $9.53 |
| 25317 | Mattingly Auto Sales, Inc. | 33 | 1G2JB12X42F316338 | 2002 Pontiac Sunfire SE | Completed | Seller | 12/02/2008 | 12/02/2008 | 12/16/2008 | D30/3050 -- F454/4340 -- R3.5 | Manheim Louisville (LOUA) | $2,875.00 | $2,875.00 | $45.00 | $8.73 |
| Total for - 12/02/2008 | | | | | | | | | | | | $7,500.00 | $7,500.00 | $90.00 | $18.26 |
| 25317 | Mattingly Auto Sales, Inc. | 35 | 1GCCS19X01E155528 | 2001 Chevrolet S10 | Completed | Seller | 12/11/2008 | 12/11/2008 | 02/05/2009 | D30/3070 -- F454/4340 -- R3.5 | Welle's Evansville Auto Auction | $5,925.00 | $5,925.00 | $175.00 | $51.45 |
| Total for - 12/11/2008 | | | | | | | | | | | | $5,925.00 | $5,925.00 | $175.00 | $51.45 |
| 25317 | Mattingly Auto Sales, Inc. | 36 | 3VWVD21C24M409893 | 2004 Volkswagen New Beetle GLS | Completed | Seller | 12/11/2008 | 12/11/2008 | 02/20/2009 | D30/3070 -- F454/4340 -- R3.5 | Welle's Evansville Auto Auction | $5,925.00 | $5,925.00 | $90.00 | $94.34 |
| Total for - 12/11/2008 | | | | | | | | | | | | $5,925.00 | $5,925.00 | $90.00 | $94.34 |
| 25317 | Mattingly Auto Sales, Inc. | 34 | 1GNC51BW01K176414 | 2001 Chevrolet Blazer Xtreme | Completed | Seller | 12/11/2008 | 12/11/2008 | 02/17/2009 | D30/3070 -- F454/4340 -- R3.5 | Welle's Evansville Auto Auction | $5,775.00 | $5,775.00 | $90.00 | $86.98 |
| Total for - 12/11/2008 | | | | | | | | | | | | $5,775.00 | $5,775.00 | $90.00 | $86.98 |
| 25317 | Mattingly Auto Sales, Inc. | 37 | 1FT3X21P35EC02052 | 2005 Ford F250SD XLT | Completed | Seller | 02/05/2009 | 02/05/2009 | 04/20/2009 | D450/5020 -- F75/7070 -- R4.5 | Welle's Evansville Auto Auction | $16,950.00 | $16,950.00 | $90.00 | $244.67 |
| Total for - 02/05/2009 | | | | | | | | | | | | $16,950.00 | $16,950.00 | $90.00 | $244.67 |
| 25317 | Mattingly Auto Sales, Inc. | 38 | 1GCCS196568261324 | 2006 Chevrolet Colorado LT | Completed | Seller | 02/12/2009 | 02/12/2009 | 03/12/2009 | D450/5020 -- F75/7070 -- R4.5 | Welle's Evansville Auto Auction | $7,125.00 | $7,125.00 | $75.00 | $43.47 |
| Total for - 02/12/2009 | | | | | | | | | | | | $7,125.00 | $7,125.00 | $75.00 | $43.47 |
| 25317 | Mattingly Auto Sales, Inc. | 40 | 1GNDT13S152174953 | 2005 Chevrolet Trailblazer LS | Completed | Seller | 02/12/2009 | 02/12/2009 | 03/18/2009 | D450/5020 -- F75/7070 -- R4.5 | Welle's Evansville Auto Auction | $10,200.00 | $10,200.00 | $75.00 | $77.60 |
| Total for - 02/12/2009 | | | | | | | | | | | | $10,200.00 | $10,200.00 | $75.00 | $77.60 |
| 25317 | Mattingly Auto Sales, Inc. | 39 | 1G1YY32G135115268 | 2003 Chevrolet Corvette | Completed | Seller | 02/12/2009 | 02/12/2009 | 04/16/2009 | D450/5050 -- F75/7070 -- R4.5 | Welle's Evansville Auto Auction | $17,250.00 | $17,250.00 | $75.00 | $230.64 |
| Total for - 02/12/2009 | | | | | | | | | | | | $17,250.00 | $17,250.00 | $75.00 | $230.64 |
| 25317 | Mattingly Auto Sales, Inc. | 42 | 1FMZU73E23UA72977 | 2003 Ford Explorer Sport Trac XLT | Completed | Seller | 02/12/2009 | 03/12/2009 | 04/20/2009 | D80 - F60 - R1 - CN5 | Welle's Evansville Auto Auction | $9,725.00 | $9,725.00 | $145.00 | $59.74 |
| Total for - 02/23/2009 | | | | | | | | | | | | $9,725.00 | $9,725.00 | $145.00 | $59.74 |

NGR_000003

EXHIBIT 7

| Buyer (Number) / Buyer Name | Stock Number | Unit VIN | Unit Year/Make/Model | Reception Status | Floorplan Status / Panel | Unit Purchase Date | Flooring Date | Completed Date | Term Plan Description | Seller/Auction Name | Purchased Amount | Financed Amount | Fixed Amount | Fixed Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total for - 03/16/2009** | | | | | | | | | | | $9,725.00 | $9,725.00 | $60.00 | $56.74 |
| 25317  Mattingly Auto Sales, Inc. | 43 | 1GCEK19B95E121775 | 2005 Chevrolet Silverado 1500 LT | Completed | Seller | 04/29/2009 | 04/29/2009 | 05/26/2009 | D450S050 -- F115/70/70 -- R4.5 | Wheatley Motor Co | $15,500.00 | $15,500.00 | $115.00 | $94.28 |
| **Total for - 04/28/2009** | | | | | | | | | | | $15,500.00 | $15,500.00 | $115.00 | $94.28 |
| 25317  Mattingly Auto Sales, Inc. | 44 | 2GTEK13Z871169566 | 2007 GMC Sierra 1500 Clsc SLT | Completed | Seller | 05/19/2009 | 05/20/2009 | 07/02/2009 | D450S050 -- F115/70/70 -- R4.5 | Wheatley Motor Co | $19,000.00 | $19,000.00 | $185.00 | $178.06 |
| **Total for - 05/20/2009** | | | | | | | | | | | $5,675.00 | $5,675.00 | $145.00 | $60.30 |
| 25317  Mattingly Auto Sales, Inc. | 45 | 1FAFP56S25A125178 | 2005 Ford Taurus SEL | Completed | Seller | 05/21/2009 | 05/21/2009 | 07/07/2009 | D450S050 -- F75/70/70 -- R4.5 | Wolfe's Evansville Auto Auction | $5,675.00 | $5,675.00 | $145.00 | $60.30 |
| **Total for - 05/21/2009** | | | | | | | | | | | $9,500.00 | $9,500.00 | $165.00 | $103.36 |
| 25317  Mattingly Auto Sales, Inc. | 46 | 1GYEK63N93R294429 | 2003 Cadillac Escalade | Completed | Seller | 06/02/2009 | 06/04/2009 | 07/24/2009 | D450S050 -- F115/70/70 -- R4.5 | Wheatley Motor Co | $9,500.00 | $9,500.00 | $165.00 | $103.36 |
| **Total for - 06/04/2009** | | | | | | | | | | | $8,725.00 | $8,725.00 | $145.00 | $80.56 |
| 25317  Mattingly Auto Sales, Inc. | 47 | 3VWSE69M08M058129 | 2008 Volkswagen Jetta GLI | Completed | Seller | 06/18/2009 | 06/18/2009 | 08/04/2009 | D450S050 -- F75/70/70 -- R4.5 | Wolfe's Evansville Auto Auction | $8,725.00 | $8,725.00 | $145.00 | $80.56 |
| **Total for - 06/18/2009** | | | | | | | | | | | $12,500.00 | $12,500.00 | $115.00 | $114.07 |
| 25317  Mattingly Auto Sales, Inc. | 48 | WDBLK65G03T143706 | 2003 Mercedes-Benz CLK Class CLK320 | Completed | Seller | 08/02/2009 | 09/03/2009 | 10/08/2009 | D450S050 -- F75/70/70 -- R4.5 | Wolfe's Evansville Auto Auction | $12,500.00 | $12,500.00 | $115.00 | $114.07 |
| **Total for - 08/03/2009** | | | | | | | | | | | $9,325.00 | $9,325.00 | $75.00 | $82.23 |
| 25317  Mattingly Auto Sales, Inc. | 49 | 1GCCS136948123994 | 2004 Chevrolet Colorado LS | Completed | Seller | 10/01/2009 | 10/01/2009 | 10/23/2009 | D450S050 -- F75/70/70 -- R4.5 | Wolfe's Evansville Auto Auction | $9,325.00 | $9,325.00 | $75.00 | $82.23 |
| **Total for - 10/01/2009** | | | | | | | | | | | $9,325.00 | $9,325.00 | $75.00 | $52.23 |
| 25317  Mattingly Auto Sales, Inc. | 50 | M8W317088393 | 1993 Cajun Bass Boat | Completed | Seller | 10/06/2009 | 01/22/2010 | | D450S050 -- F75/70/70 -- R4.5 | Wolfe's Evansville Auto Auction | $4,100.00 | $4,100.00 | $215.00 | $107.45 |
| 25317  Mattingly Auto Sales, Inc. | 51 | JTNBE46K070200056 | 2007 Toyota Camry LE | Completed | Seller | 10/06/2009 | 11/06/2009 | | D450S050 -- F75/70/70 -- R4.5 | Wolfe's Evansville Auto Auction | $13,350.00 | $13,350.00 | $75.00 | $102.77 |
| 25317  Mattingly Auto Sales, Inc. | 52 | 1GCEC14X25Z194429 | 2005 Chevrolet Silverado 1500 LS | Completed | Seller | 10/06/2009 | 12/22/2009 | | D450S050 -- F75/70/70 -- R4.5 | Wolfe's Evansville Auto Auction | $8,625.00 | $8,625.00 | $145.00 | $167.41 |
| **Total for - 10/06/2009** | | | | | | | | | | | $26,075.00 | $26,075.00 | $435.00 | $377.63 |
| 25317  Mattingly Auto Sales, Inc. | 53 | 3GNFK12387G227578 | 2007 Chevrolet Avalanche LTZ | Completed | Seller | 10/08/2009 | 11/05/2010 | | D450S050 -- F75/70/70 -- R4.5 | Wolfe's Evansville Auto Auction | $25,150.00 | $25,150.00 | $125.63 | $213.59 |
| **Total for - 10/08/2009** | | | | | | | | | | | $25,150.00 | $25,150.00 | $125.63 | $213.59 |
| 25317  Mattingly Auto Sales, Inc. | 54 | 2CNDL23F59G015527 | 2005 Chevrolet Equinox LS | Completed | Seller | 10/15/2009 | 11/05/2009 | | D450S050 -- F75/70/70 -- R4.5 | Wolfe's Evansville Auto Auction | $8,025.00 | $8,025.00 | $75.00 | $50.48 |
| **Total for - 10/15/2009** | | | | | | | | | | | $8,025.00 | $8,025.00 | $75.00 | $50.48 |
| 25317  Mattingly Auto Sales, Inc. | 55 | 1GCEK14X62111511 | 2006 Chevrolet Silverado 1500 LT | Completed | Seller | 10/19/2009 | 10/22/2009 | 12/02/2009 | D450S050 -- F115/70/70 -- R4.5 | Wheatley Motor Co | $8,625.00 | $8,625.00 | $75.00 | $50.48 |
| 25317  Mattingly Auto Sales, Inc. | 56 | 1GKEK13Z23J331932 | 2002 GMC Yukon SLT | Completed | Seller | 10/19/2009 | 10/29/2009 | 12/08/2009 | D450S050 -- F115/70/70 -- R4.5 | Wheatley Motor Co | $13,000.00 | $13,000.00 | $115.00 | $142.17 |
| **Total for - 10/29/2009** | | | | | | | | | | | $13,000.00 | $13,000.00 | $115.00 | $142.17 |
| 25317  Mattingly Auto Sales, Inc. | 57 | 1GNDT13S3X6216327 | 2008 Chevrolet Trailblazer LS | Completed | Seller | 11/16/2009 | 11/16/2009 | 01/15/2010 | D450S050 -- F75/70/70 -- R4.5 | Clark County Auto Auction | $8,800.00 | $8,800.00 | $115.00 | $101.38 |
| **Total for - 11/16/2009** | | | | | | | | | | | $8,800.00 | $8,800.00 | $115.00 | $101.38 |
| 25317  Mattingly Auto Sales, Inc. | 58 | WDBGA43G5STA296629 | 1996 Mercedes-Benz S Class S320W | Completed | Seller | 11/25/2009 | 11/25/2009 | 01/25/2010 | D450S050 -- F75/70/70 -- R4.5 | Wolfe's Evansville Auto Auction | $8,105.00 | $8,105.00 | $115.00 | $101.24 |
| 25317  Mattingly Auto Sales, Inc. | 59 | 1N4AL11D72C147810 | 2002 Nissan Altima | Completed | Seller | 11/25/2009 | 11/25/2009 | 12/08/2009 | D450S050 -- F75/70/70 -- R4.5 | Wolfe's Evansville Auto Auction | $4,550.00 | $4,550.00 | $145.00 | $73.28 |
| **Total for - 11/23/2009** | | | | | | | | | | | $5,325.00 | $5,325.00 | $75.00 | $18.49 |

NGR_000004

EXHIBIT 7

| Buyer Number / Buyer Name | Stock Number | Unit VIN | Unit Year/Make/Model | Paper | Transaction Status | Purchased Date | Posting Date | Completed Date | Item Plan Description | Seller/Auction Name | Purchase Amount | Financed Amount | Floor Fee | Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total for - 11/25/2009** | | | | | | | | | | | $9,875.00 | $9,675.00 | $220.00 | $91.77 |
| 25317  Mattingly Auto Sales, Inc. | 61 | 3FAHP08108R211033 | 2008 Ford Fusion SEL | Seller | Completed | 11/24/2009 | 11/27/2009 | 12/05/2009 | D45/0G00--F115/7G/70 -- R4.5 | Wheatley Motor Co | $9,875.00 | $9,675.00 | $220.00 | $91.77 |
| **Total for - 11/27/2009** | | | | | | | | | | | $13,500.00 | $13,500.00 | $185.00 | $244.85 |
| 25317  Mattingly Auto Sales, Inc. | 65 | 1D8HN44H18B156668 | 2008 Dodge Grand Caravan SXT | Seller | Completed | 12/21/2009 | 12/22/2009 | 01/18/2010 | D45/0G00--F115/7G/70 -- R4.5 | Wheatley Motor Co | $13,500.00 | $13,500.00 | $185.00 | $93.45 |
| **Total for - 12/22/2009** | | | | | | | | | | | $13,000.00 | $13,000.00 | $115.00 | $78.70 |
| 25317  Mattingly Auto Sales, Inc. | 66 | 1FTNW21P2XED61665 | 1999 Ford F250SD Lariat | Seller | Completed | 12/21/2009 | 12/22/2009 | 01/15/2010 | D45/0G00--F115/7G/70 -- R4.5 | Wheatley Motor Co | $13,000.00 | $13,000.00 | $115.00 | $78.70 |
| **Total for - 12/29/2009** | | | | | | | | | | | $12,000.00 | $12,000.00 | $115.00 | $69.46 |
| 25317  Mattingly Auto Sales, Inc. | 67 | 1FAHP35N86W097570 | 2006 Ford Focus SE | Seller | Completed | 12/30/2009 | 12/30/2009 | 01/29/2010 | D45/0G00--F75/7G/70 -- R4.5 | DEACTIVATED - ABC Bowling Green, LLC | $12,000.00 | $8,695.00 | $115.00 | $69.46 |
| **Total for - 12/31/2009** | | | | | | | | | | | $8,695.00 | $8,695.00 | $75.00 | $69.46 |
| 25317  Mattingly Auto Sales, Inc. | 63 | JNKCA21AXXT77442 | 1999 Infiniti I30 | Seller | Completed | 12/16/2009 | 12/16/2009 | 02/15/2010 | D45/0G00--F75/7G/70 -- R4.5 | Clark County Auto Auction | $8,695.00 | $8,695.00 | $75.00 | $50.40 |
| 25317  Mattingly Auto Sales, Inc. | 68 | 1GCCS1481882456864 | 2008 Chevrolet Colorado LS | Seller | Completed | 01/13/2010 | 01/13/2010 | 02/05/2010 | D45/0G00--F75/7G/70 -- R4.5 | Clark County Auto Auction | $3,115.00 | $3,115.00 | $145.00 | $73.08 |
| **Total for - 01/13/2010** | | | | | | | | | | | $5,205.00 | $8,205.00 | $75.00 | $73.08 |
| 25317  Mattingly Auto Sales, Inc. | 62 | 5GZCZ33N06S000078 | 2006 Saturn VUE | Seller | Completed | 12/16/2009 | 12/16/2009 | 01/22/2010 | D45/0G00--F75/7G/70 -- R4.5 | Clark County Auto Auction | $9,320.00 | $9,320.00 | $220.00 | $123.48 |
| **Total for - 01/20/2010** | | | | | | | | | | | $7,905.00 | $7,905.00 | $75.00 | $78.02 |
| 25317  Mattingly Auto Sales, Inc. | 69 | 1FTNW21P42EC78958 | 2003 Ford F250SD Lariat | Seller | Completed | 03/04/2010 | 03/04/2010 | 04/16/2010 | D45/0G00--F75/7G/70 -- R4.5 | Welle's Evansville Auto Auction | $7,905.00 | $7,905.00 | $75.00 | $78.02 |
| **Total for - 03/04/2010** | | | | | | | | | | | $14,250.00 | $14,250.00 | $145.00 | $162.88 |
| 25317  Mattingly Auto Sales, Inc. | 70 | 3LNHM26126R858538 | 2006 Lincoln Zephyr | Seller | Completed | 03/24/2010 | 03/24/2010 | 05/19/2010 | D45/0G00--F75/7G/70 -- R4.5 | Clark County Auto Auction | $9,425.00 | $9,425.00 | $145.00 | $136.63 |
| **Total for - 03/26/2010** | | | | | | | | | | | $9,425.00 | $9,800.00 | $265.00 | $277.06 |
| 25317  Mattingly Auto Sales, Inc. | 71 | 1FAHP24197G130038 | 2007 Ford Five Hundred SEL | Seller | Completed | 04/17/2010 | 04/22/2010 | 08/16/2010 | D60/2G00--F125/7G/70 -- R4.5 -- CN1/020 | Breakenridge Automotive | $9,800.00 | $9,800.00 | $365.00 | $277.06 |
| **Total for - 04/22/2010** | | | | | | | | | | | $9,800.00 | $9,800.00 | $365.00 | $277.06 |
| 25317  Mattingly Auto Sales, Inc. | 72 | 1G3NF52E51C160581 | 2001 Oldsmobile Alero GLS | Seller | Completed | 05/05/2010 | 05/05/2010 | 06/11/2010 | D60/2G00--F85/7G/70 -- R4.5 -- CN1/020 | Clark County Auto Auction | $3,785.00 | $3,785.00 | $85.00 | $37.84 |
| 25317  Mattingly Auto Sales, Inc. | 73 | 5FNRL18X03B121861 | 2003 Honda Odyssey EX-L | Seller | Completed | 05/05/2010 | 05/05/2010 | 06/07/2010 | D60/2G00--F85/7G/70 -- R4.5 -- CN1/020 | Clark County Auto Auction | $6,405.00 | $6,405.00 | $85.00 | $58.56 |
| **Total for - 05/06/2010** | | | | | | | | | | | $3,785.00 | $6,405.00 | $85.00 | $58.56 |
| 25317  Mattingly Auto Sales, Inc. | 75 | 1FMEU53897UA15452 | 2007 Ford Explorer Sport Trac Limited | Seller | Completed | 05/12/2010 | 05/13/2010 | 07/20/2010 | D60/2G00--F125/7G/70 -- R4.5 -- CN1/020 | Breakenridge Automotive | $18,800.00 | $18,800.00 | $185.00 | $337.62 |
| **Total for - 05/13/2010** | | | | | | | | | | | $18,800.00 | $12,000.00 | $185.00 | $337.62 |
| 25317  Mattingly Auto Sales, Inc. | 76 | 2G1WT57K691297465 | 2009 Chevrolet Impala LT | Seller | Completed | 05/24/2010 | 05/24/2010 | 06/26/2010 | D60/2G00--F85/7G/70 -- R4.5 -- CN1/020 | ABC Bowling Green Auto Auction | $12,000.00 | $12,000.00 | $85.00 | $112.30 |
| **Total for - 05/24/2010** | | | | | | | | | | | $12,060.00 | $12,060.00 | $85.00 | $112.30 |
| 25317  Mattingly Auto Sales, Inc. | 78 | 2LMDJ8JC3TBJ15135 | 2007 Lincoln MKX | Seller | Completed | 06/02/2010 | 06/03/2010 | 06/30/2010 | D60/2G00--F125/7G/70 -- R4.5 -- CN1/020 | Breakenridge Automotive | $22,700.00 | $22,700.00 | $135.00 | $162.64 |
| **Total for - 06/03/2010** | | | | | | | | | | | $22,700.00 | $22,700.00 | $135.00 | $162.64 |

NGR_000005

**EXHIBIT 7**

| Survey Number / Buyer Name | Stock Number | Unit VIN | Unit Year Make Model | (Program) Status | (Payer) | (Date) Purchased | (Posting) Date | (Completed) Date | Unit Part Description | Seller/Auction Name | Purchase Amount | Financed Amount | Prior Fee | Fee Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25317 Mattingly Auto Sales, Inc. | 74 | 1G1JC1245Y7113228 | 2000 Chevrolet Cavalier | Completed | Seller | 05/05/2010 | 05/05/2010 | 07/20/2010 | D60/30/30 – F667/070 – R4.5 – C%1020 | Clark County Auto Auction | 3,200.00 | 3,200.00 | 155.00 | 84.04 |
| *Total for - 06/05/2010* | | | | | | | | | | | 3,200.00 | 3,200.00 | 155.00 | 84.04 |
| 25317 Mattingly Auto Sales, Inc. | 79 | 1FMZU73E22ZA09801 | 2002 Ford Explorer XLT | Completed | Seller | 08/07/2010 | 08/09/2010 | 08/23/2010 | D60/30/30 – F125/70/70 – R4.5 – C%1020 | Breckenridge Automotive | 6,425.00 | 6,425.00 | 125.00 | 24.16 |
| *Total for - 08/09/2010* | | | | | | | | | | | 6,425.00 | 6,425.00 | 125.00 | 24.16 |
| 25317 Mattingly Auto Sales, Inc. | 80 | 1J4FA49144P739461 | 2004 Jeep Wrangler SE | Completed | Seller | 06/23/2010 | 06/25/2010 | 08/27/2010 | D60/30/30 – F125/70/70 – R4.5 – C%1020 | Breckenridge Automotive | 7,000.00 | 7,000.00 | 195.00 | 118.56 |
| 25317 Mattingly Auto Sales, Inc. | 82 | 1FTYR14U05PA12448 | 2005 Ford Ranger Edge | Completed | Seller | 06/23/2010 | 06/25/2010 | 08/27/2010 | D60/30/30 – F125/70/70 – R4.5 – C%1020 | Breckenridge Automotive | 9,600.00 | 9,600.00 | 195.00 | 191.84 |
| *Total for - 08/25/2010* | | | | | | | | | | | 16,600.00 | 16,600.00 | 390.00 | 310.40 |
| 25317 Mattingly Auto Sales, Inc. | 77 | 1JN8AZ28W54W317363 | 2004 Nissan Murano SE | Completed | Seller | 05/26/2010 | 05/26/2010 | 07/20/2010 | D60/30/30 – F667/070 – R4.5 – C%1020 | Clark County Auto Auction | 10,845.00 | 10,845.00 | 155.00 | 187.34 |
| *Total for - 07/11/2010* | | | | | | | | | | | 10,845.00 | 10,845.00 | 155.00 | 187.34 |
| 25317 Mattingly Auto Sales, Inc. | 83 | 1J4GA59181L197409 | 2007 Jeep Wrangler Unlimited Sahara | Completed | Seller | 07/12/2010 | 07/16/2010 | 07/16/2010 | D60/30/30 – F667/070 – R4.5 – C%1020 | Breckenridge Automotive | 19,500.00 | 19,500.00 | 155.00 | 312.10 |
| *Total for - 07/16/2010* | | | | | | | | | | | 19,500.00 | 19,500.00 | 155.00 | 312.10 |
| 25317 Mattingly Auto Sales, Inc. | 84 | 1FTNF20L7XEC21654 | 1998 Ford F250SD XL | Completed | Seller | 08/11/2010 | 08/11/2010 | 10/12/2010 | D60/30/30 – F667/070 – R4.5 – C%1020 | Clark County Auto Auction | 1,600.00 | 1,600.00 | 125.00 | 27.70 |
| *Total for - 08/19/2010* | | | | | | | | | | | 1,600.00 | 1,600.00 | 125.00 | 27.70 |
| 25317 Mattingly Auto Sales, Inc. | 85 | 1GCHK23U04F158037 | 2004 Chevrolet Silverado 2500 | Completed | Seller | 08/16/2010 | 08/18/2010 | 09/30/2010 | D60/30/30 – F667/070 – R4.5 – C%1020 | ABC Bowling Green Auto Auction | 17,315.00 | 17,315.00 | 85.00 | 193.45 |
| 25317 Mattingly Auto Sales, Inc. | 86 | 3GNEK12T54G213718 | 2004 Chevrolet Avalanche 1500 | Completed | Seller | 08/16/2010 | 08/18/2010 | 09/28/2010 | D60/30/30 – F667/070 – R4.5 – C%1020 | ABC Bowling Green Auto Auction | 13,275.00 | 13,275.00 | 85.00 | 144.82 |
| *Total for - 08/20/2010* | | | | | | | | | | | 30,590.00 | 30,590.00 | 170.00 | 338.27 |
| 25317 Mattingly Auto Sales, Inc. | 87 | 3C4FY58B72T207393 | 2002 Chrysler PT Cruiser Touring Edition | Completed | Seller | 09/08/2010 | 09/08/2010 | 12/23/2010 | D60/30/30 – F667/070 – R4.5 – C%1020 | Clark County Auto Auction | 2,200.00 | 2,230.00 | 170.00 | 59.43 |
| *Total for - 09/09/2010* | | | | | | | | | | | 2,200.00 | 2,230.00 | 170.00 | 59.43 |
| 25317 Mattingly Auto Sales, Inc. | 88 | 1J4FA39147P252309 | 2004 Jeep Wrangler X | Completed | Seller | 09/15/2010 | 09/15/2010 | 11/05/2010 | D60/30/30 – F667/070 – R4.5 – C%1020 | ABC Bowling Green Auto Auction | 10,555.00 | 10,555.00 | 225.00 | 143.86 |
| *Total for - 09/16/2010* | | | | | | | | | | | 10,555.00 | 10,555.00 | 225.00 | 143.86 |
| 25317 Mattingly Auto Sales, Inc. | 89 | 2CNDL23F170030164 | 2007 Chevrolet Equinox LS | Completed | Seller | 09/28/2010 | 09/30/2010 | 11/16/2010 | D60/30/30 – F125/70/70 – R4.5 – C%1020 | Breckenridge Automotive | 7,000.00 | 7,000.00 | 85.00 | 94.30 |
| 25317 Mattingly Auto Sales, Inc. | 90 | 1FTNW21P43EC74698 | 2003 Ford F250SD King Ranch | Completed | Seller | 09/28/2010 | 09/29/2010 | 11/23/2010 | D60/30/30 – F125/70/70 – R4.5 – C%1020 | ABC Bowling Green Auto Auction | 15,000.00 | 15,000.00 | 125.00 | 219.76 |
| *Total for - 10/01/2010* | | | | | | | | | | | 22,000.00 | 22,000.00 | 210.00 | 314.06 |
| 25317 Mattingly Auto Sales, Inc. | 92 | 1FTNW21P2XEB31665 | 1999 Ford F250SD Lariat | Completed | Seller | 09/25/2010 | 10/05/2010 | 12/27/2010 | D60/30 – F2560 – R4.5 – C%10 | AFC | 14,798.61 | 14,798.61 | 75.00 | 264.32 |
| 25317 Mattingly Auto Sales, Inc. | 93 | 2FMDK4KC7ABB01961 | 2010 Ford Edge Limited | Completed | Seller | 10/26/2010 | 10/26/2010 | 11/30/2010 | D60/30 – F2560 – R4.5 – C%10 | AFC | 27,195.98 | 28,125.00 | 130.63 | 228.34 |
| *Total for - 10/20/2010* | | | | | | | | | | | 41,994.59 | 42,923.61 | 205.63 | 492.66 |
| 25317 Mattingly Auto Sales, Inc. | 94 | 1FMFU18L51LB75732 | 2001 Ford Expedition Eddie Bauer | Completed | Seller | 11/09/2010 | 11/09/2010 | 01/11/2011 | D60/30 – F2560 – R4.5 – C%10 | MAFS Louisville | 2,645.88 | 2,645.88 | 75.00 | 43.92 |
| *Total for - 11/09/2010* | | | | | | | | | | | 2,645.88 | 2,645.88 | 75.00 | 43.92 |
| 25317 Mattingly Auto Sales, Inc. | 91 | 2T1BR32E74C282691 | 2004 Toyota Corolla CE | Completed | Seller | 10/13/2010 | 10/13/2010 | 12/10/2010 | D60/30/30 – F667/070 – R4.5 – C%1020 | Clark County Auto Auction | 6,405.00 | 6,405.00 | 85.00 | 98.22 |
| *Total for - 11/26/2010* | | | | | | | | | | | 6,405.00 | 6,405.00 | 85.00 | 98.22 |

NGR_000006

EXHIBIT 7

| Buyer Number | Buyer Name | Stock Number | Serial Number (VIN) | Unit Year Make Model | Principal Sale Completed | Buyer/Seller | Funding/Purchase Date | Flooring Date | Completed Date | Unit Part Description | Seller/Auction Name | Purchase Amount | Amount (Financed) | Buyer Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25317 | Mattingly Auto Sales, Inc. | 96 | 5LTPW18185HEU19783 | 2006 Lincoln Mark LT | Completed | Buyer | 11/29/2010 | 11/30/2010 | 03/14/2011 | D60/0890 -- F125/7070 -- R4.5 -- CN.1020 | Breckenridge Automotive | $18,000.00 | $18,000.00 | $265.00 | $468.09 |
| **Total for - 11/30/2010** | | | | | | | | | | | | $18,000.00 | $18,000.00 | $265.00 | $468.09 |
| 25317 | Mattingly Auto Sales, Inc. | 97 | 1GTDC14X2PZ525562 | 1994 Chevrolet Sierra | Completed | Seller | 09/13/2010 | 12/15/2010 | 04/11/2011 | D6000 -- F2560 -- R4.5 -- CN.10 | AFC | $2,304.08 | $2,304.08 | $200.00 | $67.18 |
| **Total for - 12/15/2010** | | | | | | | | | | | | $2,304.08 | $2,304.08 | $200.00 | $67.18 |
| 25317 | Mattingly Auto Sales, Inc. | 98 | WDBRF52H36F921149 | 2006 Mercedes-Benz C-Class C230 | Completed | Buyer | 12/13/2010 | 12/15/2010 | 02/03/2011 | D60/0890 -- F125/7070 -- R4.5 -- CN.1020 | Breckenridge Automotive | $12,400.00 | $12,400.00 | $125.00 | $161.83 |
| **Total for - 12/15/2010** | | | | | | | | | | | | $12,400.00 | $12,400.00 | $125.00 | $161.83 |
| 25317 | Mattingly Auto Sales, Inc. | 99 | 1J4GA59187L197409 | 2007 Jeep Wrangler Unlimited Sahara | Completed | Buyer | 12/17/2010 | 12/21/2010 | 04/26/2011 | D60/0890 -- F125/7070 -- R4.5 -- CN.1020 | BRECKINRIDGE AUTOMOTIVE | $12,400.00 | $12,400.00 | $125.00 | $161.83 |
| **Total for - 12/21/2010** | | | | | | | | | | | | $12,400.00 | $12,400.00 | $125.00 | $161.83 |
| 25317 | Mattingly Auto Sales, Inc. | 100 | KNDJP3135201116640 | 2002 Kia Sedona EX | Completed | Seller | 10/28/2010 | 12/28/2010 | 04/15/2011 | D6030 -- F2560 -- R4.5 -- CN.10 | AFC | $3,576.90 | $3,576.90 | $200.00 | $84.53 |
| 25317 | Mattingly Auto Sales, Inc. | 101 | 1GCHK29U26E256554 | 2006 Chevrolet Silverado 2500 LT | Completed | Seller | 12/28/2010 | 12/28/2010 | 01/10/2011 | D60/0890 -- F66/7070 -- R4.5 -- CN.1020 | Manheim Louisville (LOUA) | $11,340.00 | $11,340.00 | $85.00 | $38.12 |
| **Total for - 12/28/2010** | | | | | | | | | | | | $14,916.90 | $14,916.90 | $285.00 | $133.65 |
| 25317 | Mattingly Auto Sales, Inc. | 102 | 1GCCS19W118133194 | 2001 CHEVROLET S10 4X2 LS | Completed | Seller | 01/05/2011 | 01/06/2011 | 03/01/2011 | D60/0890 -- F66/7070 -- R4.5 -- CN.1020 | Manheim Louisville (LOUA) | $5,110.00 | $5,110.00 | $85.00 | $88.72 |
| **Total for - 01/06/2011** | | | | | | | | | | | | $5,110.00 | $5,110.00 | $85.00 | $88.72 |
| 25317 | Mattingly Auto Sales, Inc. | 103 | 1GCCT19WX02804424 | 2002 Chevrolet S10 ZR2 | Completed | Seller | 01/15/2011 | 01/18/2011 | 03/11/2011 | D60/0890 -- F125/7070 -- R4.5 -- CN.1020 | BRECKINRIDGE AUTOMOTIVE | $6,500.00 | $6,500.00 | $125.00 | $91.32 |
| **Total for - 01/18/2011** | | | | | | | | | | | | $6,500.00 | $6,500.00 | $125.00 | $91.32 |
| 25317 | Mattingly Auto Sales, Inc. | 104 | 1FTYR10J35PA06692 | 2005 Ford Ranger Edge | Completed | Seller | 11/03/2010 | 01/26/2011 | 02/07/2011 | D60/0890 -- F125/7070 -- R4.5 -- CN.1900 | MAFS Louisville | $8,678.83 | $8,678.83 | $125.00 | $23.07 |
| **Total for - 01/26/2011** | | | | | | | | | | | | $8,678.83 | $8,678.83 | $125.00 | $23.07 |
| 25317 | Mattingly Auto Sales, Inc. | 105 | 1GTCS1958X8253740 | 2003 GMC Sonoma SL | Completed | Seller | 01/26/2011 | 01/26/2011 | 05/02/2011 | D60/0890 -- F66/7070 -- R4.5 -- CN.1020 | ABC Bowling Green Auto Auction | $5,000.00 | $5,000.00 | $85.00 | $156.88 |
| 25317 | Mattingly Auto Sales, Inc. | 106 | 1GTEC14Y9YZ234234 | 2000 GMC Sierra 1500 SLE | Completed | Seller | 01/27/2011 | 01/27/2011 | 03/22/2011 | D60/0890 -- F66/7070 -- R4.5 -- CN.1020 | Webb's Evansville Auto Auction | $7,175.00 | $7,175.00 | $85.00 | $47.54 |
| 25317 | Mattingly Auto Sales, Inc. | 107 | 2G1WP521949174212 | 2004 Chevrolet Impala SS | Completed | Seller | 01/27/2011 | 01/27/2011 | 02/25/2011 | D60/0890 -- F66/7070 -- R4.5 -- CN.1020 | Webb's Evansville Auto Auction | $18,330.00 | $18,330.00 | $255.00 | $199.11 |
| 25317 | Mattingly Auto Sales, Inc. | 108 | 1N4AL21E38N448782 | 2008 Nissan Altima SL | Completed | Buyer | 02/03/2011 | 02/04/2011 | 04/05/2011 | D60/0890 -- F125/7070 -- R4.5 -- CN.1020 | BRECKINRIDGE AUTOMOTIVE | $13,000.00 | $13,000.00 | $125.00 | $208.87 |
| **Total for - 02/04/2011** | | | | | | | | | | | | $13,000.00 | $13,000.00 | $125.00 | $208.87 |
| 25317 | Mattingly Auto Sales, Inc. | 109 | JHLRE38556C009333 | 2008 Honda CR-V EX | Completed | Buyer | 02/16/2011 | 02/17/2011 | 04/06/2011 | D60/0890 -- F125/7070 -- R4.5 -- CN.1020 | BLUEGRASS AUTOMOTIVE CENTER | $16,500.00 | $16,500.00 | $125.00 | $207.45 |
| **Total for - 02/17/2011** | | | | | | | | | | | | $16,500.00 | $16,500.00 | $125.00 | $207.46 |
| 25317 | Mattingly Auto Sales, Inc. | 110 | 1GCEK19TXYE407065 | 2000 Chevrolet Silverado 1500 LT | Completed | Buyer | 03/02/2011 | 03/02/2011 | 04/29/2011 | D60/0890 -- F125/7070 -- R4.5 -- CN.1020 | BLUEGRASS AUTOMOTIVE CENTER | $8,800.00 | $8,800.00 | $125.00 | $134.44 |
| 25317 | Mattingly Auto Sales, Inc. | 111 | 1J4GL48K22W035111 | 2002 Jeep Liberty Sport | Completed | Buyer | 03/04/2011 | 03/07/2011 | 05/06/2011 | D60/0890 -- F125/7070 -- R4.5 -- CN.1020 | Bluegrass Automotive | $4,300.00 | $4,300.00 | $125.00 | $76.52 |
| 25317 | Mattingly Auto Sales, Inc. | 112 | 1FAFP45X45F185873 | 2002 Ford Mustang GT | Completed | Buyer | 03/04/2011 | 03/07/2011 | 03/28/2011 | D60/0890 -- F125/7070 -- R4.5 -- CN.1020 | BRECKINRIDGE AUTOMOTIVE | $5,000.00 | $5,000.00 | $125.00 | $33.36 |
| **Total for - 03/03/2011** | | | | | | | | | | | | $10,200.00 | $10,200.00 | $285.00 | $103.84 |
| 25317 | Mattingly Auto Sales, Inc. | 113 | 1FMEU63867UA18432 | 2007 Ford Explorer Sport Trac Limited | Completed | Buyer | 03/15/2011 | 03/16/2011 | 06/15/2011 | D60/0890 -- F125/7070 -- R4.5 -- CN.1020 | BRECKINRIDGE AUTOMOTIVE | $18,500.00 | $14,100.00 | $195.00 | $330.53 |

NGR_000007

EXHIBIT 7

| Buyer Number / Buyer Name | Stock Number | Unit VIN # | Unit Year Make Model | Floorplan Status | Parcel | Buyer | Unit Purchase Date | Flooring Date | Completed Date | Trim Part Description | Sale/Auction Name | Purchase Amount | Financed Amount | Floor Fees | Floor Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total for - 03/17/2011 | | | | | | | | | | | | $16,500.00 | $14,100.00 | $195.00 | $330.53 |
| 25317 Mattingly Auto Sales, Inc. | 114 | 1GNEK13ZX3J213660 | 2003 Chevrolet Tahoe LT | Completed | Buyer | | 03/24/2011 | 03/25/2011 | 06/07/2011 | D60/3020 -- F125/7070 -- R4.5 -- CN/1020 | Bluegrass Automotive | $9,000.00 | $9,000.00 | $195.00 | $174.67 |
| Total for - 03/25/2011 | | | | | | | | | | | | $9,000.00 | $9,000.00 | $195.00 | $174.67 |
| 25317 Mattingly Auto Sales, Inc. | 115 | 1GNFK13087R103214 | 2007 Chevrolet Tahoe LTZ | Completed | Buyer | | 04/06/2011 | 04/08/2011 | 06/02/2011 | D60/3020 -- F125/7070 -- R4.5 -- CN/1020 | BRECKENRIDGE AUTOMOTIVE | $26,000.00 | $26,000.00 | $130.00 | $380.78 |
| Total for - 04/08/2011 | | | | | | | | | | | | $26,000.00 | $26,000.00 | $130.00 | $380.78 |
| 25317 Mattingly Auto Sales, Inc. | 116 | 5UXFB33533LH44633 | 2003 BMW X5 | Completed | Buyer | | 04/12/2011 | 04/14/2011 | 07/12/2011 | D60/3020 -- F125/7070 -- R4.5 -- CN/1020 | Bluegrass Automotive | $12,000.00 | $12,000.00 | $195.00 | $276.16 |
| 25317 Mattingly Auto Sales, Inc. | 117 | 1G2WP52K29Y184008 | 2009 Pontiac Grand Prix GT | Completed | Seller | | 04/14/2011 | 04/14/2011 | 04/21/2011 | D60/3020 -- F60/7070 -- R4.5 -- CN/1020 | Wells's Evansville Auto Auction | $4,200.00 | $4,200.00 | $85.00 | $7.69 |
| Total for - 04/14/2011 | | | | | | | | | | | | $16,200.00 | $16,200.00 | $280.00 | $284.05 |
| 25317 Mattingly Auto Sales, Inc. | 118 | 2CNFLEEW8A6222519 | 2010 Chevrolet Equinox LT | Completed | Buyer | | 05/17/2011 | 05/18/2011 | 07/18/2011 | D60/3020 -- F125/7070 -- R4.5 -- CN/1020 | Breckenridge Automotive | $21,000.00 | $21,000.00 | $125.00 | $341.74 |
| Total for - 05/18/2011 | | | | | | | | | | | | $21,000.00 | $21,000.00 | $125.00 | $341.74 |
| 25317 Mattingly Auto Sales, Inc. | 120 | 1GNFK13087J112241 | 2007 Chevrolet Tahoe LTZ | Completed | Buyer | | 06/01/2011 | 06/03/2011 | 08/22/2011 | D60/3020 -- F125/7070 -- R4.5 -- CN/1020 | BRECKENRIDGE AUTOMOTIVE | $26,000.00 | $25,575.00 | $255.76 | $535.37 |
| Total for - 06/03/2011 | | | | | | | | | | | | $26,000.00 | $25,575.00 | $255.76 | $535.37 |
| 25317 Mattingly Auto Sales, Inc. | 121 | JN8AZ18W89W148578 | 2009 Nissan Murano LE | Completed | Buyer | | 06/10/2011 | 06/13/2011 | 09/12/2011 | D60/3020 -- F125/7070 -- R4.5 -- CN/1020 | BRECKENRIDGE AUTOMOTIVE | $24,000.00 | $23,550.00 | $125.00 | $376.65 |
| 25317 Mattingly Auto Sales, Inc. | 122 | 1J4FA24169P739461 | 2004 Jeep Wrangler SE | Completed | Buyer | | 06/15/2011 | 06/16/2011 | 09/19/2011 | D60/3020 -- F125/7070 -- R4.5 -- CN/1020 | BRECKENRIDGE AUTOMOTIVE | $7,000.00 | $5,250.00 | $125.00 | $30.37 |
| Total for - 06/16/2011 | | | | | | | | | | | | $7,000.00 | $5,250.00 | $125.00 | $90.37 |
| 25317 Mattingly Auto Sales, Inc. | 123 | 1GCEK14R0WZ142970 | 1998 Chevrolet C/K1500 Silverado | Completed | Buyer | | 07/13/2011 | 07/14/2011 | 12/14/2011 | D60/3080 -- F125/7070 -- R4.5 -- CN/1020 | BRECKENRIDGE AUTOMOTIVE | $7,000.00 | $5,875.00 | $410.00 | $201.75 |
| Total for - 07/14/2011 | | | | | | | | | | | | $7,000.00 | $5,875.00 | $410.00 | $201.75 |
| 25317 Mattingly Auto Sales, Inc. | 124 | 1N4AL21E78N527202 | 2008 Nissan Altima SL | Completed | Seller | | 08/03/2011 | 08/05/2011 | 09/08/2011 | D60/3020 -- F5670/70 -- R4.5 -- CN/1020 | BRECKENRIDGE AUTOMOTIVE | $14,500.00 | $14,350.00 | $125.00 | $68.89 |
| 25317 Mattingly Auto Sales, Inc. | 125 | 1G2ZH558864119219 | 2008 Pontiac G6 GT | Completed | Seller | | 08/03/2011 | 08/05/2011 | 09/08/2011 | D60/3020 -- F125/7070 -- R4.5 -- CN/1020 | Clark County Auto Auction | $14,500.00 | $14,350.00 | $125.00 | $68.68 |
| Total for - 08/05/2011 | | | | | | | | | | | | $14,500.00 | $14,350.00 | $125.00 | $68.68 |
| 25317 Mattingly Auto Sales, Inc. | 126 | 5GAER13786J139507 | 2008 Buick Enclave CX | Completed | Buyer | | 08/11/2011 | 08/12/2011 | 01/11/2012 | D60/3020 -- F125/7070 -- R4.5 -- CN/1020 | Bluegrass Automotive | $8,135.00 | $8,135.00 | $85.00 | $78.09 |
| 25317 Mattingly Auto Sales, Inc. | 127 | 1GC5C14D18Z035838 | 2008 Chevrolet Silverado 1500 WT | Completed | Buyer | | 08/11/2011 | 08/12/2011 | 09/15/2011 | D60/3020 -- F125/7070 -- R4.5 -- CN/1020 | Bluegrass Automotive | $21,175.00 | $12,500.00 | $410.00 | $716.61 |
| Total for - 08/08/2011 | | | | | | | | | | | | $12,500.00 | $12,500.00 | $125.00 | $113.40 |
| 25317 Mattingly Auto Sales, Inc. | 128 | 1GKER13D04J138600 | 2004 GMC Yukon SLT | Completed | Buyer | | 08/20/2011 | 08/23/2011 | 10/31/2011 | D60/3020 -- F125/7070 -- R4.5 -- CN/1020 | BRECKENRIDGE AUTOMOTIVE | $34,000.00 | $33,875.00 | $255.00 | $450.21 |
| 25317 Mattingly Auto Sales, Inc. | 129 | 1GKEK13T2Y4112725 | 2000 GMC Yukon SLT - New | Completed | Buyer | | 08/20/2011 | 08/23/2011 | 11/07/2011 | D60/3020 -- F125/7070 -- R4.5 -- CN/1020 | BRECKENRIDGE AUTOMOTIVE | $10,000.00 | $10,500.00 | $195.00 | $192.33 |
| Total for - 08/23/2011 | | | | | | | | | | | | $8,600.00 | $8,600.00 | $195.00 | $136.79 |
| 25317 Mattingly Auto Sales, Inc. | 130 | 1N4AA51E58C841967 | 2009 Nissan Maxima SV | Completed | Buyer | | 08/22/2011 | 08/24/2011 | 12/23/2011 | D60/3020 -- F125/7070 -- R4.5 -- CN/1020 | Bluegrass Automotive | $17,200.00 | $17,200.00 | $390.00 | $329.12 |
| Total for - 08/25/2011 | | | | | | | | | | | | $21,000.00 | $20,700.00 | $265.00 | $603.57 |
| 25317 Mattingly Auto Sales, Inc. | 131 | 2C3AA63H85H335124 | 2005 Chrysler 300 C | Completed | Buyer | | 08/23/2011 | 08/25/2011 | 10/06/2011 | D60/3080 -- F125/7070 -- R4.5 -- CN/1020 | GARY FORCE HONDA | $21,000.00 | $20,700.00 | $125.00 | $123.61 |
| | | | | | | | | | | | | $11,000.00 | $11,000.00 | $125.00 | $123.61 |

NGR_000008

EXHIBIT 7

| Buyer Number | Buyer Name | Stock Number | Unit VIN | Unit Year Make Model | Principal Name | Floor Plan Name | Unit Purchase Paid Date | Flooring Date | Completed Date | Term Part Description | Seller/Auction Name | Purchase Amount | Financed Amount | Floor Fees | Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25317 | Mattingly Auto Sales, Inc. | 133 | 1GCHK29U64E290264 | 2004 Chevrolet Silverado 2500 LT | Completed | Buyer | 12/05/2011 | 10/05/2011 | 12/21/2011 | D60/30/30 -- F125/70/70 -- R4.5 -- CN11020 | Terry Reynolds Auto Center | $11,000.00 | $11,000.00 | $125.00 | $123.61 |
| **Total for - 08/25/2011** | | | | | | | | | | | | | | $125.00 | $123.61 |
| 25317 | Mattingly Auto Sales, Inc. | 134 | 1FTRF14514NC50038 | 2004 Ford F150 FX4 | Completed | Buyer | 10/05/2011 | 10/07/2011 | 02/24/2012 | D60/30/30 -- F125/70/70 -- R4.5 -- CN11020 | Bluegrass Automotive | $13,000.00 | $11,600.00 | $410.00 | $329.04 |
| **Total for - 10/05/2011** | | | | | | | | | | | | | | $410.00 | $329.04 |
| 25317 | Mattingly Auto Sales, Inc. | 135 | 1G1AT58H697285425 | 2009 Chevrolet Cobalt LT | Completed | Buyer | 10/11/2011 | 10/12/2011 | 12/08/2011 | D60/30/30 -- F60/70/70 -- R4.5 -- CN11020 | BRECKINRIDGE AUTOMOTIVE | $10,500.00 | $10,225.00 | $125.00 | $135.89 |
| **Total for - 10/11/2011** | | | | | | | | | | | | | | $125.00 | $135.89 |
| 25317 | Mattingly Auto Sales, Inc. | 132 | 1G2WK52J61F266688 | 2001 Pontiac Grand Prix SE | Completed | Seller | 09/07/2011 | 10/17/2011 | 10/31/2011 | D60/30/30 -- F60/70/70 -- R4.5 -- CN11020 | ABC Bowling Green Auto Auction | $9,000.00 | $8,850.00 | $85.00 | $54.71 |
| **Total for - 10/18/2011** | | | | | | | | | | | | | | $85.00 | $54.71 |
| 25317 | Mattingly Auto Sales, Inc. | 136 | 3FAHP08J26R187626 | 2006 Ford Fusion SEL | Completed | Buyer | 10/25/2011 | 10/28/2011 | 01/03/2012 | D60/30/30 -- F175/65/65 -- R4.5 -- CN565 | Bluegrass Automotive | $3,750.00 | $3,750.00 | $260.00 | $212.18 |
| **Total for - 10/25/2011** | | | | | | | | | | | | | | $260.00 | $212.18 |
| 25317 | Mattingly Auto Sales, Inc. | 137 | 2G1WD58C489245128 | 2006 Chevrolet Impala SS | Completed | Buyer | 11/07/2011 | 11/08/2011 | 01/19/2012 | D60/30/30 -- F175/65/65 -- R4.5 -- CN565 | Breckenridge Automotive | $12,000.00 | $11,875.00 | $260.00 | $207.30 |
| **Total for - 11/05/2011** | | | | | | | | | | | | | | $260.00 | $207.30 |
| 25317 | Mattingly Auto Sales, Inc. | 138 | 2CTALUEC1B9359874 | 2011 GMC Terrain SLT | Completed | Buyer | 11/14/2011 | 11/15/2011 | 03/01/2012 | D60/30/30 -- F175/65/65 -- R4.5 -- CN565 | BRECKINRIDGE AUTOMOTIVE | $11,000.00 | $10,775.00 | $520.00 | $903.89 |
| **Total for - 11/15/2011** | | | | | | | | | | | | | | $520.00 | $903.89 |
| 25317 | Mattingly Auto Sales, Inc. | 139 | 1G6KA56Y8AU169760 | 2010 Cadillac DTS | Completed | Buyer | 12/03/2011 | 12/05/2011 | 03/10/2012 | D60/30/30 -- F175/65/65 -- R4.5 -- CN565 | BRECKINRIDGE AUTOMOTIVE | $24,500.00 | $23,950.00 | $345.00 | $613.70 |
| 25317 | Mattingly Auto Sales, Inc. | 140 | 2G1WT59K9X91200722 | 2008 Chevrolet Impala LT | Completed | Buyer | 12/03/2011 | 12/05/2011 | 02/22/2012 | D60/30/30 -- F175/65/65 -- R4.5 -- CN565 | BRECKINRIDGE AUTOMOTIVE | $23,000.00 | $10,000.00 | $345.00 | $158.86 |
| **Total for - 12/05/2011** | | | | | | | | | | | | | | $520.00 | $772.08 |
| 25317 | Mattingly Auto Sales, Inc. | 141 | 1GKFK13007R44113 | 2007 GMC Yukon SLT | Completed | Buyer | 12/07/2011 | 12/08/2011 | 02/05/2012 | D60/30/30 -- F175/65/65 -- R4.5 -- CN565 | Trade-In | $22,000.00 | $22,000.00 | $175.00 | $381.90 |
| **Total for - 12/08/2011** | | | | | | | | | | | | | | $175.00 | $351.99 |
| 25317 | Mattingly Auto Sales, Inc. | 142 | 1GNFK16Z24J151412 | 2004 Chevrolet Suburban 1500 LT | Written Off | Seller | 12/16/2011 | 12/20/2011 | 01/25/2012 | D60/30/30 -- F175/65/65 -- R4.5 -- CN565 | Trade-In | $6,000.00 | $5,575.00 | $175.00 | $52.12 |
| **Total for - 12/20/2011** | | | | | | | | | | | | | | $175.00 | $52.12 |
| 25317 | Mattingly Auto Sales, Inc. | 143 | 5LTPW16516FJ19783 | 2006 Lincoln Mark LT | Completed | Seller | 01/11/2012 | 01/11/2012 | 04/13/2012 | D60/30/30 -- F135/65/65 -- R4.5 -- CN565 | ABC Bowling Green Auto Auction | $18,800.00 | $18,300.00 | $220.00 | $457.95 |
| **Total for - 01/11/2012** | | | | | | | | | | | | | | $220.00 | $457.95 |
| 25317 | Mattingly Auto Sales, Inc. | 144 | 5TFJU4EN1BX010323 | 2011 Toyota Tacoma SR5 | Completed | Buyer | 01/17/2012 | 01/18/2012 | 03/19/2012 | D60/30/30 -- F175/65/65 -- R4.5 -- CN565 | BRECKINRIDGE AUTOMOTIVE | $23,500.00 | $23,250.00 | $175.00 | $378.94 |
| **Total for - 01/16/2012** | | | | | | | | | | | | | | $175.00 | $378.94 |
| 25317 | Mattingly Auto Sales, Inc. | 145 | 2GTFK29K6R1557236 | 1994 GMC C/K2500 | Completed | Seller | 01/25/2012 | 01/25/2012 | | D60/30/30 -- F135/65/65 -- R4.5 -- CN565 | ABC Bowling Green Auto Auction | $5,710.00 | $5,710.00 | $305.00 | $456.42 |
| **Total for - 01/26/2012** | | | | | | | | | | | | | | $305.00 | $456.42 |
| 25317 | Mattingly Auto Sales, Inc. | 146 | 4T1BF28K0WU068504 | 1998 Toyota Camry CE | Completed | Seller | 02/01/2012 | 02/01/2012 | 05/02/2012 | D60/30/30 -- F135/65/65 -- R4.5 -- CN565 | ABC Bowling Green Auto Auction | $6,210.00 | $6,210.00 | $220.00 | $150.12 |
| 25317 | Mattingly Auto Sales, Inc. | 147 | 1N4AL2AP5AN417272 | 2010 Nissan Altima | Completed | Seller | 02/01/2012 | 02/01/2012 | 03/22/2012 | D60/30/30 -- F135/65/65 -- R4.5 -- CN565 | ABC Bowling Green Auto Auction | $9,870.00 | $9,870.00 | $135.00 | $132.50 |

EXHIBIT 7

NGR_000009

| Buyer Number | Buyer Name | Stock Number | Unit VIN | Unit Year Make Model | Floor Plan Status | Payer | Last Purchase Date | Flooring Date | Completed Date | Item Plan Description | Seller/Auction Name | Purchase Amount | Financed Amount | Floor Fees | Int/Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25317 | Mattingly Auto Sales, Inc. | 148 | 1J4FA39S79P373686 | 2009 Jeep Wrangler X | Completed | Seller | 02/08/2012 | 02/08/2012 | 04/05/2012 | D92D000---F13S65/65---R4.5---CN&55 | ABC Bowling Green Auto Auction | $16,080.00 | $16,080.00 | $355.00 | $282.82 |
| 25317 | Mattingly Auto Sales, Inc. | 149 | 5GZCZ23S49S815121 | 2009 Saturn VUE | Completed | Seller | 02/08/2012 | 02/08/2012 | 02/24/2012 | D90D020---F13S65/65---R4.5---CN&55 | ABC Bowling Green Auto Auction | $15,270.00 | $15,270.00 | $135.00 | $249.24 |
| | Total for 02/10/2012 | | | | | | | | | | | $7,415.00 | $7,415.00 | $135.00 | $41.81 |
| 25317 | Mattingly Auto Sales, Inc. | 150 | 1N4BA41E16C300263 | 2008 Nissan Maxima SL | Written Off | Seller | 02/22/2012 | 02/22/2012 | | D90D030---F13S65/65---R4.5---CN&55 | ABC Bowling Green Auto Auction | $22,685.00 | $22,685.00 | $270.00 | $291.05 |
| | Total for 02/27/2012 | | | | | | | | | | | $12,740.00 | $12,740.00 | $305.00 | $650.40 |
| 25317 | Mattingly Auto Sales, Inc. | 152 | 3GNEK12T24G185013 | 2004 Chevrolet Avalanche 1500 | Completed | Buyer | 03/02/2012 | 03/05/2012 | 04/10/2012 | D90D030---F13S65/65---R4.5---CN&55 | Trade-In | $12,740.00 | $12,740.00 | $305.00 | $650.40 |
| 25317 | Mattingly Auto Sales, Inc. | 153 | VABA4V5D47J7J7078 | 2001 BMW 3-Series 330xi | Completed | Buyer | 03/02/2012 | 03/05/2012 | 05/04/2012 | D90D030---F13S65/65---R4.5---CN&55 | Bluegrass Automotive | $11,000.00 | $11,000.00 | $175.00 | $111.12 |
| | Total for 03/06/2012 | | | | | | | | | | | $10,000.00 | $9,850.00 | $230.00 | $219.15 |
| 25317 | Mattingly Auto Sales, Inc. | 154 | 1FDWW36P96ED07933 | 2006 FORD F350 | Written Off | Seller | 03/22/2012 | 03/22/2012 | | D90D030---F13S65/65---R4.5---CN&55 | Manheim Louisville (LOUA) | $21,000.00 | $20,450.00 | $435.00 | $329.27 |
| | Total for 03/27/2012 | | | | | | | | | | | $17,350.00 | $17,350.00 | $305.00 | $965.01 |
| 25317 | Mattingly Auto Sales, Inc. | 155 | 1N4AL21E08C306533 | 2008 Nissan Altima SL | Completed | Buyer | 04/03/2012 | 04/06/2012 | 05/04/2012 | D90D030---F13S65/65---R4.5---CN&55 | Bluegrass Automotive | $17,350.00 | $17,350.00 | $305.00 | $965.01 |
| | Total for 04/06/2012 | | | | | | | | | | | $10,000.00 | $10,000.00 | $175.00 | $75.20 |
| 25317 | Mattingly Auto Sales, Inc. | 156 | 1PMZU7E23SUA72977 | 2003 Ford Explorer Sport Trac XLS | Completed | Seller | 04/04/2012 | 04/04/2012 | 05/04/2012 | D90D030---F13S65/86---R4.5---CN&55 | ABC Bowling Green Auto Auction | $10,000.00 | $10,000.00 | $175.00 | $75.20 |
| 25317 | Mattingly Auto Sales, Inc. | 157 | 1GTGS19418S836753 | 1995 GMC SONOMA-2 | Written Off | Seller | 04/09/2012 | 04/09/2012 | 05/04/2012 | D90D030---F13S65/65---R4.5---CN&55 | Manheim Louisville (LOUA) | $10,440.00 | $10,440.00 | $305.00 | $148.83 |
| | Total for 04/09/2012 | | | | | | | | | | | $7,425.00 | $7,425.00 | $305.00 | $363.82 |
| 25317 | Mattingly Auto Sales, Inc. | 158 | 1GCDT138758286640 | 2005 Chevrolet Colorado LS | Completed | Seller | 04/10/2012 | 04/10/2012 | 05/04/2012 | D90D030---F13S65/65---R4.5---CN&55 | Manheim Louisville (LOUA) | $17,865.00 | $17,865.00 | $440.00 | $513.65 |
| | Total for 04/10/2012 | | | | | | | | | | | $12,725.00 | $12,725.00 | $175.00 | $81.42 |
| 25317 | Mattingly Auto Sales, Inc. | 159 | 1N4AL3AP3AN417273 | 2010 Nissan Altima S | Completed | Buyer | 04/16/2012 | 04/20/2012 | 05/03/2012 | D90D030---F17S65/66---R4.5---CN&55 | Bluegrass Automotive | $12,725.00 | $12,725.00 | $175.00 | $81.42 |
| | Total for 04/20/2012 | | | | | | | | | | | $10,000.00 | $10,000.00 | $135.00 | $29.88 |
| 25317 | Mattingly Auto Sales, Inc. | 160 | 1FTRF14514NC65036 | 2004 Ford F150 FX4 | Completed | Buyer | 04/20/2012 | 04/20/2012 | 05/02/2012 | D90D030---F13S65/65---R4.5---CN&55 | Trade-In | $8,550.00 | $8,550.00 | $135.00 | $29.88 |
| 25317 | Mattingly Auto Sales, Inc. | 162 | 2GTAL9EC1B8358874 | 2011 GMC TERRAIN SLT | Completed | Seller | 04/10/2012 | 04/10/2012 | 05/04/2012 | D90D030---F13S65/65---R4.5---CN&55 | Manheim Louisville (LOUA) | $5,675.00 | $5,675.00 | $175.00 | $25.84 |
| | Total for 04/24/2012 | | | | | | | | | | | $21,475.00 | $21,475.00 | $175.00 | $219.72 |
| 25317 | Mattingly Auto Sales, Inc. | 163 | 2CNDL23F259082196 | 2005 Chevrolet Equinox LS | Written Off | Seller | 04/25/2012 | 04/25/2012 | | D90---F13S---R3.5---CN&10 | ABC Bowling Green Auto Auction | $31,150.00 | $31,150.00 | $310.00 | $245.86 |
| | Total for 04/25/2012 | | | | | | | | | | | $11,745.00 | $11,745.00 | $355.00 | $426.00 |
| 25317 | Mattingly Auto Sales, Inc. | 164 | 1FDAX56P3X5243674 | 2003 FORD F550 | Written Off | Seller | 05/02/2012 | 05/02/2012 | | D90D030---F13S65/65---R4.5---CN&55 | ABC Bowling Green Auto Auction | $11,745.00 | $11,745.00 | $355.00 | $426.00 |
| | Total for 05/02/2012 | | | | | | | | | | | $24,360.00 | $24,360.00 | $305.00 | $1,270.21 |
| | Total | | | | | | | | | | | $1,603,650.28 | $1,651,600.47 | $21,267.02 | $29,744.44 |

\* Floor Fees include floor plan fees, curtailment fees, extension fees, and specific source fees as applicable.

Page 10

NGR_000010

EXHIBIT 7

# NEXTGEAR C A P I T A L.

**Business Red Barn Motors, Inc. (61099)**

| Buyer Number | Buyer Name | Stock Number | Unit VIN | Unit Year Make Model | Program Status | Payer | Unit Purchase Date | Floor Date | Completed Date | Term Plan Description | Seller/Auction Name | Purchase Amount | Financed Amount | Floor Fees | Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61099 | Red Barn Motors, Inc. | 8 | JM3LW28A510174428 | 2001 Mazda MPV LX | Voided | Seller | 03/02/2011 | 03/02/2011 | - | D60G0D00 – R$670/70 – R4.5 – CN61020 | Louisiana's 1st Choice Auto Auction | $2,825.00 | $2,825.00 | $0.00 | $0.00 |
| 61099 | Red Barn Motors, Inc. | 74 | 1FTYR44U02TA48024 | 2002 Ford Ranger XLT | Voided | Seller | 09/14/2011 | 09/14/2011 | - | D60G0D00 – R$670/70 – R4.5 – CN61020 | Long Beach Auto Auction | $4,540.00 | $4,540.00 | $0.00 | $0.00 |
| 61099 | Red Barn Motors, Inc. | 82 | 1FMUK45S77EDZ49351 | 2007 Ford Escalade XLT | Voided | Buyer | 08/31/2011 | 10/06/2011 | - | D60G0D00 – F125/70/70 – R4.5 – CN61020 | Manheim New Orleans (NOAA) | $5,570.00 | $2,025.00 | $0.00 | $0.00 |
| 61099 | Red Barn Motors, Inc. | 104 | 1LNLM81W83Y728749 | 1996 Boxxd town car | Voided | Seller | 11/02/2011 | 10/21/2011 | - | D60G0D00 – R$670/70 – R4.5 – CN61020 | Oak View Auto Auction | $2,305.00 | $2,305.00 | $0.00 | $0.00 |
| 61099 | Red Barn Motors, Inc. | 111 | 1GKCS13W01218835 | 2001 GMC Jimmy SLE - Convenience | Voided | Seller | 11/04/2011 | 11/04/2011 | - | D60G0D00 – R$670/70 – R4.5 – CN61020 | Oak View Auto Auction | $4,035.00 | $4,035.00 | $0.00 | $0.00 |
| 61099 | Red Barn Motors, Inc. | 112 | 1FAFP33P2YW410872 | 2000 Ford Focus LX | Voided | Seller | 11/04/2011 | 11/04/2011 | - | D60G0D00 – R$670/70 – R4.5 – CN61020 | Oak View Auto Auction | $3,675.00 | $3,675.00 | $0.00 | $0.00 |
| 61099 | Red Barn Motors, Inc. | 113 | 5GZCZ63B3YS282031 | 2002 Saturn VUE | Voided | Seller | 05/06/2012 | 05/06/2012 | - | D60G0D00 – R$670/70 – R4.5 – CN61020 | Oak View Auto Auction | $2,850.00 | $2,850.00 | $0.00 | $0.00 |
| 61099 | Red Barn Motors, Inc. | 264 | 2C3HDB6D31H548168 | 2001 Chrysler 300M | Voided | Buyer | 04/26/2012 | 04/25/2012 | - | D90 – F135 – R3.5 – CN10 | Louisiana's 1st Choice Auto Auction | $3,370.00 | $3,370.00 | $0.00 | $0.00 |
| 61099 | Red Barn Motors, Inc. | 286 | 1N4AL11D28N478562 | 2003 Nissan Altima SL | Denied | Buyer | 06/12/2012 | 06/12/2012 | - | D60G0D00 – F125/70/70 – R4.5 – CN61020 | Trade-in | $6,000.00 | $6,000.00 | $0.00 | $0.00 |
| 61099 | Red Barn Motors, Inc. | 287 | 1G2NK52K151110299 | 2005 Pontiac Bonneville SE | Denied | Seller | 02/16/2012 | 06/12/2012 | - | D60G0D00 – F125/70/70 – R4.5 – CN61020 | Oak View Auto Auction | $7,085.00 | $5,375.00 | $0.00 | $0.00 |
| 61099 | Red Barn Motors, Inc. | 288 | 1FTHX26F0TEB5610 | 1996 Ford F250 XLT | Denied | Buyer | 02/21/2012 | 06/12/2012 | - | D60G0D00 – F125/70/70 – R4.5 – CN61020 | Trade-in | $4,200.00 | $3,225.00 | $0.00 | $0.00 |
| 61099 | Red Barn Motors, Inc. | 289 | 2GCEC13T441423912 | 2004 Chevrolet Silverado 1500 LT | Denied | Buyer | 02/08/2012 | 06/12/2012 | - | D60G0D00 – F125/70/70 – R4.5 – CN61020 | Trade-in | $8,900.00 | $8,000.00 | $0.00 | $0.00 |
| 61099 | Red Barn Motors, Inc. | 290 | 2B3HD55C7X7K170360 | 1996 Dodge 5905 | Denied | Seller | 05/02/2012 | 06/12/2012 | - | D60G0D00 – F125/70/70 – R4.5 – CN61020 | Crider Motors | $3,500.00 | $3,500.00 | $0.00 | $0.00 |
| 61099 | Red Barn Motors, Inc. | 291 | 4USCH9348YLF41690 | 2000 BMW Z3 | Denied | Buyer | 04/26/2012 | 06/12/2012 | - | D60G0D00 – F125/70/70 – R4.5 – CN61020 | Trade-in | $6,001.00 | $5,445.00 | $0.00 | $0.00 |
| 61099 | Red Barn Motors, Inc. | 292 | 1G2CS13B7B8194717 | 2006 Chevrolet Colorado LT | Denied | Buyer | 02/06/2012 | 06/12/2012 | - | D60G0D00 – F125/70/70 – R4.5 – CN61020 | Trade-in | $6,950.00 | $6,950.00 | $0.00 | $0.00 |
| 61099 | Red Barn Motors, Inc. | 293 | 2MEFM74RW0XX07347 | 1999 Mercury Grand Marquis LS | Denied | Buyer | 06/08/2012 | 06/12/2012 | - | D60G0D00 – F125/70/70 – R4.5 – CN61020 | Trade-in | $4,000.00 | $4,000.00 | $0.00 | $0.00 |
| 61099 | Red Barn Motors, Inc. | 294 | 1FMEU63E9YUB04073 | 2007 Ford Explorer XLT | Denied | Seller | 05/21/2012 | 06/12/2012 | - | D60G0D00 – F125/70/70 – R4.5 – CN61020 | Trade-in | $11,000.00 | $10,850.00 | $0.00 | $0.00 |
| 61099 | Red Barn Motors, Inc. | 301 | 2C3HE66G2H494250 | 2003 Chrysler 300M | Voided | Seller | 07/13/2012 | 07/13/2012 | - | D60G0D00 – R$670/70 – R4.5 – CN61020 | Oak View Auto Auction | $4,925.00 | $4,625.00 | $0.00 | $0.00 |
| 61099 | Red Barn Motors, Inc. | 356 | 3MEFM08110R000098 | 2006 Mercury Milan Premier | Voided | Buyer | 09/14/2012 | 09/14/2012 | - | D60G0D00 – R$670/70 – R4.5 – CN61020 | Oak View Auto Auction | $4,275.00 | $4,275.00 | $0.00 | $0.00 |
| 61099 | Red Barn Motors, Inc. | 380 | 3GNEC16Z02G33038 | 2002 Chevrolet Suburban 1500 LS | Voided | Seller | 10/18/2012 | 10/18/2012 | - | D60G0D00 – R$670/70 – R4.5 – CN61020 | Oak View Auto Auction | $3,175.00 | $3,175.00 | $0.00 | $0.00 |
| 61099 | Red Barn Motors, Inc. | 400 | 1FAHP28185S100867 | 2005 Ford Five Hundred Limited | Voided | Seller | 11/02/2012 | 11/02/2012 | - | D60G0D00 – R$670/70 – R4.5 – CN61020 | Oak View Auto Auction | $6,595.00 | $6,595.00 | $0.00 | $0.00 |
| 61099 | Red Barn Motors, Inc. | 504 | 1FAFP862S6A228144 | 2005 Ford Taurus SEL | Voided | Seller | 02/12/2013 | 02/12/2013 | - | D60G0D00 – R$670/70 – R4.5 – CN61020 | Louisiana's 1st Choice Auto Auction | $1,955.00 | $1,955.00 | $0.00 | $0.00 |
| **Total for -** | | | | | | | | | | | | **$105,658.00** | **$92,370.00** | **$169.98** | **$169.98** |
| 61099 | Red Barn Motors, Inc. | 1 | 1D7HA18G1S220362 | 2003 Dodge Ram 1500 Laramie | Completed | Buyer | 07/26/2011 | 08/01/2011 | 11/09/2011 | D60G0D00 – F125/70/70 – R4.5 – CN61020 | Trade-in | $6,750.00 | $6,750.00 | $265.00 | $169.98 |
| **Total for - 08/03/2011** | | | | | | | | | | | | **$6,750.00** | **$6,750.00** | **$265.00** | **$169.98** |
| 61099 | Red Barn Motors, Inc. | 9 | 4A3AJ56G1RE046489 | 1994 Mitsu galant | Completed | Seller | 08/04/2011 | 08/04/2011 | 09/20/2011 | D60G0D3D – F$570/70 – R4.5 – CN61020 | Manheim New Orleans (NOAA) | $2,030.00 | $2,030.00 | $85.00 | $26.38 |
| 61099 | Red Barn Motors, Inc. | 10 | 1FMZU77E4UA04424 | 2002 FORD EXPL 4X4 TRC | Completed | Seller | 08/02/2011 | 08/02/2011 | 11/11/2011 | D60G0D3D – F$570/70 – R4.5 – CN61020 | Manheim New Orleans (NOAA) | $4,615.00 | $4,615.00 | $225.00 | $117.35 |
| **Total for - 08/04/2011** | | | | | | | | | | | | **$6,645.00** | **$6,645.00** | **$310.00** | **$143.73** |
| 61099 | Red Barn Motors, Inc. | 5 | 1G8AJ55F96Z122642 | 2006 Saturn Ion 2 | Completed | Seller | 07/25/2011 | 07/26/2011 | 09/23/2011 | D60G0D50 – F$670/70 – R4.5 – CN61020 | Oak View Auto Auction | $4,075.00 | $4,075.00 | $95.00 | $27.44 |
| **Total for - 08/05/2011** | | | | | | | | | | | | **$4,075.00** | **$4,075.00** | **$95.00** | **$27.44** |
| 61099 | Red Barn Motors, Inc. | 7 | JACDJ58X03Z03194 | 2001 Isuzu Trooper S | Completed | Seller | 08/02/2011 | 08/02/2011 | 08/17/2011 | D60G0D50 – F$670/70 – R4.5 – CN61020 | Louisiana's 1st Choice Auto Auction | $1,550.00 | $1,550.00 | $85.00 | $6.46 |
| **Total for - 08/09/2011** | | | | | | | | | | | | **$1,550.00** | **$1,550.00** | **$85.00** | **$6.46** |

NGR_000011

EXHIBIT 7

| Buyer Number | Buyer Name | Stock Number | Unit Year Make Model | Unit VIN | Floorplan Status | Floorplan Payer | Unit Purchase Date | Flooring Date | Completed Date | Term Plan Description | Seller/Auction Name | Purchase Amount | Financed Amount | Floor Plan Amount | Fee Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61099 | Red Barn Motors, Inc. | 3 | 1997 Honda CR-V | 2HLRD1858VC047781 | Completed | Seller | 07/29/2011 | 07/29/2011 | 08/31/2011 | D60S009o -- F857/070 -- R4.5 -- CN/1020 | Oak View Auto Auction | $2,850.00 | $2,850.00 | $85.00 | $85.25 |
| 61099 | Red Barn Motors, Inc. | 15 | 2000 CHRYSLER CONCORDE LX | 2C3HD46R8YH288088 | Completed | Seller | 08/10/2011 | 08/10/2011 | 09/23/2011 | D60S009o -- F857/070 -- R4.5 -- CN/1020 | Manheim New Orleans (NOAA) | $2,640.00 | $2,640.00 | $85.00 | $31.77 |
| 61099 | Red Barn Motors, Inc. | 16 | 2003 DODGE DURANGO SLT | 1D4HR48N93F509863 | Completed | Seller | 08/10/2011 | 08/10/2011 | 08/25/2011 | D60S009o -- F857/070 -- R4.5 -- CN/1020 | Manheim New Orleans (NOAA) | $3,715.00 | $3,715.00 | $85.00 | $15.02 |
| 61099 | Red Barn Motors, Inc. | 17 | 2000 Ford Excursion XLT | 1FMNU40S7YEC24561 | Completed | Seller | 08/11/2011 | 08/11/2011 | 09/22/2011 | D60S009o -- F857/070 -- R4.5 -- CN/1020 | Manheim New Orleans (NOAA) | $5,595.00 | $5,595.00 | $85.00 | $54.66 |
| **Total for - 08/11/2011** | | | | | | | | | | | | **$14,800.00** | **$14,800.00** | **$340.00** | **$137.03** |
| 61099 | Red Barn Motors, Inc. | 19 | 1999 Mercury Grand Marquis LS | 2MEFM74W8XX673471 | Completed | Buyer | 07/08/2011 | 08/15/2011 | 09/12/2011 | D60S0G0 -- F125/70/70 -- R4.5 -- CN/1020 | Oak View Auto Auction | $4,375.00 | $3,175.00 | $125.00 | $24.39 |
| **Total for - 08/15/2011** | | | | | | | | | | | | **$4,375.00** | **$3,175.00** | **$125.00** | **$24.39** |
| 61099 | Red Barn Motors, Inc. | 18 | 1998 Ford Taurus SE | 1FAFP52U8WA033226 | Completed | Buyer | 02/22/2011 | 08/16/2011 | 11/14/2011 | D60S0G0 -- F125/70/70 -- R4.5 -- CN/1020 | Louisiana's 1st Choice Auto Auction | $4,275.00 | $3,175.00 | $125.00 | $24.39 |
| 61099 | Red Barn Motors, Inc. | 25 | 1993 Mercury Grand Marquis | 2MELM74W0PX732107 | Completed | Buyer | 05/04/2011 | 08/16/2011 | 09/07/2011 | D60S0G0 -- F125/70/70 -- R4.5 -- CN/1020 | Oak View Auto Auction | $2,755.00 | $1,975.00 | $88.00 | $41.47 |
| 61099 | Red Barn Motors, Inc. | 26 | 2004 Chevrolet Venture LS | 1GNDX03E54D102858 | Completed | Buyer | 02/22/2011 | 08/16/2011 | 03/02/2011 | D60S0G0 -- F125/70/70 -- R4.5 -- CN/1020 | Oak View Auto Auction | $2,825.00 | $1,950.00 | $85.00 | $21.74 |
| 61099 | Red Barn Motors, Inc. | 27 | 2002 Mitsubishi Montero Sport LS | JA4LS21H92J033691 | Completed | Buyer | 07/08/2011 | 08/16/2011 | 12/19/2011 | D60S0G0 -- F125/70/70 -- R4.5 -- CN/1020 | ROYAL PALM TOYOTA | $4,081.46 | $4,081.48 | $195.00 | $60.29 |
| **Total for - 08/16/2011** | | | | | | | | | | | | **$12,781.46** | **$10,731.46** | **$440.00** | **$130.33** |
| 61099 | Red Barn Motors, Inc. | 6 | 1996 NISSAN 200SX | 1N4AB42D1TC519262 | Completed | Seller | 08/02/2011 | 08/02/2011 | 08/26/2011 | D60S009o -- F857/070 -- R4.5 -- CN/1020 | Louisiana's 1st Choice Auto Auction | $4,405.00 | $1,550.00 | $84.00 | $23.68 |
| 61099 | Red Barn Motors, Inc. | 13 | 2000 Saturn S-Series SL2 | 1G8ZK5272YZ176383 | Completed | Seller | 08/05/2011 | 08/05/2011 | 08/17/2011 | D60S009o -- F857/070 -- R4.5 -- CN/1020 | Oak View Auto Auction | $1,550.00 | $2,250.00 | $88.00 | $10.35 |
| 61099 | Red Barn Motors, Inc. | 30 | 2000 Buick LeSabre Custom | 1G4HP54K6YH114302 | Completed | Seller | 09/16/2011 | 09/16/2011 | 12/15/2011 | D60S009o -- F857/070 -- R4.5 -- CN/1020 | Louisiana's 1st Choice Auto Auction | $2,250.00 | $4,255.00 | $225.00 | $7.38 |
| **Total for - 08/17/2011** | | | | | | | | | | | | **$4,255.00** | **$4,255.00** | **$155.00** | **$124.14** |
| 61099 | Red Barn Motors, Inc. | 11 | 2001 Mazda Millenia s | JM1TA2281T0710362 | Completed | Seller | 08/05/2011 | 08/05/2011 | 10/05/2011 | D60S009o -- F857/070 -- R4.5 -- CN/1020 | Oak View Auto Auction | $8,655.00 | $8,655.00 | $395.00 | $54.74 |
| 61099 | Red Barn Motors, Inc. | 22 | 2001 Chevrolet Cavalier | 1G1JC524X1T154170 | Completed | Seller | 08/16/2011 | 08/16/2011 | 09/23/2011 | D60S009o -- F857/070 -- R4.5 -- CN/1020 | Louisiana's 1st Choice Auto Auction | $2,350.00 | $2,350.00 | $155.00 | $27.24 |
| 61099 | Red Barn Motors, Inc. | 29 | 2001 GMC Jimmy SL | 1GKCS13W012177861 | Completed | Seller | 08/18/2011 | 08/18/2011 | 09/23/2011 | D60S009o -- F857/070 -- R4.5 -- CN/1020 | Louisiana's 1st Choice Auto Auction | $3,560.00 | $3,560.00 | $85.00 | $42.73 |
| 61099 | Red Barn Motors, Inc. | 37 | 2000 Chrysler Cirrus LX | 1C3EL46X9YN202355 | Completed | Seller | 09/16/2011 | 09/16/2011 | 09/23/2011 | D60S009o -- F857/070 -- R4.5 -- CN/1020 | Oak View Auto Auction | $4,405.00 | $4,405.00 | $85.00 | $16.05 |
| **Total for - 08/22/2011** | | | | | | | | | | | | **$14,700.00** | **$14,700.00** | **$410.00** | **$130.92** |
| 61099 | Red Barn Motors, Inc. | 28 | 1997 Ford Explorer XL | 1FMDU22X2VZA22469 | Completed | Seller | 09/16/2011 | 09/16/2011 | 11/23/2011 | D60S009o -- F857/070 -- R4.5 -- CN/1020 | Louisiana's 1st Choice Auto Auction | $1,250.00 | $1,250.00 | $225.00 | $32.68 |
| **Total for - 08/23/2011** | | | | | | | | | | | | **$1,250.00** | **$1,250.00** | **$225.00** | **$32.68** |
| 61099 | Red Barn Motors, Inc. | 2 | 2002 Dodge Durango Sport | 1B4HR38N35F149524 | Completed | Seller | 07/29/2011 | 07/29/2011 | 10/07/2011 | D60S009o -- F857/070 -- R4.5 -- CN/1020 | Oak View Auto Auction | $3,175.00 | $3,175.00 | $155.00 | $59.66 |
| **Total for - 08/26/2011** | | | | | | | | | | | | **$3,175.00** | **$3,175.00** | **$155.00** | **$59.66** |
| 61099 | Red Barn Motors, Inc. | 38 | 2000 Saturn S-Series SL1 | 1G8ZH5284YZ185570 | Completed | Seller | 08/31/2011 | 08/31/2011 | 10/19/2011 | D60S009o -- F857/070 -- R4.5 -- CN/1020 | Long Beach Auto Auction | $3,175.00 | $3,175.00 | $155.00 | $59.66 |
| 61099 | Red Barn Motors, Inc. | 39 | 2000 Chevrolet Cavalier | 1G1JC524XY7104314 | Completed | Seller | 08/31/2011 | 08/31/2011 | 09/26/2011 | D60S009o -- F857/070 -- R4.5 -- CN/1020 | Long Beach Auto Auction | $1,200.00 | $1,200.00 | $85.00 | $17.92 |
| 61099 | Red Barn Motors, Inc. | 40 | 1999 Volkswagen New Beetle GLS | 3VWCK21C5XM043419 | Completed | Seller | 08/31/2011 | 08/31/2011 | 10/31/2011 | D60S009o -- F857/070 -- R4.5 -- CN/1020 | Long Beach Auto Auction | $2,360.00 | $2,360.00 | $85.00 | $18.72 |
| 61099 | Red Barn Motors, Inc. | 41 | 2005 Chevrolet Malibu Classic | 1G1ND52F25M238422 | Completed | Seller | 08/31/2011 | 08/31/2011 | 10/19/2011 | D60S009o -- F857/070 -- R4.5 -- CN/1020 | Long Beach Auto Auction | $3,785.00 | $3,785.00 | $85.00 | $52.73 |
| 61099 | Red Barn Motors, Inc. | 42 | 2000 Lincoln Town Car Signature | 1LNHM82W4YY816774 | Completed | Seller | 08/31/2011 | 08/31/2011 | 10/31/2011 | D60S009o -- F857/070 -- R4.5 -- CN/1020 | Long Beach Auto Auction | $2,885.00 | $2,885.00 | $85.00 | $50.51 |
| **Total for - 08/31/2011** | | | | | | | | | | | | **$14,185.00** | **$14,185.00** | **$425.00** | **$197.73** |
| 61099 | Red Barn Motors, Inc. | 12 | 2002 Dodge Dakota SXT | 1B7FL16X22S882312 | Completed | Seller | 08/05/2011 | 08/12/2011 | 09/12/2011 | D60S009o -- F857/070 -- R4.5 -- CN/1020 | Oak View Auto Auction | $3,050.00 | $3,050.00 | $85.00 | $31.51 |
| 61099 | Red Barn Motors, Inc. | 33 | 2000 Chevrolet Colorado | 1GCCS1448958384354 | Completed | Seller | 08/12/2011 | 08/12/2011 | 10/07/2011 | D60S009o -- F857/070 -- R4.5 -- CN/1020 | Oak View Auto Auction | $5,075.00 | $5,075.00 | $85.00 | $76.66 |
| 61099 | Red Barn Motors, Inc. | 45 | 2002 Dodge Ram 1500 Laramie SLT | 1D7HA18N62J538007 | Completed | Buyer | 09/02/2011 | 09/02/2011 | 01/03/2012 | D60S0G0 -- F857/070 -- R4.5 -- CN/1020 | Trade-in | $3,300.00 | $3,300.00 | $265.00 | $105.83 |

NGR_000012

EXHIBIT 7

| Dealer Number | Buyer Name | Stock Number | Full VIN | Unit Year Make Model | Product Status | Traded As Pages | Last Purchase Date | Trading Date | Completed Date | Item Plan Description | Settlement/Sale Name | Purchase Amount | Financed Amount | Floor Fees | Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61099 | Red Barn Motors, Inc. | 46 | 1C3EL66R12N212321 | 2002 Chrysler Sebring LXi | Completed | Buyer | 07/06/2011 | 08/02/2011 | 12/15/2011 | D600000a -- F1257/0/70 -- R4.5 -- CN10/20 | Trade-In | $4,789.00 | $2,760.00 | $265.00 | $73.54 |
| 61099 | Red Barn Motors, Inc. | 47 | 2FAFP71W13X101481 | 2003 Ford Crown Victoria | Completed | Buyer | 08/16/2011 | 08/22/2011 | 10/04/2011 | D500000b -- F1257/0/70 -- R4.5 -- CN10/20 | Trade-In | $6,100.00 | $1,625.00 | $125.00 | $14.80 |
| 61099 | Red Barn Motors, Inc. | 48 | 1G1AK55F877115822 | 2007 Chevrolet Cobalt LS | Completed | Buyer | 08/17/2011 | 08/22/2011 | 09/20/2011 | D600000b -- F1257/0/70 -- R4.5 -- CN10/20 | Trade-In | $4,495.00 | $4,495.00 | $125.00 | $21.92 |
| 61099 | Red Barn Motors, Inc. | 49 | 2G1WN52KXW9322626 | 1998 Chevrolet Lumina LTZ | Completed | Buyer | 09/11/2011 | 09/22/2011 | 01/03/2012 | D600000b -- F1257/0/70 -- R4.5 -- CN10/20 | Trade-In | $6,993.79 | $2,775.00 | $265.00 | $84.69 |
| **Total for - 09/02/2011** | | | | | | | | | | | | $33,902.79 | $23,270.00 | $1,215.00 | $468.84 |
| 61099 | Red Barn Motors, Inc. | 34 | 1GHDC19W6YK297285 | 2000 GMC Jimmy SLS - Base | Completed | Seller | 08/19/2011 | 08/16/2011 | 09/12/2011 | D600000b -- F8570/70 -- R4.5 -- CN10/20 | Oak View Auto Auction | $2,700.00 | $2,700.00 | $85.00 | $17.63 |
| 61099 | Red Barn Motors, Inc. | 50 | 1G6KD52Y1XU274142 | 1999 Cadillac DeVille | Completed | Seller | 09/06/2011 | 09/06/2011 | 10/24/2011 | D600000b -- F1257/0/70 -- R4.5 -- CN10/20 | Trade-In | $2,555.55 | $1,937.00 | $125.00 | $26.28 |
| **Total for - 09/05/2011** | | | | | | | | | | | | $5,255.55 | $4,637.00 | $210.00 | $43.91 |
| 61099 | Red Barn Motors, Inc. | 33 | 1G1JC5245X7145150 | 1999 Chevrolet Cavalier | Completed | Seller | 09/19/2011 | 08/16/2011 | 10/16/2011 | D600000b -- F8570/70 -- R4.5 -- CN10/20 | Oak View Auto Auction | $1,500.00 | $1,500.00 | $85.00 | $25.33 |
| 61099 | Red Barn Motors, Inc. | 36 | JM1BJ226851600470 | 2002 Mazda Protégé DX | Completed | Seller | 09/16/2011 | 08/16/2011 | 10/21/2011 | D600000b -- F8570/70 -- R4.5 -- CN10/20 | Oak View Auto Auction | $3,070.00 | $3,070.00 | $85.00 | $10.52 |
| 61099 | Red Barn Motors, Inc. | 43 | 2FMDA5BA2H8A18232 | 2004 Ford Freestar Vans Limited | Completed | Seller | 08/31/2011 | 08/16/2011 | 10/27/2011 | D600000b -- F8570/70 -- R4.5 -- CN10/20 | Long Beach Auto Auction | $3,695.00 | $3,695.00 | $85.00 | $57.06 |
| 61099 | Red Barn Motors, Inc. | 44 | 1G8AM12F44Z169580 | 2004 Saturn Ion 2 | Completed | Seller | 08/31/2011 | 08/25/2011 | 11/28/2011 | D600000b -- F8570/70 -- R4.5 -- CN10/20 | Oak View Auto Auction | $2,765.00 | $2,765.00 | $155.00 | $85.10 |
| 61099 | Red Barn Motors, Inc. | 57 | 4T3ZF19C72U453526 | 2002 Toyota Sienna CE | Completed | Seller | 09/26/2011 | 08/26/2011 | 12/21/2011 | D600000b -- F8570/70 -- R4.5 -- CN10/20 | Oak View Auto Auction | $4,675.00 | $4,675.00 | $125.00 | $136.96 |
| **Total for - 09/06/2011** | | | | | | | | | | | | $16,700.00 | $16,700.00 | $635.00 | $299.97 |
| 61099 | Red Barn Motors, Inc. | 51 | 1FMYU60E5YUB07894 | 2000 Ford Explorer Sport | Completed | Seller | 08/02/2011 | 08/02/2011 | 09/16/2011 | D600000b -- R8570/70 -- R4.5 -- CN10/20 | Oak View Auto Auction | $2,250.00 | $2,250.00 | $85.00 | $8.61 |
| 61099 | Red Barn Motors, Inc. | 60 | 1FALP42P6XA206948 | 1999 Ford Taurus | Completed | Seller | 07/08/2011 | 07/20/2011 | 09/09/2011 | D600000b -- F1257/0/70 -- R4.5 -- CN10/20 | Oak View Auto Auction | $2,500.00 | $2,500.00 | $410.00 | $31.00 |
| 61099 | Red Barn Motors, Inc. | 61 | WP0AB0949HN473943 | 1987 Porsche 944 | Completed | Seller | 07/20/2011 | 09/05/2011 | 11/04/2011 | D600000b -- F7267/0/70 -- R4.5 -- CN10/20 | Trade-In | $2,500.00 | $2,500.00 | $85.00 | $39.07 |
| 61099 | Red Barn Motors, Inc. | 62 | 1GNCS13X6XK110753 | 1999 Chevrolet Blazer | Completed | Buyer | 08/02/2011 | 08/09/2011 | 10/19/2011 | D600000b -- F8570/70 -- R4.5 -- CN10/20 | Oak View Auto Auction | $1,700.00 | $1,700.00 | $85.00 | $19.34 |
| 61099 | Red Barn Motors, Inc. | 65 | 1G1ND52J816211256 | 2001 Chevrolet Malibu | Completed | Buyer | 09/15/2011 | 09/07/2011 | 10/21/2011 | D600000b -- F1257/0/70 -- R4.5 -- CN10/20 | Trade-In | $1,600.00 | $1,700.00 | $125.00 | $20.32 |
| **Total for - 09/09/2011** | | | | | | | | | | | | $10,300.00 | $6,975.00 | $670.00 | $118.34 |
| 61099 | Red Barn Motors, Inc. | 53 | 1GNEC13Z12R187265 | 2002 Chevrolet Tahoe LS | Completed | Seller | 08/02/2011 | 08/22/2011 | 08/12/2011 | D600000b -- F8570/70 -- R4.5 -- CN10/20 | Oak View Auto Auction | $5,395.00 | $5,395.00 | $85.00 | $14.17 |
| 61099 | Red Barn Motors, Inc. | 56 | JHLRD28402C007710 | 1999 Honda CR-V LX | Completed | Seller | 09/05/2011 | 08/05/2011 | 09/09/2011 | D600000b -- F8570/70 -- R4.5 -- CN10/20 | Oak View Auto Auction | $2,100.00 | $2,100.00 | $85.00 | $16.52 |
| 61099 | Red Barn Motors, Inc. | 63 | JM1BK12F561461596 | 2006 Mazda Mazda3 i | Completed | Seller | 09/15/2011 | 09/12/2011 | 10/21/2011 | D600000b -- F1257/0/70 -- R4.5 -- CN10/20 | Trade-In | $5,000.00 | $5,000.00 | $125.00 | $32.67 |
| 61099 | Red Barn Motors, Inc. | 66 | 5N1ED28T01C557118 | 2001 Nissan Xterra SE | Completed | Buyer | 08/02/2011 | 09/12/2011 | 08/23/2011 | D600000b -- F8570/70 -- R4.5 -- CN10/20 | Oak View Auto Auction | $4,375.00 | $4,175.00 | $125.00 | $12.46 |
| 61099 | Red Barn Motors, Inc. | 68 | 1G6KD54Y02U480577 | 1996 Cadillac DeVille | Completed | Buyer | 08/27/2011 | 09/07/2011 | 10/07/2011 | D600009a -- F1257/0/70 -- R4.5 -- CN10/20 | Trade-In | $2,500.00 | $2,500.00 | $125.00 | $17.31 |
| **Total for - 09/12/2011** | | | | | | | | | | | | $19,320.00 | $16,120.00 | $545.00 | $113.13 |
| 61099 | Red Barn Motors, Inc. | 4 | 5N1ED28T34C540205 | 2004 Nissan Xterra SE | Completed | Seller | 07/26/2011 | 07/26/2011 | 08/07/2011 | D600000b -- F8570/70 -- R4.5 -- CN10/20 | Oak View Auto Auction | $4,275.00 | $4,275.00 | $88.00 | $46.13 |
| 61099 | Red Barn Motors, Inc. | 70 | WDBRK4F79XF043319 | 1998 Mercedes-Benz SLK Class SLK230 | Completed | Seller | 09/09/2011 | 09/05/2011 | 01/26/2012 | D600000b -- F8570/70 -- R4.5 -- CN10/20 | Oak View Auto Auction | $4,675.00 | $4,675.00 | $230.00 | $55.51 |
| 61099 | Red Barn Motors, Inc. | 75 | 1B3ES56C05D208229 | 2005 Dodge Neon SXT | Completed | Seller | 09/14/2011 | 09/14/2011 | 12/14/2011 | D600000b -- F8570/70 -- R4.5 -- CN10/20 | Long Beach Auto Auction | $2,285.00 | $2,285.00 | $155.00 | $55.26 |
| **Total for - 09/15/2011** | | | | | | | | | | | | $11,535.00 | $11,535.00 | $465.00 | $245.53 |
| 61099 | Red Barn Motors, Inc. | 21 | 1B3EL46X06N167139 | 2006 Dodge Stratus SXT | Completed | Seller | 08/12/2011 | 08/12/2011 | 11/14/2011 | D600000b -- F8570/70 -- R4.5 -- CN10/20 | Oak View Auto Auction | $3,875.00 | $3,875.00 | $235.00 | $94.25 |
| 61099 | Red Barn Motors, Inc. | 24 | 1N4BA42C44WC500627 | 2008 Nissan 2005X SE | Completed | Seller | 08/17/2011 | 08/17/2011 | 08/07/2011 | D500000b -- F8570/70 -- R4.5 -- CN10/20 | Oak View Auto Auction | $1,000.00 | $1,000.00 | $85.00 | $11.58 |
| **Total for - 09/16/2011** | | | | | | | | | | | | $5,475.00 | $5,475.00 | $310.00 | $105.61 |
| 61099 | Red Barn Motors, Inc. | 73 | 1G1JC52F04F282303 | 2004 Chevrolet Cavalier | Completed | Seller | 09/14/2011 | 09/14/2011 | 01/13/2012 | D600000b -- F8570/70 -- R4.5 -- CN10/20 | Long Beach Auto Auction | $5,475.00 | $5,475.00 | $310.00 | $105.61 |
| 61099 | Red Barn Motors, Inc. | 31 | 2P4FP25B3XR447123 | 1999 Plymouth Voyager | Completed | Seller | 08/19/2011 | 08/19/2011 | 10/18/2011 | D500000b -- F8570/70 -- R4.5 -- CN10/20 | Oak View Auto Auction | $900.00 | $900.00 | $85.00 | $15.79 |
| 61099 | Red Barn Motors, Inc. | 32 | 3C4FY58B83T051234 | 2003 Chrysler PT Cruiser Touring Edition | Completed | Seller | 08/19/2011 | 08/19/2011 | 09/16/2011 | D600000b -- F8570/70 -- R4.5 -- CN10/20 | Oak View Auto Auction | $1,500.00 | $1,500.00 | $65.00 | $14.67 |

NGR_000013

EXHIBIT 7

| Buyer Number / Buyer Name | Stock Number / Unit Number | Unit Year Make Model | FloorPlan Received Status | iPower | Purchase Date | Flooring Date | Completed Date | Item Part Description | Seller/Auction Name | Purchase Amount | Financed Amount | Floor Fees | Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total for - 09/20/2011** | | | | | | | | | | | $2,600.00 | $170.00 | $30.46 |
| 61099  Red Barn Motors, Inc. | 56 | 1FALP67L05K151556 | 1996 ford contour | Completed | Seller | 09/26/2011 | 09/15/2011 | 12/27/2011 | D60/03/00 -- R5/70/70 -- R4.5 -- CN-10/20 | Oak View Auto Auction | $1,050.00 | $1,050.00 | $225.00 | $33.39 |
| **Total for - 09/22/2011** | | | | | | | | | | | | | |
| 61099  Red Barn Motors, Inc. | 35 | 1FMDU32X7TUA43681 | 1996 ford explorer xlt | Completed | Seller | 09/16/2011 | 09/15/2011 | 09/26/2011 | D60/03/00 -- R5/70/70 -- R4.5 -- CN-10/20 | Oak View Auto Auction | $1,050.00 | $1,050.00 | $225.00 | $3.01 |
| **Total for - 09/26/2011** | | | | | | | | | | | | | |
| 61099  Red Barn Motors, Inc. | 88 | YV1RW55D2T2096064 | 2001 Volvo V70 T5 | Completed | Seller | 09/09/2011 | 06/09/2011 | 01/04/2012 | D60/03/00 -- R5/70/70 -- R4.5 -- CN-10/20 | Oak View Auto Auction | $1,550.00 | $1,550.00 | $85.00 | $3.01 |
| 61099  Red Barn Motors, Inc. | 72 | KNDUP132856716552 | 2005 Kia Sedona EX | Completed | Seller | 09/14/2011 | 09/14/2011 | 11/23/2011 | D60/03/00 -- R5/70/70 -- R4.5 -- CN-10/20 | Long Beach Auto Auction | $3,875.00 | $3,875.00 | $225.00 | $111.62 |
| **Total for - 09/27/2011** | | | | | | | | | | | $3,475.00 | $155.00 | $65.27 |
| 61099  Red Barn Motors, Inc. | 69 | 1G1JC52AXW7153250 | 1998 Chevrolet Cavalier | Completed | Seller | 09/30/2011 | 09/30/2011 | 10/07/2011 | D60/03/00 -- R5/70/70 -- R4.5 -- CN-10/20 | | $7,350.00 | $7,350.00 | $380.00 | $176.89 |
| **Total for - 09/28/2011** | | | | | | | | | | | $1,600.00 | $85.00 | $12.45 |
| 61099  Red Barn Motors, Inc. | 52 | 1G2NE52TX1M554147 | 2001 Pontiac Grand Am SE | Completed | Seller | 09/02/2011 | 09/02/2011 | 01/03/2012 | D60/09/00 -- R5/70/70 -- R4.5 -- CN-10/20 | Oak View Auto Auction | $1,600.00 | $1,600.00 | $85.00 | $12.45 |
| 61099  Red Barn Motors, Inc. | 55 | 3G4JB2AX3X3855181 | 1999 Pontiac Sunfire SE | Completed | Seller | 08/20/2011 | 08/20/2011 | 12/19/2011 | D60/09/00 -- R5/70/70 -- R4.5 -- CN-10/20 | Oak View Auto Auction | $2,300.00 | $2,300.00 | $225.00 | $70.10 |
| **Total for - 09/29/2011** | | | | | | | | | | | $1,700.00 | $225.00 | $49.72 |
| 61099  Red Barn Motors, Inc. | 71 | 1FMNU43L31EA19277 | 2001 Ford Excursion Limited | Completed | Seller | 09/09/2011 | 09/09/2011 | 11/14/2011 | D60/20/00 -- F5/57/07/0 -- R4.5 -- CN-10/20 | Oak View Auto Auction | $4,000.00 | $4,000.00 | $450.00 | $119.82 |
| 61099  Red Barn Motors, Inc. | 76 | 4S3AC44G11E196064 | 2001 Mitsubishi Eclipse GS | Completed | Seller | 09/16/2011 | 09/16/2011 | 01/17/2012 | D60/20/00 -- R5/70/70 -- R4.5 -- CN-10/20 | Oak View Auto Auction | $5,320.00 | $5,320.00 | $155.00 | $83.73 |
| 61099  Red Barn Motors, Inc. | 77 | 1J4GX78YXWC295595 | 1998 Jeep Grand Cherokee Limited | Completed | Seller | 09/20/2011 | 09/20/2011 | 11/28/2011 | D60/03/00 -- R5/70/70 -- R4.5 -- CN-10/20 | Oak View Auto Auction | $3,875.00 | $3,875.00 | $225.00 | $116.15 |
| **Total for - 10/04/2011** | | | | | | | | | | | $2,200.00 | $85.00 | $35.85 |
| 61099  Red Barn Motors, Inc. | 80 | JHLRD28450C007710 | 1999 Honda CR-V LX | Completed | Buyer | 09/26/2011 | 10/05/2011 | 11/09/2011 | D60/00/00 -- F125/70/70 -- R4.5 -- CN-10/20 | Trade-In | $11,355.00 | $11,355.00 | $485.00 | $324.74 |
| 61099  Red Barn Motors, Inc. | 81 | 1N4BU31D7TC184311 | 1996 Nissan Altima | Completed | Buyer | 09/15/2011 | 10/05/2011 | 10/18/2011 | D60/00/00 -- F125/70/70 -- R4.5 -- CN-10/20 | Trade-In | $2,175.00 | $2,175.00 | $125.00 | $201.45 |
| 61099  Red Barn Motors, Inc. | 83 | 1FMPU16L61LA10863 | 2001 Ford Expedition XLT | Completed | Buyer | 09/29/2011 | 10/05/2011 | 10/28/2011 | D60/00/00 -- F125/70/70 -- R4.5 -- CN-10/20 | KCE Empire | $2,500.00 | $2,500.00 | $125.00 | $4.97 |
| **Total for - 10/05/2011** | | | | | | | | | | | $3,000.00 | $125.00 | $17.44 |
| 61099  Red Barn Motors, Inc. | 67 | 3C3EL55C7YT204370 | 2000 Chrysler Sebring JXi | Completed | Seller | 09/09/2011 | 09/09/2011 | 11/23/2011 | D60/00/00 -- R5/70/70 -- R4.5 -- CN-10/20 | Oak View Auto Auction | $7,675.00 | $7,675.00 | $375.00 | $42.86 |
| 61099  Red Barn Motors, Inc. | 84 | 1FMNU40S7YEC25461 | 2000 Ford Excursion XLT | Completed | Buyer | 09/16/2011 | 09/16/2011 | 02/03/2012 | D60/00/00 -- F125/70/70 -- R4.5 -- CN-10/20 | Manheim New Orleans (NOAA) | $3,875.00 | $3,875.00 | $155.00 | $77.14 |
| 61099  Red Barn Motors, Inc. | 86 | 1A4GX48S33C504235 | 2003 Jeep Grand Cherokee Laredo | Completed | Seller | 10/05/2011 | 10/05/2011 | 01/03/2012 | D60/00/00 -- R5/70/70 -- R4.5 -- CN-10/20 | Oak View Auto Auction | $5,570.00 | $5,570.00 | $285.00 | $112.40 |
| 61099  Red Barn Motors, Inc. | 87 | 5N1ED28T7CC598506 | 2002 Nissan Xterra SE | Completed | Seller | 10/05/2011 | 10/05/2011 | 12/05/2011 | D60/00/00 -- R5/70/70 -- R4.5 -- CN-10/20 | Manheim New Orleans (NOAA) | $3,885.00 | $3,885.00 | $155.00 | $31.82 |
| **Total for - 10/06/2011** | | | | | | | | | | | $4,115.00 | $85.00 | $58.05 |
| 61099  Red Barn Motors, Inc. | 58 | 1FMDU32Z5VUC73123 | 1997 Ford Explorer XLT | Completed | Seller | 09/26/2011 | 09/26/2011 | 09/12/2011 | D60/00/00 -- R5/70/70 -- R4.5 -- CN-10/20 | Oak View Auto Auction | $17,445.00 | $15,675.00 | $660.00 | $149.22 |
| 61099  Red Barn Motors, Inc. | 85 | 5T1SN91L3FE230461 | 2006 Ford F35053 XL | Completed | Seller | 10/05/2011 | 10/05/2011 | 10/27/2011 | D60/00/00 -- R5/70/70 -- R4.5 -- CN-10/20 | Long Beach Auto Auction | $1,200.00 | $1,200.00 | $85.00 | $3.76 |
| 61099  Red Barn Motors, Inc. | 86 | 1GCCS1967Z234564 | 2002 Chevrolet S10 | Completed | Seller | 10/07/2011 | 10/07/2011 | 10/05/2011 | D60/00/00 -- F125/70/70 -- R4.5 -- CN-10/20 | Trade-In | $5,300.00 | $5,300.00 | $85.00 | $31.24 |
| 61099  Red Barn Motors, Inc. | 89 | 1G6EL12Y6TU601050 | 1996 Cadillac Eldorado | Completed | Buyer | 10/07/2011 | 10/07/2011 | 01/04/2012 | D60/00/00 -- F125/70/70 -- R4.5 -- CN-10/20 | Yankee Enterprises | $5,000.00 | $5,000.00 | $285.00 | $130.65 |
| **Total for - 10/07/2011** | | | | | | | | | | | $1,675.00 | $195.00 | $47.87 |
| 61099  Red Barn Motors, Inc. | 90 | 1C3EL46RXG3K21789 | 2002 Chrysler Sebring LX | Completed | Seller | 10/07/2011 | 10/07/2011 | 01/19/2012 | D60/03/00 -- R5/70/70 -- R4.5 -- CN-10/20 | Oak View Auto Auction | $13,550.00 | $12,475.00 | $630.00 | $160.32 |
| 61099  Red Barn Motors, Inc. | 92 | 2G1WL52M03G210164 | 1999 Chevrolet Lumina | Completed | Seller | 10/07/2011 | 10/07/2011 | 01/27/2012 | D60/03/00 -- R5/70/70 -- R4.5 -- CN-10/20 | Oak View Auto Auction | $2,550.00 | $2,550.00 | $225.00 | $67.74 |
| **Total for - 10/11/2011** | | | | | | | | | | | $2,250.00 | $225.00 | $83.62 |
| | | | | | | | | | | | $4,000.00 | $450.00 | $131.36 |

NGR_000014

**EXHIBIT 7**

| Buyer Number | Buyer Name | Stock Number | Unit VIN | Unit Year Make Model | Floorplan Status | Floorplan Payee | Date Unit Added Floorplan | Flooring Date | Floored Completed Date | Term Plant Description | Seller/Auction Name | Purchase Amount | Financed Amount | Floor Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61099 | Red Barn Motors, Inc. | 54 | 1GNDS13S822412467 | 2002 Chevrolet Trailblazer LS | Completed | Seller | 09/02/2011 | 09/02/2011 | 11/28/2011 | D60CS0090 -- F60/70/70 -- R4.5 -- CN/1020 | Oak View Auto Auction | $4,475.00 | $4,475.00 | $101.31 |
| 61099 | Red Barn Motors, Inc. | 79 | JT2BG12K1T0371772 | 1996 Toyota camry le | Completed | Seller | 09/30/2011 | 09/30/2011 | 12/14/2011 | D60/S0090 -- F60/70/70 -- R4.5 -- CN/1020 | Oak View Auto Auction | $2,950.00 | $2,950.00 | $59.14 |
| 61099 | Red Barn Motors, Inc. | 97 | 1FTRX17242NA49442 | 2002 Ford F150 XLT | Completed | Seller | 10/12/2011 | 10/12/2011 | 11/28/2011 | D60/S0090 -- F60/70/70 -- R4.5 -- CN/1020 | Long Beach Auto Auction | $4,290.00 | $4,290.00 | $55.65 |
| **Total for - 10/13/2011** | | | | | | | | | | | | **$11,715.00** | **$11,715.00** | **$216.60** |
| 61099 | Red Barn Motors, Inc. | 78 | 1G1ND52J02M553840 | 2003 Chevrolet Malibu | Completed | Seller | 09/30/2011 | 10/21/2011 | 10/21/2011 | D60/S0090 -- F60/70/70 -- R4.5 -- CN/1020 | Oak View Auto Auction | $2,350.00 | $2,350.00 | $13.48 |
| 61099 | Red Barn Motors, Inc. | 99 | 2B3HD46R34H700196 | 2004 Dodge Intrepid SE | Completed | Seller | 10/18/2011 | 10/18/2011 | 01/19/2012 | D60/S0090 -- F60/70/70 -- R4.5 -- CN/1020 | Louisiana's 1st Choice Auto Auction | $2,280.00 | $2,280.00 | $56.25 |
| **Total for - 10/18/2011** | | | | | | | | | | | | **$4,630.00** | **$4,630.00** | **$69.73** |
| 61099 | Red Barn Motors, Inc. | 102 | 4N2XN11T3XD383784 | 1999 Nissan Quest SE | Completed | Seller | 10/19/2011 | 10/19/2011 | 01/19/2012 | D60/S0090 -- F60/70/70 -- R4.5 -- CN/1020 | Long Beach Auto Auction | $2,560.00 | $2,560.00 | $62.13 |
| **Total for - 10/20/2011** | | | | | | | | | | | | **$2,560.00** | **$2,560.00** | **$62.13** |
| 61099 | Red Barn Motors, Inc. | 103 | 1FAFP23135G132521 | 2005 Ford Five Hundred SE | Completed | Seller | 10/18/2011 | 10/18/2011 | 01/27/2012 | D60/S0090 -- F60/70/70 -- R4.5 -- CN/1020 | Long Beach Auto Auction | $3,350.00 | $3,350.00 | $85.96 |
| **Total for - 10/21/2011** | | | | | | | | | | | | **$3,350.00** | **$3,350.00** | **$85.96** |
| 61099 | Red Barn Motors, Inc. | 95 | 1G2NE52F02C161589 | 2002 Pontiac Grand Am SE | Completed | Seller | 10/07/2011 | 10/07/2011 | 12/20/2011 | D60CS0090 -- F60/70/70 -- R4.5 -- CN/1020 | Oak View Auto Auction | $3,275.00 | $3,275.00 | $85.86 |
| 61099 | Red Barn Motors, Inc. | 105 | 1FMZU63E11ZA74395 | 2001 Ford Explorer XLT | Completed | Seller | 10/21/2011 | 10/21/2011 | 11/21/2011 | D60CS0090 -- F60/70/70 -- R4.5 -- CN/1020 | Oak View Auto Auction | $2,550.00 | $2,550.00 | $54.86 |
| 61099 | Red Barn Motors, Inc. | 106 | 2G8EK1RW8X117S113 | 1998 chevrolet k1500 | Completed | Seller | 10/21/2011 | 10/21/2011 | 11/28/2011 | D60/S0090 -- F60/70/70 -- R4.5 -- CN/1020 | Oak View Auto Auction | $3,875.00 | $3,875.00 | $21.57 |
| **Total for - 10/25/2011** | | | | | | | | | | | | **$9,700.00** | **$9,700.00** | **$162.29** |
| 61099 | Red Barn Motors, Inc. | 88 | JT3FJ60W5M0026501 | 1991 TOYOTA LANDCRUISER | Completed | Seller | 10/18/2011 | 10/18/2011 | 02/17/2012 | D60/S0090 -- F60/70/70 -- R4.5 -- CN/1020 | Louisiana's 1st Choice Auto Auction | $1,880.00 | $1,880.00 | $51.80 |
| **Total for - 10/26/2011** | | | | | | | | | | | | **$1,880.00** | **$1,880.00** | **$51.80** |
| 61099 | Red Barn Motors, Inc. | 101 | 1D8GU58467W293838 | 2002 Saturn L-Series L200 | Completed | Seller | 10/14/2011 | 10/14/2011 | 11/28/2011 | D60/S0090 -- F60/70/70 -- R4.5 -- CN/1020 | Long Beach Auto Auction | $2,410.00 | $2,410.00 | $28.42 |
| **Total for - 10/26/2011** | | | | | | | | | | | | **$2,410.00** | **$2,410.00** | **$28.42** |
| 61099 | Red Barn Motors, Inc. | 107 | 1GNCT18W51K115803 | 2001 Chevrolet Blazer LS | Completed | Seller | 10/21/2011 | 10/21/2011 | 11/28/2011 | D60CS0090 -- F60/70/70 -- R4.5 -- CN/1020 | Oak View Auto Auction | $2,650.00 | $2,650.00 | $31.31 |
| 61099 | Red Barn Motors, Inc. | 23 | 1FMZU63E21UA73839 | 2005 Ford Explorer XLS | Completed | Seller | 08/12/2011 | 08/12/2011 | 11/09/2011 | D60CS0090 -- F60/70/70 -- R4.5 -- CN/1020 | Oak View Auto Auction | $4,375.00 | $4,375.00 | $88.11 |
| 61099 | Red Barn Motors, Inc. | 93 | 1G4CU5211X4841440 | 1999 Buick Park Avenue Ultra | Completed | Seller | 10/07/2011 | 10/07/2011 | 02/06/2012 | D60CS0090 -- F60/70/70 -- R4.5 -- CN/1020 | Oak View Auto Auction | $4,275.00 | $4,275.00 | $129.97 |
| **Total for - 11/03/2011** | | | | | | | | | | | | **$11,300.00** | **$11,300.00** | **$249.39** |
| 61099 | Red Barn Motors, Inc. | 94 | 1G1JC524317140979 | 2001 Chevrolet Cavalier | Completed | Seller | 10/07/2011 | 10/07/2011 | 12/13/2011 | D60CS0090 -- F60/70/70 -- R4.5 -- CN/1020 | Oak View Auto Auction | $2,950.00 | $2,950.00 | $31.31 |
| 61099 | Red Barn Motors, Inc. | 100 | 1B4HR38N6T182179 | 2002 Dodge Durango Sport | Completed | Seller | 10/18/2011 | 10/18/2011 | 11/30/2011 | D60CS0090 -- F60/70/70 -- R4.5 -- CN/1020 | Long Beach Auto Auction | $1,200.00 | $1,200.00 | $22.66 |
| 61099 | Red Barn Motors, Inc. | 108 | 1FALP52U2VG160622 | 1997 Ford Taurus GL | Completed | Seller | 10/21/2011 | 10/21/2011 | 01/12/2012 | D60CS0090 -- F60/70/70 -- R4.5 -- CN/1020 | Oak View Auto Auction | $1,755.00 | $1,755.00 | $8.70 |
| 61099 | Red Barn Motors, Inc. | 110 | JT6GF10U8Y0076095 | 2000 Lexus RX 300 | Completed | Seller | 10/21/2011 | 10/21/2011 | 02/27/2012 | D60CS0090 -- F60/70/70 -- R4.5 -- CN/1020 | Oak View Auto Auction | $2,200.00 | $2,200.00 | $46.42 |
| 61099 | Red Barn Motors, Inc. | 113 | 1TFGF5FO4JR079005 | 2000 Lexus RX 300 | Completed | Seller | 10/21/2011 | 10/21/2011 | 02/27/2012 | D60CF0090 -- F725/70/70 -- R4.5 -- CN/1020 | Oak View Auto Auction | $4,675.00 | $4,675.00 | $141.13 |
| 61099 | Red Barn Motors, Inc. | 115 | 1GKDS13W01K2188353 | 2000 GMC Jimmy SLE - Convenience | Completed | Seller | 11/04/2011 | 11/15/2011 | 12/14/2011 | D60CS0090 -- F60/70/70 -- R4.5 -- CN/1020 | Oak View Auto Auction | $4,025.00 | $4,025.00 | $31.77 |
| **Total for - 11/15/2011** | | | | | | | | | | | | **$13,755.00** | **$13,755.00** | **$254.68** |
| 61099 | Red Barn Motors, Inc. | 121 | 1G3NL52E33M195632 | 2003 Oldsmobile Alero GL | Completed | Seller | 11/16/2011 | 11/16/2011 | 01/03/2012 | D60 -- R60 -- R4.5 -- CN/7.5 | Long Beach Auto Auction | $3,275.00 | $3,275.00 | $42.45 |
| 61099 | Red Barn Motors, Inc. | 122 | 2MEFM74V0YX727724 | 2000 Mercury Grand Marquis GS | Completed | Seller | 11/15/2011 | 11/15/2011 | 01/03/2012 | D60/S0090 -- F60/70/70 -- R4.5 -- CN/1020 | Louisiana's 1st Choice Auto Auction | $2,180.00 | $2,180.00 | $29.45 |
| **Total for - 11/17/2011** | | | | | | | | | | | | **$5,455.00** | **$5,455.00** | **$71.90** |
| 61099 | Red Barn Motors, Inc. | 109 | JT6HF10U3X0089476 | 1998 Lexus RX 300 | Completed | Seller | 10/21/2011 | 10/21/2011 | 02/06/2012 | D60/S0090 -- F60/70/70 -- R4.5 -- CN/1020 | Oak View Auto Auction | $1,750.00 | $1,750.00 | $46.31 |

NGR_000015

EXHIBIT 7

NGR_000016

| Buyer Number | Buyer Name | Stock Number | Unit VIN | Unit Year Make Model | Reporting Status | Reporting Payee | Unit Purchase Date | Floorpl Date | Completed Date | Unit Plan Description | Seller/Auction Name | Purchase Amount | Financed Amount | Floor Fees | Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61099 | Red Barn Motors, Inc. | 118 | 4T1BG22K61U692718 | 2001 Toyota Camry LE | Completed | Seller | 11/11/2011 | 11/11/2011 | 12/16/2011 | D60/30/30 -- F60/70/70 -- R4.5 -- CN1020 | Oak View Auto Auction | $5,075.00 | $5,825.00 | $85.00 | $47.71 |
| *Total for - 11/21/2011* | | | | | | | | | | | | | | | |
| 61099 | Red Barn Motors, Inc. | 120 | 2C3HE69G31H612057 | 2001 Chrysler 300M | Completed | Seller | 11/16/2011 | 11/16/2011 | 01/03/2012 | D60 - F60 - R4.5 - CN7.5 | Long Beach Auto Auction | $6,825.00 | $6,825.00 | $310.00 | $97.02 |
| *Total for - 11/22/2011* | | | | | | | | | | | | | | | |
| 61099 | Red Barn Motors, Inc. | 130 | 1GTCS14V918178032 | 2001 GMC Sonoma SLS | Completed | Seller | 11/22/2011 | 11/22/2011 | 12/20/2011 | D60/30/30 -- F60/70/70 -- R4.5 -- CN1020 | Oak View Auto Auction | $3,735.00 | $3,735.00 | $85.00 | $48.28 |
| *Total for - 11/25/2011* | | | | | | | | | | | | | | | |
| 61099 | Red Barn Motors, Inc. | 114 | 6MMAP97P73T006615 | 2003 Mitsubishi Diamante LS | Completed | Seller | 11/15/2011 | 11/15/2011 | 12/22/2011 | D60/30/30 -- F60/70/70 -- R4.5 -- CN1020 | Louisiana's 1st Choice Auto Auction | $3,875.00 | $3,875.00 | $85.00 | $29.27 |
| *Total for - 11/25/2011* | | | | | | | | | | | | | | | |
| 61099 | Red Barn Motors, Inc. | 116 | 1FAFP35P72W410972 | 2000 Ford Focus LX | Completed | Seller | 11/04/2011 | 11/15/2011 | 12/22/2011 | D60/30/30 -- F125/70/70 -- R4.5 -- CN10/20 | Oak View Auto Auction | $4,410.00 | $4,410.00 | $85.00 | $43.86 |
| *Total for - 11/28/2011* | | | | | | | | | | | | | | | |
| 61099 | Red Barn Motors, Inc. | 108 | 1G8ZG52792Z290021 | 2002 Saturn S-Series SL2 | Completed | Seller | 11/18/2011 | 11/18/2011 | 12/16/2011 | D60/30/30 -- F60/70/70 -- R4.5 -- CN1020 | Oak View Auto Auction | $3,675.00 | $3,675.00 | $125.00 | $37.19 |
| 61099 | Red Barn Motors, Inc. | 131 | 2GCEC19T42Z124433 | 2002 Chevrolet Silverado 1500 LS | Completed | Seller | 11/22/2011 | 11/22/2011 | 02/22/2012 | D60/30/30 -- F60/70/70 -- R4.5 -- CN1020 | Oak View Auto Auction | $1,650.00 | $1,650.00 | $85.00 | $13.82 |
| 61099 | Red Barn Motors, Inc. | 132 | 3B7HF12L21M067571 | 2001 Dodge Ram 1500 Laramie SLT | Completed | Seller | 11/22/2011 | 11/22/2011 | 01/03/2012 | D60/30/30 -- F60/70/70 -- R4.5 -- CN1020 | Oak View Auto Auction | $5,295.00 | $5,295.00 | $155.00 | $126.86 |
| *Total for - 11/30/2011* | | | | | | | | | | | | | | | |
| 61099 | Red Barn Motors, Inc. | 125 | JTEHH20V290094397 | 2002 Toyota Rav4 | Completed | Seller | 11/18/2011 | 11/18/2011 | 01/27/2012 | D60/30/30 -- F60/70/70 -- R4.5 -- CN1020 | Oak View Auto Auction | $11,420.00 | $11,420.00 | $325.00 | $190.37 |
| *Total for - 12/06/2011* | | | | | | | | | | | | | | | |
| 61099 | Red Barn Motors, Inc. | 96 | 2GTEC19Z82P1517527 | 1993 GMC Sierra SLE | Completed | Seller | 10/12/2011 | 10/12/2011 | 12/16/2011 | D60 - F60 - R4.5 - CN7.5 | Long Beach Auto Auction | $6,545.00 | $6,545.00 | $155.00 | $121.24 |
| *Total for - 12/07/2011* | | | | | | | | | | | | | | | |
| 61099 | Red Barn Motors, Inc. | 123 | 1GNEC13T91R148693 | 2001 Chevrolet Tahoe | Completed | Seller | 11/16/2011 | 11/16/2011 | 02/01/2012 | D60/30/30 -- F60/70/70 -- R4.5 -- CN1020 | Oak View Auto Auction | $4,425.00 | $4,425.00 | $225.00 | $46.39 |
| 61099 | Red Barn Motors, Inc. | 129 | 2G4WS52J2Y1291777 | 2000 Buick Century Custom | Completed | Seller | 11/16/2011 | 11/16/2011 | 03/19/2012 | D60/30/30 -- F60/70/70 -- R4.5 -- CN1020 | Oak View Auto Auction | $1,650.00 | $1,650.00 | $225.00 | $67.80 |
| *Total for - 12/16/2011* | | | | | | | | | | | | | | | |
| 61099 | Red Barn Motors, Inc. | 119 | 1FTZX0700WKA32473 | 1998 Ford F150 Lariat | Completed | Seller | 11/18/2011 | 11/15/2011 | 12/16/2011 | D60 - F60 - R4.5 - CN7.5 | Long Beach Auto Auction | $6,075.00 | $6,075.00 | $380.00 | $138.42 |
| 61099 | Red Barn Motors, Inc. | 124 | 1HGCC9650WA090215 | 1997 Honda Accord SE | Completed | Seller | 11/18/2011 | 11/15/2011 | 03/19/2012 | D60/30/30 -- F60/70/70 -- R4.5 -- CN1020 | Oak View Auto Auction | $3,525.00 | $3,525.00 | $60.00 | $28.39 |
| *Total for - 12/14/2011* | | | | | | | | | | | | | | | |
| 61099 | Red Barn Motors, Inc. | 127 | 1YVGF22C32526990 | 2002 Mazda 626 LX | Completed | Seller | 11/18/2011 | 11/18/2011 | 01/13/2012 | D60/30/30 -- F60/70/70 -- R4.5 -- CN1020 | Oak View Auto Auction | $5,675.00 | $5,675.00 | $285.00 | $90.66 |
| 61099 | Red Barn Motors, Inc. | 128 | 3MAPM14AXPR616128 | 1993 Mercury Tracer | Completed | Seller | 11/18/2011 | 11/18/2011 | 01/27/2012 | D60/30/30 -- F60/70/70 -- R4.5 -- CN1020 | Oak View Auto Auction | $2,750.00 | $2,750.00 | $85.00 | $42.16 |
| *Total for - 12/20/2011* | | | | | | | | | | | | | | | |
| 61099 | Red Barn Motors, Inc. | 134 | 1J4GX48S44C438257 | 2004 Jeep Grand Cherokee Laredo | Completed | Seller | 12/23/2011 | 12/23/2011 | 02/03/2012 | D60/30/30 -- F60/70/70 -- R4.5 -- CN1020 | Oak View Auto Auction | $4,400.00 | $4,400.00 | $240.00 | $73.95 |
| *Total for - 12/27/2011* | | | | | | | | | | | | | | | |
| 61099 | Red Barn Motors, Inc. | 133 | 2MELM70WV083484 | 1997 Mercury Grand Marquis LS | Completed | Seller | 12/23/2011 | 12/23/2011 | 01/31/2012 | D60/30/30 -- F60/70/70 -- R4.5 -- CN1020 | Oak View Auto Auction | $5,195.00 | $5,195.00 | $155.00 | $115.32 |
| 61099 | Red Barn Motors, Inc. | 151 | 5N1ED28T2YC567637 | 2000 Nissan Xterra SE | Completed | Seller | 01/04/2012 | 01/04/2012 | 06/04/2012 | D60/30/30 -- F60/70/70 -- R4.5 -- CN1020 | Long Beach Auto Auction | $2,950.00 | $2,950.00 | $65.00 | $31.31 |
| 61099 | Red Barn Motors, Inc. | 154 | 1GMDV23L55D226883 | 2009 Pontiac Montana SV6 | Completed | Seller | 01/04/2012 | 01/04/2012 | 04/26/2012 | D60/30/30 -- F60/70/70 -- R4.5 -- CN1020 | Long Beach Auto Auction | $8,335.00 | $8,335.00 | $225.00 | $176.50 |
| 61099 | Red Barn Motors, Inc. | 155 | 3GTDA03E31S629449 | 2001 Pontiac Aztek | Completed | Seller | 01/04/2012 | 01/04/2012 | 04/04/2012 | D60/30/30 -- F60/70/70 -- R4.5 -- CN1020 | Long Beach Auto Auction | $2,940.00 | $2,940.00 | $155.00 | $70.56 |
| *Total for - 12/28/2011* | | | | | | | | | | | | | | | |

EXHIBIT 7

| Buyer Number | Buyer Name | Stock Number | Unit (VIN) | Link Year/Make/Model | Floorplan Status | Payoff | Unit Purchase Date | Floor Paydown Date | Completed Date | Term Plan Description | Seller/Auction Name | Purchase Amount | Financed Amount | Floor Fees | Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61099 | Red Barn Motors, Inc. | 156 | 5LMEU78H4XZJ26786 | 2003 Lincoln Aviator | Completed | Seller | 01/04/2012 | 01/04/2012 | 02/02/2012 | D600303D0 – F6S/70/70 – R4.5 – CN/1020 | Long Beach Auto Auction | $4,315.00 | $4,315.00 | $155.00 | $93.17 |
| **Total for - 01/05/2012** | | | | | | | | | | | | | | | |
| 61099 | Red Barn Motors, Inc. | 138 | JA4LX31G43U001946 | 2003 Mitsubishi Outlander LS | Completed | Seller | 01/04/2012 | 01/04/2012 | 02/06/2012 | D600G090 – F6S/70/70 – R4.5 – CN/1020 | Long Beach Auto Auction | $6,075.00 | $6,075.00 | $85.00 | $41.79 |
| 61099 | Red Barn Motors, Inc. | 150 | KMHCN4AC2AU452438 | 2010 Hyundai Accent GLS | Completed | Seller | 01/04/2012 | 01/04/2012 | 02/06/2012 | D600G090 – F6S/70/70 – R4.5 – CN/1020 | Long Beach Auto Auction | $7,320.00 | $7,320.00 | $85.00 | $54.55 |
| **Total for - 01/06/2012** | | | | | | | | | | | | | | | |
| 61099 | Red Barn Motors, Inc. | 146 | 1GCEC14V21Z250340 | 2001 Chevrolet Silverado 1500 | Completed | Seller | 12/02/2011 | 12/02/2011 | 03/26/2012 | D600G090 – F6S/70/70 – R4.5 – CN/1020 | Oak View Auto Auction | $11,395.00 | $11,395.00 | $170.00 | $108.34 |
| **Total for - 01/12/2012** | | | | | | | | | | | | | | | |
| 61099 | Red Barn Motors, Inc. | 137 | 3C4FY58B94T319897 | 2004 Chrysler PT Cruiser Touring Edition | Completed | Seller | 12/30/2011 | 12/30/2011 | 02/27/2012 | D600G090 – F6S/70/70 – R4.5 – CN/1020 | Oak View Auto Auction | $5,465.00 | $5,465.00 | $155.00 | $124.57 |
| 61099 | Red Barn Motors, Inc. | 157 | 1MEFM50U22A652435 | 2002 Mercury Sable GS | Completed | Seller | 01/06/2012 | 01/06/2012 | 02/01/2012 | D600G090 – F6S/70/70 – R4.5 – CN/1020 | Oak View Auto Auction | $4,775.00 | $4,775.00 | $85.00 | $76.11 |
| 61099 | Red Barn Motors, Inc. | 158 | 1D4GP24R45B341264 | 2005 Dodge Grand Caravan SE | Completed | Seller | 01/06/2012 | 01/06/2012 | 05/07/2012 | D600G090 – F6S/70/70 – R4.5 – CN/1020 | Oak View Auto Auction | $3,375.00 | $3,375.00 | $85.00 | $23.74 |
| 61099 | Red Barn Motors, Inc. | 159 | 4S3BJ6321M6606937 | 1991 subaru legacy l | Completed | Seller | 01/06/2012 | 01/06/2012 | 04/23/2012 | D600G090 – F6S/70/70 – R4.5 – CN/1020 | Oak View Auto Auction | $3,275.00 | $3,275.00 | $225.00 | $97.85 |
| 61099 | Red Barn Motors, Inc. | 167 | 1B7MC33J0XW161287 | 1998 Dodge Ram 3500 ST | Completed | Seller | 01/10/2012 | 01/10/2012 | 03/26/2012 | D600G090 – F6S/70/70 – R4.5 – CN/1020 | Louisiana's 1st Choice Auto Auction | $1,400.00 | $1,400.00 | $225.00 | $38.35 |
| | | | | | | | | | | | | $3,010.00 | $3,010.00 | $155.00 | $100.77 |
| **Total for - 01/13/2012** | | | | | | | | | | | | | | | |
| 61099 | Red Barn Motors, Inc. | 165 | JA4LS21H2YP031458 | 2001 Mitsubishi Montero Sport ES | Completed | Seller | 01/06/2012 | 01/06/2012 | 02/08/2012 | D600G050 – F6S/70/70 – R4.5 – CN/1020 | Oak View Auto Auction | $3,425.00 | $3,425.00 | $775.00 | $327.92 |
| 61099 | Red Barn Motors, Inc. | 168 | 1FTYR14V72PB08065 | 2003 Ford Ranger Edge | Completed | Seller | 01/11/2012 | 01/11/2012 | 04/11/2012 | D600G034 – F6S/70/70 – R4.5 – CN/1020 | Long Beach Auto Auction | $4,035.00 | $4,035.00 | $155.00 | $30.59 |
| 61099 | Red Barn Motors, Inc. | 169 | 1GKDS13S822252443 | 2002 GMC Envoy SLT | Completed | Seller | 01/11/2012 | 01/11/2012 | 03/14/2012 | D600G090 – F6S/70/70 – R4.5 – CN/1020 | Long Beach Auto Auction | $4,340.00 | $4,340.00 | $155.00 | $73.75 |
| **Total for - 01/17/2012** | | | | | | | | | | | | | | | |
| 61099 | Red Barn Motors, Inc. | 177 | 3C4FP9553WM133342 | 1998 Ford Contour SE | Completed | Seller | 01/17/2012 | 01/17/2012 | 02/23/2012 | D400G090 – F6S/70/70 – R4.5 – CN/1020 | Louisiana's 1st Choice Auto Auction | $1,555.00 | $1,555.00 | $85.00 | $16.07 |
| **Total for - 01/18/2012** | | | | | | | | | | | | | | | |
| 61099 | Red Barn Motors, Inc. | 178 | 1GNDS13S822309293 | 2002 Chevrolet Trailblazer LTZ | Completed | Buyer | 12/13/2011 | 01/18/2012 | 03/14/2012 | D600G090 – F12S/70/70 – R4.5 – CN/1020 | Trade-In | $3,606.37 | $3,325.00 | $125.00 | $50.37 |
| 61099 | Red Barn Motors, Inc. | 179 | 1FAFP56U95A221826 | 2005 Ford Taurus SEL | Completed | Buyer | 01/04/2011 | 01/18/2012 | 01/27/2012 | D600G090 – F12S/70/70 – R4.5 – CN/1020 | Louisiana's 1st Choice Auto Auction | $4,335.00 | $4,335.00 | $125.00 | $65.09 |
| **Total for - 01/19/2012** | | | | | | | | | | | | | | | |
| 61099 | Red Barn Motors, Inc. | 138 | 1B7GL12X22S588884 | 2002 Dodge Dakota SXT | Completed | Seller | 12/30/2011 | 12/30/2011 | 02/06/2012 | D600G090 – F6S/70/70 – R4.5 – CN/1020 | Oak View Auto Auction | $7,041.37 | $7,060.00 | $350.00 | $115.46 |
| 61099 | Red Barn Motors, Inc. | 145 | 1H3GC68692A544019 | 2002 Honda Accord EX | Completed | Seller | 12/30/2011 | 12/30/2011 | 04/17/2012 | D600G090 – F6S/70/70 – R4.5 – CN/1020 | Oak View Auto Auction | $4,025.00 | $4,025.00 | $85.00 | $45.48 |
| 61099 | Red Barn Motors, Inc. | 166 | 2HKRL18697H502114 | 2001 Honda Odyssey EX | Completed | Seller | 01/10/2012 | 01/10/2012 | 01/27/2012 | D600G090 – F6S/70/70 – R4.5 – CN/1020 | Oak View Auto Auction | $3,875.00 | $3,875.00 | $225.00 | $105.58 |
| | | | | | | | | | | | Louisiana's 1st Choice Auto Auction | $2,980.00 | $2,980.00 | $85.00 | $13.73 |
| **Total for - 01/23/2012** | | | | | | | | | | | | | | | |
| 61099 | Red Barn Motors, Inc. | 175 | 1FMPU17L14LA95582 | 2004 Ford Expedition Eddie Bauer | Completed | Seller | 01/17/2012 | 01/17/2012 | 04/17/2012 | D600G090 – F6S/70/70 – R4.5 – CN/1020 | Louisiana's 1st Choice Auto Auction | $6,430.00 | $6,430.00 | $385.00 | $162.77 |
| 61099 | Red Barn Motors, Inc. | 182 | 3B7HC23J0XM267802 | 1997 Dodge Ram 2500 Laramie SLT | Completed | Seller | 01/20/2012 | 01/20/2012 | 05/21/2012 | D600G090 – F6S/70/70 – R4.5 – CN/1020 | Oak View Auto Auction | $4,275.00 | $4,275.00 | $225.00 | $127.05 |
| **Total for - 01/24/2012** | | | | | | | | | | | | | | | |
| 61099 | Red Barn Motors, Inc. | 135 | 3VWPC21C13M421526 | 2003 Volkswagen New Beetle GLS | Completed | Seller | 12/22/2011 | 12/22/2011 | 02/29/2012 | D600G090 – F6S/70/70 – R4.5 – CN/1020 | Oak View Auto Auction | $6,695.00 | $6,695.00 | $155.00 | $119.39 |
| 61099 | Red Barn Motors, Inc. | 143 | 1FTZR15X9WPB66042 | 1998 Ford Ranger XLT | Completed | Seller | 12/30/2011 | 12/30/2011 | 02/27/2012 | D600G090 – F6S/70/70 – R4.5 – CN/1020 | Oak View Auto Auction | $4,525.00 | $4,525.00 | $85.00 | $72.20 |
| 61099 | Red Barn Motors, Inc. | 148 | 1GNGC16ZX4J765108 | 2004 Chevrolet Suburban 1500 LT | Completed | Seller | 12/30/2011 | 12/30/2011 | 04/17/2012 | D600G090 – F6S/70/70 – R4.5 – CN/1020 | Oak View Auto Auction | $8,110.00 | $8,110.00 | $225.00 | $216.37 |
| 61099 | Red Barn Motors, Inc. | 149 | JACDJ58XXX7825108 | 1999 Isuzu Trooper S | Completed | Seller | 12/30/2011 | 12/30/2011 | 01/27/2012 | D600G090 – F6S/70/70 – R4.5 – CN/1020 | Oak View Auto Auction | $3,175.00 | $3,175.00 | $85.00 | $24.09 |
| 61099 | Red Barn Motors, Inc. | 173 | 1FTRF12W3WNB09219 | 1998 Ford F250 Lariat | Completed | Seller | 01/13/2012 | 01/13/2012 | 02/03/2012 | D600G090 – F6S/70/70 – R4.5 – CN/1020 | Oak View Auto Auction | $3,175.00 | $3,175.00 | $85.00 | $22.37 |
| **Total for - 01/25/2012** | | | | | | | | | | | | $25,680.00 | $25,680.00 | $635.00 | $456.42 |

NGR_000017

EXHIBIT 7

| Buyer Number | Buyer Name | Stock Number | Vehicle Identification Number | Year/Make/Model Name | Floorplan Status | Floored Physical Status | Unit Purchase Date | Flooring Date | Clearing Date | Completed Date | Term Plan Description | Sale/Auction Name | Purchase Amount | Financed Amount | Proof Fee Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61099 | Red Barn Motors, Inc. | 147 | 1G4CW54K034137324 | 2003 Buick Park Avenue | Completed | Seller | 12/20/2011 | 12/20/2011 |  | 02/27/2012 | D60C0090 – F80/7070 – R4.5 – CN:1020 | Oak View Auto Auction | $4,675.00 | $4,675.00 | $74.54 |
| 61099 | Red Barn Motors, Inc. | 172 | JH4DB7660VX000411 | 1999 Acura Integra GS | Completed | Seller | 01/13/2012 | 01/13/2012 |  | 01/25/2012 | D60C0090 – F80/7070 – R4.5 – CN:1020 | Oak View Auto Auction | $3,625.00 | $3,625.00 | $11.73 |
| 61099 | Red Barn Motors, Inc. | 174 | 1B3EL36R54N233189 | 2004 Dodge Stratus SE | Completed | Seller | 01/13/2012 | 01/13/2012 |  | 05/08/2012 | D60C0090 – F80/7070 – R4.5 – CN:1020 | Oak View Auto Auction | $4,075.00 | $4,075.00 | $116.45 |
| **Total for 01/26/2012** | | | | | | | | | | | | | **$12,375.00** | **$12,375.00** | **$202.72** |
| 61099 | Red Barn Motors, Inc. | 185 | 1B3HB28B07D279923 | 2007 Dodge Caliber | Completed | Seller | 01/25/2012 | 01/25/2012 | 02/08/2012 | 02/20/2012 | D60C0090 – F80/7070 – R4.5 – CN:1020 | Long Beach Auto Auction | $4,565.00 | $4,565.00 | $67.85 |
| 61099 | Red Barn Motors, Inc. | 186 | 1FMZ0G3147GA07911 | 2007 Ford Freestyle Limited | Completed | Seller | 01/25/2012 | 01/25/2012 | 02/23/2012 | 02/26/2012 | D60C0090 – F80/7070 – R4.5 – CN:1020 | Long Beach Auto Auction | $6,435.00 | $6,435.00 | $105.57 |
| 61099 | Red Barn Motors, Inc. | 187 | KL1TD56698B518452 | 2009 Chevrolet Aveo LT | Completed | Seller | 01/25/2012 | 01/25/2012 | 03/12/2012 | 04/17/2012 | D60C0090 – F80/7070 – R4.5 – CN:1020 | Long Beach Auto Auction | $7,940.00 | $7,940.00 | $152.51 |
| **Total for 01/27/2012** | | | | | | | | | | | | | **$18,940.00** | **$18,940.00** | **$325.93** |
| 61099 | Red Barn Motors, Inc. | 117 | 5GZCZ63534S800031 | 2002 Saturn VUE | Completed | Seller | 11/04/2011 | 11/15/2011 |  | 11/21/2011 | D60C0090 – F125/7070 – R4.5 – CN:1020 | Oak View Auto Auction | $2,850.00 | $2,850.00 | $4.70 |
| **Total for 01/30/2012** | | | | | | | | | | | | | **$2,850.00** | **$2,850.00** | **$4.70** |
| 61099 | Red Barn Motors, Inc. | 170 | 5LMFU28R31LJ31123 | 2001 Lincoln Navigator | Completed | Seller | 01/11/2012 | 01/11/2012 | 02/01/2012 | 02/17/2012 | D60C0090 – F80/7070 – R4.5 – CN:1020 | Long Beach Auto Auction | $5,805.00 | $5,805.00 | $57.60 |
| 61099 | Red Barn Motors, Inc. | 171 | JN1CA21D1XT621689 | 1999 Nissan Maxima SE | Completed | Seller | 01/11/2012 | 01/11/2012 | 03/12/2012 | 03/12/2012 | D60C0090 – F80/7070 – R4.5 – CN:1020 | Long Beach Auto Auction | $4,035.00 | $4,035.00 | $96.74 |
| 61099 | Red Barn Motors, Inc. | 184 | 1D7HU18D34114812 | 2004 Dodge Ram 1500 ST | Completed | Seller | 01/25/2012 | 01/25/2012 | 03/26/2012 | 03/26/2012 | D60C0090 – F80/7070 – R4.5 – CN:1020 | Long Beach Auto Auction | $8,025.00 | $8,025.00 | $131.28 |
| **Total for 01/31/2012** | | | | | | | | | | | | | **$17,865.00** | **$17,865.00** | **$285.62** |
| 61099 | Red Barn Motors, Inc. | 181 | 1D4GP24345B110040 | 2003 Dodge Grand Caravan SE | Completed | Seller | 01/20/2012 | 01/20/2012 |  | 02/17/2012 | D60C0090 – F80/7070 – R4.5 – CN:1020 | Oak View Auto Auction | $2,850.00 | $2,850.00 | $21.69 |
| **Total for 02/01/2012** | | | | | | | | | | | | | **$2,850.00** | **$2,850.00** | **$21.69** |
| 61099 | Red Barn Motors, Inc. | 140 | 1FAHP26W65B658944? | 2006 Ford Escape Hybrid | Completed | Seller | 12/30/2011 | 12/30/2011 | 02/08/2012 | 02/15/2012 | D60C0090 – F80/7070 – R4.5 – CN:1020 | Oak View Auto Auction | $7,810.00 | $7,810.00 | $58.24 |
| 61099 | Red Barn Motors, Inc. | 144 | 2A8GM68466R550041 | 2006 Chrysler Pacifica Touring | Completed | Seller | 12/30/2011 | 12/30/2011 | 02/08/2012 | 02/15/2012 | D60C0090 – F80/7070 – R4.5 – CN:1020 | Oak View Auto Auction | $8,210.00 | $8,210.00 | $103.22 |
| 61099 | Red Barn Motors, Inc. | 160 | 5N1CD28T42C524746 | 2002 Nissan Xterra XE | Completed | Seller | 01/06/2012 | 01/06/2012 | 02/08/2012 | 02/23/2012 | D60C0090 – F80/7070 – R4.5 – CN:1020 | Oak View Auto Auction | $3,775.00 | $3,775.00 | $49.10 |
| 61099 | Red Barn Motors, Inc. | 161 | 1B7HF16Z11J207733 | 2001 Dodge Ram 1500 Laramie SLT | Completed | Seller | 01/06/2012 | 01/06/2012 | 02/08/2012 | 02/17/2012 | D60C0090 – F80/7070 – R4.5 – CN:1020 | Oak View Auto Auction | $3,050.00 | $3,050.00 | $91.38 |
| 61099 | Red Barn Motors, Inc. | 176 | 1FTWF32S73KC77869 | 1989 Ford F350/SD XL | Completed | Seller | 01/17/2012 | 01/17/2012 | 02/01/2012 | 02/17/2012 | D60C0090 – F80/7070 – R4.5 – CN:1020 | Louisiana's 1st Choice Auto Auction | $5,730.00 | $5,730.00 | $93.09 |
| 61099 | Red Barn Motors, Inc. | 195 | 2G4WB55K011117340 | 2001 Buick Regal LS | Completed | Seller | 02/01/2012 | 02/01/2012 | 03/12/2012 | 04/17/2012 | D60C0090 – F80/7070 – R4.5 – CN:1020 | Long Beach Auto Auction | $4,490.00 | $4,490.00 | $90.35 |
| **Total for 02/02/2012** | | | | | | | | | | | | | **$33,065.00** | **$33,065.00** | **$485.38** |
| 61099 | Red Barn Motors, Inc. | 183 | JN1CA31A7YT204732 | 2000 Nissan Maxima GLE | Completed | Seller | 01/25/2012 | 01/25/2012 | 02/08/2012 | 02/09/2012 | D60C0090 – F80/7070 – R4.5 – CN:1020 | Long Beach Auto Auction | $5,400.00 | $5,400.00 | $20.23 |
| **Total for 02/03/2012** | | | | | | | | | | | | | **$5,400.00** | **$5,400.00** | **$20.23** |
| 61099 | Red Barn Motors, Inc. | 139 | 1G8AL82F14Z175283 | 2004 Saturn Ion 2 | Completed | Seller | 12/30/2011 | 12/30/2011 | 02/08/2012 | 02/08/2012 | D60C0090 – F80/7070 – R4.5 – CN:1020 | Oak View Auto Auction | $4,475.00 | $4,475.00 | $48.24 |
| 61099 | Red Barn Motors, Inc. | 141 | 1G2JB52W0WT571938 | 1998 Pontiac Sunfire SE | Completed | Seller | 12/30/2011 | 12/30/2011 | 02/08/2012 | 02/08/2012 | D60C0090 – F80/7070 – R4.5 – CN:1020 | Oak View Auto Auction | $1,830.00 | $1,830.00 | $30.10 |
| 61099 | Red Barn Motors, Inc. | 162 | 2B4GP74L1R585441 | 2002 Dodge Grand Caravan EX | Completed | Seller | 01/06/2012 | 01/06/2012 | 03/12/2012 | 03/14/2012 | D60C0090 – F80/7070 – R4.5 – CN:1020 | Oak View Auto Auction | $3,775.00 | $3,775.00 | $68.70 |
| 61099 | Red Barn Motors, Inc. | 188 | JT6GK13T1R0067321 | 1994 lexus es300 | Completed | Seller | 01/27/2012 | 01/27/2012 | 02/23/2012 | 02/27/2012 | D60C0090 – F80/7070 – R4.5 – CN:1020 | Oak View Auto Auction | $2,700.00 | $2,700.00 | $8.80 |
| 61099 | Red Barn Motors, Inc. | 192 | JN6DA31A1XT010589 | 2002 infiniti I35 | Completed | Seller | 01/27/2012 | 01/27/2012 | 03/26/2012 | 03/26/2012 | D60C0090 – F80/7070 – R4.5 – CN:1020 | Oak View Auto Auction | $5,795.00 | $5,795.00 | $92.06 |
| 61099 | Red Barn Motors, Inc. | 193 | 1D7HL42N32S533024 | 2002 Dodge Dakota SLT | Completed | Seller | 01/27/2012 | 01/27/2012 | 02/23/2012 | 02/23/2012 | D60C0090 – F80/7070 – R4.5 – CN:1020 | Oak View Auto Auction | $5,465.00 | $5,465.00 | $107.22 |
| **Total for 02/07/2012** | | | | | | | | | | | | | **$24,040.00** | **$24,040.00** | **$405.21** |
| 61099 | Red Barn Motors, Inc. | 152 | 1G8ZR12792Z156840 | 2002 Saturn S-Series SC2 | Completed | Seller | 01/04/2012 | 01/04/2012 | 05/04/2012 | 05/04/2012 | D60C0090 – F80/7070 – R4.5 – CN:1020 | Long Beach Auto Auction | $1,490.00 | $1,490.00 | $42.69 |
| 61099 | Red Barn Motors, Inc. | 154 | 2GCEC19M2XW1135457 | 1998 Chevrolet C/K1500 Cheyenne | Completed | Seller | 02/01/2012 | 02/01/2012 | 02/27/2012 | 02/27/2012 | D60C0090 – F80/7070 – R4.5 – CN:1020 | Long Beach Auto Auction | $3,885.00 | $3,885.00 | $27.92 |
| 61099 | Red Barn Motors, Inc. | 196 | 2C3JA43R15H163225 | 2005 Chrysler 300 | Completed | Seller | 02/03/2012 | 02/03/2012 | 02/17/2012 | 02/17/2012 | D60C0090 – F80/7070 – R4.5 – CN:1020 | Oak View Auto Auction | $7,410.00 | $7,410.00 | $27.64 |
| **Total for 02/09/2012** | | | | | | | | | | | | | **$12,785.00** | **$12,785.00** | **$98.45** |

NGR_000018

**EXHIBIT 7**

| Buyer Number / Buyer Name | Stock Number | Unit VIN | Unit Year Make Model | Floorplan Status | Buyer / Payer | Seller | Title Purchase Date | Floorplan Date | Completed Date | Term Plan Description | Seller Auction Name | Purchase Amount | Finance Amount | Floored Fees | Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61099 Red Barn Motors, Inc. | 197 | 1D7HU18NXXAJ110477 | 2004 Dodge Ram 1500 Laramie | Completed | Buyer | | 10/12/2011 | 02/15/2012 | 02/26/2012 | D60C0200 -- F125/70/70 -- R4.5 -- C%10/20 | Manheim New Orleans (NOAA) | $3,690.00 | $3,690.00 | $125.00 | $45.49 |
| Total for - 02/10/2012 | | | | | | | | | | | | $3,690.00 | $3,690.00 | $125.00 | $45.49 |
| 61099 Red Barn Motors, Inc. | 183 | JNKBD60V12M269290 | 2002 Infinti QX4 | Completed | | Seller | 01/06/2012 | 01/06/2012 | 05/07/2012 | D60S0050 -- F65/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $6,385.00 | $6,385.00 | $225.00 | $188.78 |
| Total for - 02/13/2012 | | | | | | | | | | | | $6,385.00 | $6,385.00 | $225.00 | $188.78 |
| 61099 Red Barn Motors, Inc. | 199 | 1HGCG56522YA044257 | 1996 honda accord | Completed | | Seller | 02/10/2012 | 02/10/2012 | 04/10/2012 | D60S0050 -- F65/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,350.00 | $2,350.00 | $55.00 | $46.60 |
| 61099 Red Barn Motors, Inc. | 205 | 1B7HL48N82S557389 | 2002 Dodge Dakota SLT | Completed | | Seller | 02/14/2012 | 02/14/2012 | 06/11/2012 | D60S0050 -- F65/70/70 -- R4.5 -- C%10/20 | Louisiana's 1st Choice Auto Auction | $4,110.00 | $4,110.00 | $225.00 | $119.71 |
| 61099 Red Barn Motors, Inc. | 207 | 2FAFP73W25X126546 | 2005 Ford Crown Victoria | Completed | | Seller | 02/14/2012 | 02/14/2012 | 06/11/2012 | D60S0050 -- F65/70/70 -- R4.5 -- C%10/20 | Louisiana's 1st Choice Auto Auction | $3,005.00 | $3,005.00 | $225.00 | $88.20 |
| Total for - 02/14/2012 | | | | | | | | | | | | | | | |
| 61099 Red Barn Motors, Inc. | 203 | 4T3ZF13C4WU070722 | 1998 Toyota Sienna LE | Completed | | Seller | 02/10/2012 | 02/10/2012 | 02/27/2012 | D60S0050 -- F65/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $9,965.00 | $9,965.00 | $535.00 | $254.71 |
| Total for - 02/15/2012 | | | | | | | | | | | | $9,965.00 | $9,965.00 | $535.00 | $254.71 |
| 61099 Red Barn Motors, Inc. | 209 | 1GNEK13R0XJ319431 | 1999 Chevrolet Tahoe LS | Completed | | Seller | 02/14/2012 | 02/14/2012 | 06/15/2012 | D60C0300 -- F65/70/70 -- R4.5 -- C%10/20 | Louisiana's 1st Choice Auto Auction | $3,210.00 | $3,210.00 | $225.00 | $98.58 |
| 61099 Red Barn Motors, Inc. | 212 | KNDJB723415689912 | 2001 Kia Sportage | Completed | | Seller | 02/14/2012 | 02/14/2012 | 04/25/2012 | D60C0300 -- F65/70/70 -- R4.5 -- C%10/20 | Louisiana's 1st Choice Auto Auction | $2,130.00 | $2,130.00 | $155.00 | $41.25 |
| Total for - 02/16/2012 | | | | | | | | | | | | | | | |
| 61099 Red Barn Motors, Inc. | 180 | 2C4GP44302R560051 | 2002 Chrysler Town & Country sL | Completed | | Seller | 01/20/2012 | 01/20/2012 | 02/27/2012 | D60P0050 -- F65/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,475.00 | $3,475.00 | $85.00 | $35.77 |
| 61099 Red Barn Motors, Inc. | 208 | 1FTRX18L5XNB06403 | 1999 Ford F150 Lariat | Completed | | Seller | 02/14/2012 | 02/14/2012 | 05/23/2012 | D60P0050 -- F65/70/70 -- R4.5 -- C%10/20 | Louisiana's 1st Choice Auto Auction | $4,810.00 | $4,810.00 | $225.00 | $121.92 |
| Total for - 02/20/2012 | | | | | | | | | | | | | | | |
| 61099 Red Barn Motors, Inc. | 184 | 2T1CF28P0XC207772 | 1999 Toyota Camry Solara SE | Completed | | Seller | 01/06/2012 | 01/06/2012 | 02/06/2012 | D60C0300 -- F65/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $6,686.00 | $6,686.00 | $310.00 | $177.69 |
| 61099 Red Barn Motors, Inc. | 191 | 3B7HC13Y9TG180006 | 1996 dodge ram 1500 int | Completed | | Seller | 01/27/2012 | 01/27/2012 | 02/27/2012 | D60S0050 -- F65/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,426.00 | $2,426.00 | $85.00 | $47.31 |
| 61099 Red Barn Motors, Inc. | 200 | 1FTRW07L8DKA04420 | 1994 dodge caravan | Completed | | Seller | 02/10/2012 | 02/10/2012 | 04/10/2012 | D60S0050 -- F65/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $1,600.00 | $1,600.00 | $85.00 | $27.71 |
| 61099 Red Barn Motors, Inc. | 213 | 1C4GJ25B7BB162397 | 2003 Chrysler Voyager LX | Completed | | Seller | 02/17/2012 | 02/17/2012 | 03/24/2012 | D60S0050 -- F65/70/70 -- R4.5 -- C%10/20 | Louisiana's 1st Choice Auto Auction | $3,410.00 | $3,410.00 | $85.00 | $37.94 |
| Total for - 02/21/2012 | | | | | | | | | | | | $16,985.00 | $16,985.00 | $480.00 | $267.56 |
| 61099 Red Barn Motors, Inc. | 189 | 2MEFM74W8YX738534 | 2000 Mercury Grand Marquis GS | Completed | | Seller | 02/14/2012 | 02/14/2012 | 02/27/2012 | D60C0300 -- F65/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,650.00 | $2,650.00 | $85.00 | $24.02 |
| 61099 Red Barn Motors, Inc. | 190 | 1G1ND52J22M685746 | 2003 Chevrolet Malibu | Completed | | Seller | 02/14/2012 | 02/14/2012 | 02/27/2012 | D60C0300 -- F65/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,850.00 | $2,850.00 | $85.00 | $24.02 |
| 61099 Red Barn Motors, Inc. | 201 | 2B4GP453R39R022237 | 1994 dodge caravan | Completed | | Seller | 02/10/2012 | 02/10/2012 | 04/10/2012 | D60S0050 -- F65/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $1,600.00 | $1,600.00 | $85.00 | $27.71 |
| 61099 Red Barn Motors, Inc. | 214 | JT3HP10V6V7056135 | 1997 Toyota Rav4 | Completed | | Seller | 02/17/2012 | 02/17/2012 | 03/24/2012 | D60S0050 -- F65/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,775.00 | $3,775.00 | $85.00 | $29.48 |
| Total for - 02/22/2012 | | | | | | | | | | | | $11,125.00 | $11,125.00 | $340.00 | $102.23 |
| 61099 Red Barn Motors, Inc. | 210 | 1G2NW52E8YM797702 | 2000 Pontiac Grand Am GT | Completed | | Seller | 02/14/2012 | 02/14/2012 | 06/15/2012 | D60S0050 -- F65/70/70 -- R4.5 -- C%10/20 | Louisiana's 1st Choice Auto Auction | $2,480.00 | $2,480.00 | $225.00 | $75.22 |
| Total for - 02/24/2012 | | | | | | | | | | | | $2,480.00 | $2,480.00 | $225.00 | $75.22 |
| 61099 Red Barn Motors, Inc. | 91 | 1FTZF17281VA852569 | 2001 Ford F150 Work Series | Completed | | Seller | 10/07/2011 | 10/07/2011 | 11/23/2011 | D60S0050 -- F65/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,650.00 | $2,650.00 | $225.00 | $34.07 |
| Total for - 02/25/2012 | | | | | | | | | | | | $2,650.00 | $2,650.00 | $225.00 | $34.07 |
| 61099 Red Barn Motors, Inc. | 196 | 1CNES13C628946603 | 2002 Chevrolet Tracker | Completed | | Seller | 02/10/2012 | 02/10/2012 | 06/12/2012 | D60S0050 -- F65/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,325.00 | $3,325.00 | $85.00 | $78.59 |
| 61099 Red Barn Motors, Inc. | 202 | 2B4GP44351R410867 | 2001 Dodge Grand Caravan Sport | Completed | | Seller | 02/10/2012 | 02/10/2012 | 06/20/2012 | D60S0050 -- F65/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,650.00 | $2,650.00 | $155.00 | $34.96 |
| Total for - 02/26/2012 | | | | | | | | | | | | | | | |
| 61099 Red Barn Motors, Inc. | 142 | 4A3AB36F04E165539 | 2004 Mitsubishi Galant DE | Completed | | Seller | 12/30/2011 | 12/30/2011 | 02/15/2012 | D60S0050 -- F65/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $6,175.00 | $6,175.00 | $240.00 | $113.58 |
| | | | | | | | | | | | | $6,065.00 | $6,065.00 | $85.00 | $94.37 |

NGR_000019

EXHIBIT 7

| Buyer Number / Buyer Name | Stock Number | Unit VIN | Unit Year Make Model | Procured Status | Unit Purchase Date | Payment Date | Unit Booking Date | Completed Date | Item Plan Description | Seller/Auction Name | Purchase Amount | Financed Amount | Floor Fees | Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total for - 03/02/2012** | | | | | | | | | | | $6,695.00 | $6,695.00 | $85.00 | $84.37 |
| 61099  Red Barn Motors, Inc. | 205 | 3B7HC23Z7YG187912 | 2000 Dodge Ram 2500 Laramie SLT | Completed | 02/10/2012 | 02/10/2012 | 02/10/2012 | 06/11/2012 | D60G30G0 -- R6/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,600.00 | $3,600.00 | $225.00 | $107.39 |
| **Total for - 03/05/2012** | | | | | | | | | | | $3,600.00 | $3,600.00 | $225.00 | $107.39 |
| 61099  Red Barn Motors, Inc. | 218 | 2GTEC19R4T1508831 | 1996 gmc sierra slt | Completed | 03/02/2012 | 03/02/2012 | 03/02/2012 | 04/25/2012 | D60G30G0 -- F66/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,150.00 | $2,150.00 | $85.00 | $32.06 |
| 61099  Red Barn Motors, Inc. | 221 | 1GNDT13ZXN2165185 | 1992 chevrolet s10 | Completed | 03/02/2012 | 03/02/2012 | 03/02/2012 | 03/26/2012 | D60G30G0 -- F66/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,350.00 | $2,350.00 | $85.00 | $15.42 |
| **Total for - 03/06/2012** | | | | | | | | | | | $4,500.00 | $4,500.00 | $170.00 | $47.48 |
| 61099  Red Barn Motors, Inc. | 153 | JM1NBS35940408771 | 2004 Mazda MX-5 Miata | Completed | 01/04/2012 | 01/04/2012 | 01/04/2012 | 03/30/2012 | D60G30G0 -- F66/70/70 -- R4.5 -- C%10/20 | Long Beach Auto Auction | $4,500.00 | $4,500.00 | $170.00 | $47.48 |
| **Total for - 03/09/2012** | | | | | | | | | | | $4,685.00 | $4,685.00 | $155.00 | $106.75 |
| 61099  Red Barn Motors, Inc. | 201 | 1G6KD52Y1TU221431 | 1996 cadillac deville | Completed | 02/10/2012 | 02/10/2012 | 02/10/2012 | 06/11/2012 | D60G30G0 -- F66/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,175.00 | $3,175.00 | $225.00 | $95.24 |
| 61099  Red Barn Motors, Inc. | 204 | 1GNCS13X83K183325 | 2003 Chevrolet Blazer LS | Completed | 02/10/2012 | 02/15/2012 | 02/15/2012 | 04/10/2012 | D60G30G0 -- F66/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,050.00 | $3,050.00 | $85.00 | $49.98 |
| **Total for - 03/14/2012** | | | | | | | | | | | $6,225.00 | $6,225.00 | $310.00 | $142.32 |
| 61099  Red Barn Motors, Inc. | 219 | JT2BG22K7W0062702 | 1999 Toyota Camry LE | Completed | 03/02/2012 | 03/02/2012 | 03/02/2012 | 04/23/2012 | D60G30G0 -- F66/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,875.00 | $3,875.00 | $85.00 | $54.61 |
| 61099  Red Barn Motors, Inc. | 225 | 4T3ZN11T02C363075 | 2002 Nissan Quest GXE | Completed | 03/14/2012 | 03/14/2012 | 03/14/2012 | 04/17/2012 | D60G30G0 -- F66/70/70 -- R4.5 -- C%10/20 | Long Beach Auto Auction | $2,950.00 | $2,950.00 | $85.00 | $23.77 |
| 61099  Red Barn Motors, Inc. | 226 | KNADC123056586811 | 2005 Kia Rio | Completed | 03/14/2012 | 03/14/2012 | 03/14/2012 | 04/10/2012 | D60G30G0 -- F66/70/70 -- R4.5 -- C%10/20 | Long Beach Auto Auction | $3,015.00 | $3,015.00 | $85.00 | $40.55 |
| 61099  Red Barn Motors, Inc. | 227 | 1D7HL42N3S3314153 | 2003 Dodge Dakota SLT | Completed | 03/14/2012 | 03/14/2012 | 03/14/2012 | 04/25/2012 | D60G30G0 -- F66/70/70 -- R4.5 -- C%10/20 | Long Beach Auto Auction | $7,975.00 | $7,975.00 | $85.00 | $85.27 |
| **Total for - 03/15/2012** | | | | | | | | | | | $17,425.00 | $17,425.00 | $340.00 | $191.50 |
| 61099  Red Barn Motors, Inc. | 229 | 1G1CCS18H792422375 | 2003 Chevrolet S10 LS | Completed | 03/14/2012 | 03/14/2012 | 03/14/2012 | 07/13/2012 | D60G30G0 -- F66/70/70 -- R4.5 -- C%10/20 | Long Beach Auto Auction | $5,325.00 | $5,325.00 | $225.00 | $157.01 |
| **Total for - 03/21/2012** | | | | | | | | | | | $5,325.00 | $5,325.00 | $225.00 | $157.01 |
| 61099  Red Barn Motors, Inc. | 217 | 1J4GX48S31C551476 | 2001 Jeep Grand Cherokee Laredo | Completed | 03/02/2012 | 03/02/2012 | 03/02/2012 | 05/10/2012 | D60G30G0 -- F66/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $4,675.00 | $4,675.00 | $85.00 | $30.14 |
| 61099  Red Barn Motors, Inc. | 222 | 1Y1SK5288XZ408860 | 1999 Chevrolet Prizm | Completed | 03/02/2012 | 03/02/2012 | 03/02/2012 | 05/01/2012 | D60G30G0 -- F66/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $950.00 | $950.00 | $85.00 | $15.59 |
| 61099  Red Barn Motors, Inc. | 228 | 1G2VX54K814295886 | 2001 Pontiac Bonneville SE | Completed | 03/14/2012 | 03/14/2012 | 03/14/2012 | 04/23/2012 | D60G30G0 -- F66/70/70 -- R4.5 -- C%10/20 | Long Beach Auto Auction | $3,935.00 | $3,935.00 | $85.00 | $42.55 |
| **Total for - 03/22/2012** | | | | | | | | | | | $9,560.00 | $9,560.00 | $255.00 | $89.28 |
| 61099  Red Barn Motors, Inc. | 215 | 3B7HC13Z71W283223 | 2001 Dodge Ram 1500 ST | Completed | 02/17/2012 | 02/17/2012 | 02/17/2012 | 05/17/2012 | D60G30G0 -- F66/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $3,275.00 | $3,275.00 | $155.00 | $77.45 |
| **Total for - 03/26/2012** | | | | | | | | | | | $3,275.00 | $3,275.00 | $155.00 | $77.45 |
| 61099  Red Barn Motors, Inc. | 230 | VC8LP56F1WA700350 | 1998 Mercedes-Benz E Class E320 | Completed | 03/16/2012 | 03/16/2012 | 03/16/2012 | 05/15/2012 | D60G30G0 -- F66/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $4,575.00 | $4,575.00 | $85.00 | $74.23 |
| **Total for - 03/28/2012** | | | | | | | | | | | $4,575.00 | $4,575.00 | $85.00 | $74.23 |
| 61099  Red Barn Motors, Inc. | 224 | KNDUP131300256504 | 2002 Kia Sedona LX | Completed | 03/02/2012 | 03/22/2012 | 03/22/2012 | 07/02/2012 | D60G30G0 -- F66/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $1,950.00 | $1,950.00 | $225.00 | $59.36 |
| **Total for - 03/29/2012** | | | | | | | | | | | $1,950.00 | $1,950.00 | $225.00 | $59.36 |
| 61099  Red Barn Motors, Inc. | 234 | 46CFB2O26CM015757 | 2012 owner trailer | Completed | 03/23/2012 | 03/23/2012 | 03/23/2012 | 07/23/2012 | D60G30G0 -- F66/70/70 -- R4.5 -- C%10/20 | Oak View Auto Auction | $2,650.00 | $2,650.00 | $225.00 | $79.74 |
| 61099  Red Barn Motors, Inc. | 235 | 2S3TE52V51610... | 2001 Suzuki Vitara JLS | Completed | 03/23/2012 | 03/23/2012 | 03/23/2012 | 05/03/2012 | D60G30G0 -- F66/70/70 -- R4.5 -- C%7.5 | Oak View Auto Auction | $2,650.00 | $2,650.00 | $85.00 | $29.68 |
| 61099  Red Barn Motors, Inc. | 236 | 5F4DA4E5198A026881 | 2005 Ford Freestar Vans Limited | Completed | 03/26/2012 | 03/26/2012 | 03/26/2012 | 05/24/2012 | D90 -- F100 -- R3.5 -- C%7.5 | Long Beach Auto Auction | $8,785.00 | $8,785.00 | $100.00 | $73.40 |
| 61099  Red Barn Motors, Inc. | 239 | 1D4HR38N45F590010 | 2003 Dodge Durango Sport | Completed | 03/26/2012 | 03/26/2012 | 03/26/2012 | 04/25/2012 | D90 -- F100 -- R3.5 -- C%7.5 | Long Beach Auto Auction | $3,065.00 | $3,065.00 | $100.00 | $29.99 |

NGR_000020

EXHIBIT 7

| Buyer Number | Buyer Name | Stock Number | Unit VIN | Unit Year Make Model | Floorplan Status | Floorplan Payer | Unit Purchase Date | Flooring Date | Completed Date | Term Plan Description | Seller/Auction Name | Purchase Amount | Funded Amount | Floorplan Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61069 | Red Barn Motors, Inc. | 239 | 1FAFP53U0MA213033 | 2006 Ford Taurus SE | Completed | Seller | 03/29/2012 | 03/28/2012 | 10/26/2012 | D90 - F100 - R3.5 - CN7.5 | Long Beach Auto Auction | $4,390.00 | $4,390.00 | $217.81 |
| 61069 | Red Barn Motors, Inc. | 240 | 1G1AK58F887719387 | 2006 Chevrolet Cobalt LS | Completed | Seller | 03/29/2012 | 03/28/2012 | 05/23/2012 | D90 - F100 - R3.5 - CN7.5 | Long Beach Auto Auction | $4,085.00 | $4,085.00 | $56.78 |
| 61069 | Red Barn Motors, Inc. | 241 | 1FAFP53U08A226810 | 2006 Ford Taurus SE | Completed | Seller | 03/29/2012 | 03/28/2012 | 07/02/2012 | D90 - F100 - R3.5 - CN7.5 | Long Beach Auto Auction | $4,695.00 | $4,695.00 | $110.02 |
| 61069 | Red Barn Motors, Inc. | 242 | 2G1WW12E739533769 | 2003 Chevrolet Monte Carlo LS | Completed | Seller | 03/29/2012 | 03/28/2012 | 04/25/2012 | D90 - F100 - R3.5 - CN7.5 | Long Beach Auto Auction | $3,865.00 | $3,865.00 | $25.59 |
| **Total for - 03/29/2012** | | | | | | | | | | | | **$17,035.00** | **$17,035.00** | **$410.20** |
| 61069 | Red Barn Motors, Inc. | 216 | KMHDN46D06U226826 | 2006 Hyundai Elantra Limited | Completed | Seller | 03/02/2012 | 03/28/2012 | 04/27/2012 | | Oak View Auto Auction | $3,675.00 | $3,675.00 | $55.69 |
| 61069 | Red Barn Motors, Inc. | 233 | 1LNHM83W02Y637736 | 2002 Lincoln Town Car Cartier | Completed | Seller | 03/02/2012 | 03/16/2012 | 07/12/2012 | | Oak View Auto Auction | $5,755.00 | $5,755.00 | $188.61 |
| **Total for - 04/02/2012** | | | | | | | | | | | | **$9,430.00** | **$9,430.00** | **$244.30** |
| 61069 | Red Barn Motors, Inc. | 237 | 1FAFP40X05F444098 | 2003 Ford Mustang GT | Completed | Seller | 03/28/2012 | 03/28/2012 | 04/03/2012 | D90 - F100 - R3.5 - CN7.5 | Long Beach Auto Auction | $9,470.00 | $9,470.00 | $222.70 |
| 61069 | Red Barn Motors, Inc. | 243 | WDBJF65H9XA026815 | 1998 Mercedes-Benz E Class E320 | Completed | Seller | 03/28/2012 | 03/28/2012 | 07/11/2012 | D90 - F100 - R3.5 - CN7.5 | Long Beach Auto Auction | $8,715.00 | $8,715.00 | $41.84 |
| 61069 | Red Barn Motors, Inc. | 245 | 1FMPU17LX3LC28225 | 2003 Ford Expedition Eddie Bauer | Completed | Seller | 03/29/2012 | 03/29/2012 | 07/30/2012 | D600/090 – F65/70/70 – R4.5 – CN10/20 | TRA St. Louis | $5,200.00 | $5,200.00 | $140.97 |
| 61069 | Red Barn Motors, Inc. | 246 | JA4LS31H4YP019130 | 2000 Mitsubishi Montero Sport LS | Completed | Seller | 03/26/2012 | 03/26/2012 | 05/21/2012 | D600/090 – F65/70/70 – R4.5 – CN10/20 | TRA St. Louis | $4,450.00 | $4,450.00 | $133.00 |
| 61069 | Red Barn Motors, Inc. | 248 | 1FAFP34N23W111186 | 2005 Ford Focus ZX4 S | Completed | Seller | 03/26/2012 | 03/28/2012 | 05/21/2012 | D600/090 – F65/70/70 – R4.5 – CN10/20 | TRA St. Louis | $2,250.00 | $2,250.00 | $32.88 |
| 61069 | Red Barn Motors, Inc. | 249 | 1GNEC13V22R281944 | 2002 Chevrolet Tahoe LS | Completed | Seller | 03/26/2012 | 03/29/2012 | 06/26/2012 | D600/090 – F65/70/70 – R4.5 – CN10/20 | TRA St. Louis | $3,150.00 | $3,150.00 | $45.51 |
| 61069 | Red Barn Motors, Inc. | 251 | 5LMFU27R14LJ49543 | 2004 Lincoln Navigator | Completed | Seller | 03/26/2012 | 03/26/2012 | 04/26/2012 | D600/090 – F65/70/70 – R4.5 – CN10/20 | TRA St. Louis | $5,250.00 | $5,250.00 | $147.67 |
| **Total for - 04/03/2012** | | | | | | | | | | | | **$35,865.00** | **$35,865.00** | **$600.61** |
| 61069 | Red Barn Motors, Inc. | 220 | 1B3BS56GC56D296730 | 2006 Dodge Neon SXT | Completed | Seller | 03/22/2012 | 03/22/2012 | 03/26/2012 | D90/090 – F65/70/70 – R4.5 – CN10/20 | Oak View Auto Auction | $2,850.00 | $2,850.00 | $35.52 |
| 61069 | Red Barn Motors, Inc. | 231 | 1GCCS1980582435835 | 2005 Chevrolet Colorado | Completed | Seller | 03/16/2012 | 03/16/2012 | 06/14/2012 | D90/090 – F65/70/70 – R4.5 – CN10/20 | Oak View Auto Auction | $7,610.00 | $7,610.00 | $177.27 |
| **Total for - 04/04/2012** | | | | | | | | | | | | **$10,466.00** | **$10,466.00** | **$186.85** |
| 61069 | Red Barn Motors, Inc. | 253 | 1MEFM40U764061405 | 2004 Mercury Sable GS | Completed | Seller | 04/04/2012 | 03/29/2012 | 05/21/2012 | D90/090 – F65/70/70 – R4.5 – CN10/20 | Long Beach Auto Auction | $2,766.00 | $2,766.00 | $53.87 |
| **Total for - 04/05/2012** | | | | | | | | | | | | **$2,766.00** | **$2,766.00** | **$53.87** |
| 61069 | Red Barn Motors, Inc. | 250 | 1GNEC13Z53R159889 | 2003 Chevrolet Tahoe LS | Completed | Seller | 03/26/2012 | 03/26/2012 | 05/23/2012 | D90/090 – F65/70/70 – R4.5 – CN10/20 | TRA St. Louis | $6,350.00 | $6,350.00 | $93.87 |
| **Total for - 04/11/2012** | | | | | | | | | | | | **$6,350.00** | **$6,350.00** | **$93.87** |
| 61069 | Red Barn Motors, Inc. | 223 | 1GCGC29UXYE329868 | 2000 Chevrolet Silverado 2500 LS | Completed | Seller | 03/22/2012 | 03/22/2012 | 07/20/2012 | D90/090 – F65/70/70 – R4.5 – CN10/20 | Oak View Auto Auction | $6,195.00 | $6,195.00 | $182.96 |
| **Total for - 04/17/2012** | | | | | | | | | | | | **$6,195.00** | **$6,195.00** | **$182.96** |
| 61069 | Red Barn Motors, Inc. | 232 | YX1V829805F931765 | 2003 Volvo S40 | Completed | Seller | 03/16/2012 | 03/16/2012 | 06/15/2012 | D90/090 – F65/70/70 – R4.5 – CN10/20 | Oak View Auto Auction | $5,895.00 | $5,895.00 | $96.22 |
| **Total for - 04/20/2012** | | | | | | | | | | | | **$5,895.00** | **$5,895.00** | **$96.22** |
| 61069 | Red Barn Motors, Inc. | 254 | WVGBM77J34GD79165 | 2004 Volkswagen Touareg | Completed | Buyer | 01/05/2012 | 04/25/2012 | 09/24/2012 | D90/090 – F125/70/070 – R4.5 – CN10/20 | Manheim Littleton | $11,250.00 | $11,250.00 | $431.46 |
| 61069 | Red Barn Motors, Inc. | 255 | 3GNEC12J17G154027 | 2007 Chevrolet Avalanche LTZ | Completed | Buyer | 12/29/2011 | 04/26/2012 | 06/07/2012 | D90/090 – F125/70/070 – R4.5 – CN10/20 | Trade-in | $16,500.00 | $16,500.00 | $423.58 |
| **Total for - 04/25/2012** | | | | | | | | | | | | **$27,750.00** | **$27,750.00** | **$855.04** |
| 61069 | Red Barn Motors, Inc. | 244 | 3FAFP07Z26R162159 | 2006 Ford Fusion SE | Completed | Seller | 03/26/2012 | 03/28/2012 | 04/23/2012 | D90/090 – F65/70/70 – R4.5 – CN10/20 | TRA St. Louis | $6,550.00 | $6,550.00 | $39.81 |
| 61069 | Red Barn Motors, Inc. | 252 | 1FMPU15505LA34135 | 2005 Ford Expedition XLT | Completed | Seller | 03/26/2012 | 03/29/2012 | 04/23/2012 | D90/090 – F65/70/70 – R4.5 – CN10/20 | TRA St. Louis | $7,050.00 | $7,050.00 | $51.02 |
| **Total for - 04/26/2012** | | | | | | | | | | | | **$13,600.00** | **$13,600.00** | **$90.83** |
| 61069 | Red Barn Motors, Inc. | 256 | WDBRF61422E007553 | 2002 Mercedes-Benz C Class C240 | Completed | Seller | 04/27/2012 | 04/27/2012 | 08/07/2012 | D90 - F135 - R3.5 - CN10 | Oak View Auto Auction | $8,165.00 | $8,165.00 | $153.83 |
| **Total for - 04/27/2012** | | | | | | | | | | | | **$8,165.00** | **$8,165.00** | **$153.83** |

NGR_000021

EXHIBIT 7

| Buyer Number / Buyer Name | Stock Number | VIN | Unit Year Make Model | Dealpan Status | Payee | Final Purchase Date | Loan Purchase Date | Proceeds Date | Proceeds Completed Date | Term Plan Description | Seller/Auction Name | Purchase Amount | Financed Amount | Floor Fees | Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total for - 04/26/2012** | | | | | | | | | | | | $6,195.00 | $6,195.00 | $220.00 | $153.83 |
| 61099 Red Barn Motors, Inc. | 257 | 4MX2XV12T9YDJ15370 | 2000 Mercury Villager Sport | Completed | Seller | 04/27/2012 | 04/27/2012 | 04/27/2012 | 07/12/2012 | D80 - F135 - R3.5 - CN10 | Oak View Auto Auction | $1,800.00 | $1,800.00 | $135.00 | $35.19 |
| **Total for - 05/02/2012** | | | | | | | | | | | | $1,800.00 | $1,800.00 | $135.00 | $35.19 |
| 61099 Red Barn Motors, Inc. | 247 | KNDJD736475709366 | 2007 Kia Sorrento LX | Completed | Seller | 05/08/2012 | 05/08/2012 | 05/05/2012 | 07/30/2012 | D90 - F135 - R3.5 - CN10 | TRA St. Louis | $8,650.00 | $6,650.00 | $225.00 | $206.85 |
| 61099 Red Barn Motors, Inc. | 265 | 4M2DU86W65ZJ40147 | 2003 Mercury Mountaineer | Completed | Seller | 05/08/2012 | 05/08/2012 | 05/05/2012 | 08/06/2012 | D90 - F135 - R3.5 - CN10 | Louisiana's 1st Choice Auto Auction | $4,345.00 | $4,345.00 | $135.00 | $94.27 |
| **Total for - 05/09/2012** | | | | | | | | | | | | $12,995.00 | $10,995.00 | $360.00 | $301.12 |
| 61099 Red Barn Motors, Inc. | 259 | 1G2NF52E57AC225457 | 2004 Pontiac Grand Am SE | Completed | Seller | 04/27/2012 | 04/27/2012 | 04/27/2012 | 07/13/2012 | D90 - F135 - R3.5 - CN10 | Oak View Auto Auction | $11,195.00 | $11,195.00 | $135.00 | $77.37 |
| **Total for - 05/09/2012** | | | | | | | | | | | | $11,195.00 | $11,195.00 | $135.00 | $77.37 |
| 61099 Red Barn Motors, Inc. | 267 | 1D7HA18D55J812549 | 2003 Dodge Ram 1500 ST | Completed | Seller | 05/04/2012 | 05/04/2012 | 05/04/2012 | 07/12/2012 | D90 - F135 - R3.5 - CN10 | Oak View Auto Auction | $4,075.00 | $4,075.00 | $135.00 | $77.27 |
| **Total for - 05/14/2012** | | | | | | | | | | | | $4,075.00 | $4,075.00 | $135.00 | $77.27 |
| 61099 Red Barn Motors, Inc. | 260 | 2MELM75W85X703231 | 1999 MERCURY MARQUIS LS | Completed | Seller | 04/27/2012 | 04/27/2012 | 05/05/2012 | 06/13/2012 | D90 - F135 - R3.5 - CN10 | Oak View Auto Auction | $6,465.00 | $6,465.00 | $135.00 | $108.99 |
| **Total for - 05/15/2012** | | | | | | | | | | | | $6,465.00 | $6,465.00 | $135.00 | $108.99 |
| 61099 Red Barn Motors, Inc. | 261 | 2CNDL63F856080606 | 2005 Chevrolet Equinox LT | Completed | Seller | 05/08/2012 | 05/08/2012 | 05/05/2012 | 12/05/2012 | D90 - F135 - R3.5 - CN10 | Louisiana's 1st Choice Auto Auction | $3,050.00 | $3,050.00 | $220.00 | $91.93 |
| 61099 Red Barn Motors, Inc. | 262 | 5LMFU27526LJ43378 | 2003 Lincoln Navigator | Completed | Seller | 05/08/2012 | 05/08/2012 | 05/05/2012 | 09/05/2012 | D90 - F135 - R3.5 - CN10 | Louisiana's 1st Choice Auto Auction | $7,455.00 | $7,355.00 | $220.00 | $213.33 |
| **Total for - 05/16/2012** | | | | | | | | | | | | $7,355.00 | $7,355.00 | $220.00 | $213.33 |
| 61099 Red Barn Motors, Inc. | 266 | 1FMCU22X6TUD34079 | 1996 FORD EXPLORER | Completed | Seller | 05/08/2012 | 05/04/2012 | 06/18/2012 | 06/18/2012 | D600x200 - F86/70/70 - R4.5 - CN10/020 | Louisiana's 1st Choice Auto Auction | $15,010.00 | $15,010.00 | $380.00 | $583.23 |
| 61099 Red Barn Motors, Inc. | 273 | JT8BF28G6Y0087995 | 2000 Lexus ES 300 | Completed | Seller | 05/04/2012 | 05/04/2012 | 06/18/2012 | 06/18/2012 | D90 - F135 - R3.5 - CN10 | Oak View Auto Auction | $1,790.00 | $1,790.00 | $135.00 | $18.77 |
| **Total for - 05/17/2012** | | | | | | | | | | | | $4,775.00 | $4,775.00 | $135.00 | $52.46 |
| 61099 Red Barn Motors, Inc. | 271 | 1FAFP34314W73937 | 2004 Ford Focus SE | Completed | Seller | 05/04/2012 | 05/04/2012 | 05/04/2012 | 09/15/2012 | D90 - F135 - R3.5 - CN10 | Oak View Auto Auction | $6,855.00 | $6,855.00 | $270.00 | $71.23 |
| **Total for - 05/23/2012** | | | | | | | | | | | | $3,575.00 | $3,575.00 | $135.00 | $8.64 |
| 61099 Red Barn Motors, Inc. | 276 | 1MEFM55S642A42145 | 2002 Mercury Sable LS Premium | Completed | Seller | 05/25/2012 | 05/25/2012 | 05/25/2012 | 07/17/2012 | D90 - F135 - R3.5 - CN10 | Oak View Auto Auction | $3,575.00 | $3,575.00 | $135.00 | $8.64 |
| **Total for - 06/04/2012** | | | | | | | | | | | | $5,295.00 | $5,295.00 | $85.00 | $75.60 |
| 61099 Red Barn Motors, Inc. | 268 | 1GKDS13S82225525537 | 2002 GMC Envoy SLT | Completed | Seller | 05/04/2012 | 05/04/2012 | 05/04/2012 | 09/24/2012 | D90 - F135 - R3.5 - CN10 | Oak View Auto Auction | $5,295.00 | $5,295.00 | $220.00 | $194.71 |
| **Total for - 06/05/2012** | | | | | | | | | | | | $5,295.00 | $5,295.00 | $220.00 | $184.71 |
| 61099 Red Barn Motors, Inc. | 263 | JT2BF22K91U0204581 | 2002 Toyota Camry SE | Completed | Seller | 05/08/2012 | 05/08/2012 | 06/08/2012 | 07/13/2012 | D600x200 - F86/70/70 - R4.5 - CN10/020 | Louisiana's 1st Choice Auto Auction | $8,040.00 | $8,040.00 | $220.00 | $97.08 |
| 61099 Red Barn Motors, Inc. | 269 | 1FTRXW7L41KF15040 | 2001 Ford F150 Lariat | Completed | Seller | 05/04/2012 | 05/04/2012 | 05/04/2012 | 09/24/2012 | D600x200 - F86/70/70 - R4.5 - CN10/020 | Oak View Auto Auction | $3,775.00 | $3,775.00 | $220.00 | $132.93 |
| **Total for - 06/06/2012** | | | | | | | | | | | | $9,815.00 | $9,815.00 | $355.00 | $290.01 |
| 61099 Red Barn Motors, Inc. | 277 | 5TDZT38A92S117170 | 2002 Toyota Sequoia Limited | Completed | Seller | 05/25/2012 | 05/25/2012 | 05/25/2012 | 09/24/2012 | D600x200 - F86/70/70 - R4.5 - CN10/020 | Oak View Auto Auction | $8,710.00 | $8,710.00 | $225.00 | $256.46 |
| 61099 Red Barn Motors, Inc. | 278 | 1G8JJ54F32Y531762 | 2002 Saturn L-Series L300 | Completed | Seller | 05/25/2012 | 05/25/2012 | 05/25/2012 | 07/12/2012 | D90 - F135 - R3.5 - CN10 | Oak View Auto Auction | $3,275.00 | $3,275.00 | $85.00 | $42.75 |
| **Total for - 06/07/2012** | | | | | | | | | | | | $11,985.00 | $11,985.00 | $310.00 | $299.21 |
| 61099 Red Barn Motors, Inc. | 270 | 1GNDT13S822222218 | 2002 Chevrolet Trailblazer LT | Completed | Seller | 05/04/2012 | 05/04/2012 | 05/04/2012 | 09/25/2012 | D90 - F135 - R3.5 - CN10 | Oak View Auto Auction | $4,675.00 | $4,675.00 | $185.00 | $59.46 |

NGR_000022

**EXHIBIT 7**

NGR_000023

| Buyer Number | Buyer Name | Stock Number | Unit VIN | Unit Year Make Model | Floorplan Status | Line Purchase Payee | Line Purchase Date | Floating Date | Completed Date | Term Plan Description | Sale/Auction Name | Purchase Amount | Enhanced Amount | Floor Fees | Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61099 | Red Barn Motors, Inc. | 275 | 1J4GX48N0X167356 | 2002 Jeep Grand Cherokee Larado | Completed | Seller | 05/25/2012 | 05/25/2012 | 08/18/2012 | D60D6090 – F&5/70/70 – R4.5 – CN1020 | Oak View Auto Auction | $4,575.00 | $4,675.00 | $135.00 | $39.46 |
| 61099 | Red Barn Motors, Inc. | 279 | 5TDZA23C86S377007 | 2005 Toyota Sienna LE | Completed | Seller | 06/06/2012 | 06/06/2012 | 08/06/2012 | D60D6090 – F&5/70/70 – R4.5 – CN1020 | Oak View Auto Auction | $4,775.00 | $4,775.00 | $85.00 | $30.77 |
| 61099 | Red Barn Motors, Inc. | 280 | 1FMPU17L54LB45043 | 2004 Ford Expedition Eddie Bauer | Completed | Seller | 06/06/2012 | 06/06/2012 | 09/05/2012 | D60D6090 – F&5/70/70 – R4.5 – CN1020 | Oak View Auto Auction | $7,210.00 | $7,210.00 | $155.00 | $158.28 |
| | | | | | | | | | | | | $7,085.00 | $7,085.00 | $155.00 | $163.93 |
| Total for - 06/11/2012 | | | | | | | | | | | | | | | |
| Total for - 06/14/2012 | | | | | | | | | | | | | | | |
| 61099 | Red Barn Motors, Inc. | 281 | 1FTYR14U3DTA01950 | 2002 Ford Ranger XLT | Completed | Seller | 06/08/2012 | 06/06/2012 | 07/17/2012 | D60D5090 – F&5/70/70 – R4.5 – CN1020 | Oak View Auto Auction | $19,080.00 | $19,080.00 | $395.00 | $362.98 |
| Total for - 06/21/2012 | | | | | | | | | | | | $4,275.00 | $4,275.00 | $85.00 | $45.02 |
| 61099 | Red Barn Motors, Inc. | 288 | JT3GP10V0V7011878 | 1997 TOYOTA RAV4 | Completed | Seller | 04/27/2012 | 04/27/2012 | 09/18/2012 | D90 – F135 – R3.5 – CN10 | Oak View Auto Auction | $4,275.00 | $4,275.00 | $85.00 | $45.02 |
| Total for - 06/28/2012 | | | | | | | | | | | | $3,475.00 | $3,475.00 | $135.00 | $44.64 |
| 61099 | Red Barn Motors, Inc. | 285 | 1B3ES47C3XD159306 | 1999 Dodge Neon R/T | Completed | Seller | 06/08/2012 | 06/08/2012 | 08/07/2012 | D60D6090 – F&5/70/70 – R4.5 – CN1020 | Oak View Auto Auction | $3,475.00 | $3,475.00 | $135.00 | $44.64 |
| Total for - 07/03/2012 | | | | | | | | | | | | $2,050.00 | $2,050.00 | $85.00 | $34.30 |
| 61099 | Red Barn Motors, Inc. | 283 | 1GNEC16R1XJ414490 | 1999 Chevrolet Suburban 1500 LS | Completed | Seller | 06/08/2012 | 06/08/2012 | 07/12/2012 | D60D6090 – F&5/70/70 – R4.5 – CN1020 | Oak View Auto Auction | $2,050.00 | $2,050.00 | $85.00 | $34.30 |
| Total for - 07/10/2012 | | | | | | | | | | | | $2,550.00 | $2,550.00 | $85.00 | $23.08 |
| 61099 | Red Barn Motors, Inc. | 284 | 1GNES16P336186295 | 2003 Chevrolet Trailblazer LT | Completed | Seller | 06/08/2012 | 06/08/2012 | 08/07/2012 | D60D6090 – F&5/70/70 – R4.5 – CN1020 | Oak View Auto Auction | $2,550.00 | $2,550.00 | $85.00 | $23.68 |
| Total for - 07/11/2012 | | | | | | | | | | | | $8,895.00 | $8,895.00 | $85.00 | $111.35 |
| 61099 | Red Barn Motors, Inc. | 295 | 2GTEC13K131370217 | 2003 GMC Sierra 1500 SLE | Completed | Seller | 07/13/2012 | 07/13/2012 | 07/30/2012 | D60D6090 – F&5/70/70 – R4.5 – CN1020 | Oak View Auto Auction | $8,895.00 | $8,895.00 | $85.00 | $111.35 |
| Total for - 07/16/2012 | | | | | | | | | | | | $3,275.00 | $3,275.00 | $85.00 | $15.05 |
| 61099 | Red Barn Motors, Inc. | 296 | 1FMDU32F4VUB76966 | 1997 Ford Explorer XLT | Completed | Seller | 07/13/2012 | 07/13/2012 | 08/13/2012 | D60D5090 – F&5/70/70 – R4.5 – CN1020 | Oak View Auto Auction | $3,275.00 | $3,275.00 | $85.00 | $15.05 |
| Total for - 07/17/2012 | | | | | | | | | | | | $2,150.00 | $2,150.00 | $85.00 | $16.29 |
| 61099 | Red Barn Motors, Inc. | 302 | JT6BF12G0X7013951 | 1998 Lexus ES300 | Completed | Seller | 07/13/2012 | 07/13/2012 | 08/23/2012 | D60D6090 – F&5/70/70 – R4.5 – CN1020 | Oak View Auto Auction | $2,150.00 | $2,150.00 | $85.00 | $16.29 |
| Total for - 07/20/2012 | | | | | | | | | | | | $2,650.00 | $2,650.00 | $55.00 | $28.61 |
| 61099 | Red Barn Motors, Inc. | 298 | 1FMRU17R4XLA02978 | 1999 Ford Expedition XLT | Completed | Seller | 07/13/2012 | 07/13/2012 | 07/30/2012 | D60D6090 – F&5/70/70 – R4.5 – CN1020 | Oak View Auto Auction | $2,650.00 | $2,650.00 | $55.00 | $28.61 |
| Total for - 07/24/2012 | | | | | | | | | | | | $2,650.00 | $2,650.00 | $85.00 | $13.15 |
| 61099 | Red Barn Motors, Inc. | 282 | KNAFE121365365963 | 2006 Kia Spectra EX | Completed | Seller | 06/08/2012 | 06/08/2012 | 09/27/2012 | D60D6090 – F&5/70/70 – R4.5 – CN1020 | Oak View Auto Auction | $2,650.00 | $2,650.00 | $85.00 | $13.15 |
| Total for - 07/25/2012 | | | | | | | | | | | | $4,275.00 | $4,275.00 | $155.00 | $60.32 |
| 61099 | Red Barn Motors, Inc. | 272 | 1G3AB12P83T254978 | 2003 Pontiac Sunfire SE | Completed | Seller | 05/04/2012 | 05/04/2012 | 11/05/2012 | D90 – F135 – R3.5 – CN10 | Oak View Auto Auction | $2,050.00 | $2,050.00 | $380.00 | $102.50 |
| 61099 | Red Barn Motors, Inc. | 304 | 4T1BG22K51U766357 | 2001 Toyota Camry CE | Completed | Seller | 07/13/2012 | 07/13/2012 | 11/13/2012 | D90D5090 – F&5/70/70 – R4.5 – CN1020 | Oak View Auto Auction | $4,575.00 | $4,575.00 | $225.00 | $136.84 |
| Total for - 08/01/2012 | | | | | | | | | | | | $6,625.00 | $6,625.00 | $565.00 | $239.34 |
| 61099 | Red Barn Motors, Inc. | 307 | 1J4GX58N91C578528 | 2001 Jeep Grand Cherokee Limited | Completed | Seller | 07/27/2012 | 07/27/2012 | 08/07/2012 | D60D5090 – F&5/70/70 – R4.5 – CN1020 | Oak View Auto Auction | $6,625.00 | $6,625.00 | $565.00 | $239.34 |
| Total for - 08/02/2012 | | | | | | | | | | | | $3,775.00 | $3,775.00 | $85.00 | $11.18 |
| 61099 | Red Barn Motors, Inc. | 313 | 1G6CS13W67219T005 | 2001 GMC Jimmy SLT - Base | Completed | Seller | 08/03/2012 | 08/03/2012 | 09/24/2012 | D60D6090 – F&5/70/70 – R4.5 – CN1020 | Oak View Auto Auction | $3,775.00 | $3,775.00 | $65.00 | $54.60 |

EXHIBIT 7

| BSMC Number | Buyer Name | Stock Number | Unit/VIN Number | Unit Year Make Model | Floorplan Status | Payor | Unit Purchase Date | Floorplan Date | Completed Date | Seller/Auction Name | Item Plan Description | Purchase Amount | Financed Amount | Floor Fees | Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61099 | Red Barn Motors, Inc. | 314 | KNDUP131028208412 | 2002 Kia Sedona EX | Completed | | 08/03/2012 | 08/03/2012 | 09/18/2012 | Oak View Auto Auction | D60/0030 – F85/7070 – R4.5 – CN10 | $2,550.00 | $2,550.00 | $85.00 | $32.85 |
| **Total for - 08/06/2012** | | | | | | | | | | | | | | | |
| 61099 | Red Barn Motors, Inc. | 274 | 3GNEC16243G239738 | 2003 GMC Yukon XL 1500 SLT | Completed | Seller | 05/04/2012 | 05/04/2012 | 09/18/2012 | Oak View Auto Auction | D90 – F135 – R3.5 – CN10 | $6,425.00 | $6,425.00 | $170.00 | $97.43 |
| **Total for - 08/13/2012** | | | | | | | | | | | | | | $135.00 | $36.72 |
| 61099 | Red Barn Motors, Inc. | 315 | 1GNDS13S722417631 | 2002 Chevrolet Trailblazer LTZ | Completed | Seller | 08/03/2012 | 08/03/2012 | 08/27/2012 | Oak View Auto Auction | D60/0030 – F85/7070 – R4.5 – CN10/020 | $3,300.00 | $3,300.00 | $135.00 | $38.48 |
| **Total for - 08/14/2012** | | | | | | | | | | | | | | | |
| 61099 | Red Barn Motors, Inc. | 300 | 1FAFP34N96W260716 | 2005 Ford Focus ZX4 S | Completed | Seller | 07/13/2012 | 07/13/2012 | 08/14/2012 | Oak View Auto Auction | D60/0030 – F85/7070 – R4.5 – CN10/020 | $5,995.00 | $5,995.00 | $85.00 | $34.49 |
| 61099 | Red Barn Motors, Inc. | 303 | 5GZCZ33824S857033 | 2003 Saturn VUE | Completed | Seller | 07/13/2012 | 07/13/2012 | 11/13/2012 | Oak View Auto Auction | D60/0030 – F85/7070 – R4.5 – CN10/020 | $3,175.00 | $3,175.00 | $85.00 | $27.55 |
| 61099 | Red Barn Motors, Inc. | 308 | KMHCG45C54U253128 | 2004 Hyundai Accent GL | Completed | Seller | 07/27/2012 | 07/27/2012 | 09/13/2012 | Oak View Auto Auction | D60/0030 – F85/7070 – R4.5 – CN10/020 | $2,750.00 | $2,750.00 | $225.00 | $83.31 |
| **Total for - 08/16/2012** | | | | | | | | | | | | $2,750.00 | $2,750.00 | $85.00 | $12.70 |
| 61099 | Red Barn Motors, Inc. | 299 | 2FTHF25Y6SCA37786 | 1995 Ford F250 XL | Completed | Seller | 07/13/2012 | 07/13/2012 | 11/07/2012 | Oak View Auto Auction | D60/0030 – F85/7070 – R4.5 – CN10/020 | $8,675.00 | $8,675.00 | $385.00 | $123.56 |
| 61099 | Red Barn Motors, Inc. | 317 | 2C4GP54L85R143284 | 2005 Chrysler Town & Country Touring | Completed | Seller | 08/03/2012 | 08/03/2012 | 08/27/2012 | Oak View Auto Auction | D60/0030 – F85/7070 – R4.5 – CN10/020 | $1,650.00 | $1,650.00 | $225.00 | $49.03 |
| **Total for - 08/20/2012** | | | | | | | | | | | | $5,995.00 | $5,995.00 | $85.00 | $38.48 |
| 61099 | Red Barn Motors, Inc. | 309 | 1B7HC13Y1XJ525896 | 1999 Dodge Ram 1500 Laramie SLT | Completed | Seller | 07/27/2012 | 07/27/2012 | 09/19/2012 | Oak View Auto Auction | D60/0030 – F85/7070 – R4.5 – CN10/020 | $7,645.00 | $7,645.00 | $310.00 | $87.52 |
| 61099 | Red Barn Motors, Inc. | 319 | 2GTEK19K0G1532858 | 1986 GMC Sierra | Completed | Seller | 08/10/2012 | 08/10/2012 | 08/24/2012 | Oak View Auto Auction | D60/0030 – F85/7070 – R4.5 – CN10/020 | $3,050.00 | $3,050.00 | $85.00 | $44.83 |
| 61099 | Red Barn Motors, Inc. | 320 | 2GCEC19R7V1194445 | 1997 Chevrolet C1500 | Completed | Seller | 08/10/2012 | 08/10/2012 | 09/24/2012 | Oak View Auto Auction | D60/0030 – F85/7070 – R4.5 – CN10/020 | $2,250.00 | $2,250.00 | $85.00 | $27.65 |
| 61099 | Red Barn Motors, Inc. | 324 | 1GNDX03E0WD158890 | 1998 Chevrolet Venture LS | Completed | Seller | 08/10/2012 | 08/10/2012 | 08/20/2012 | Oak View Auto Auction | D60/0030 – F85/7070 – R4.5 – CN10/020 | $3,975.00 | $3,975.00 | $85.00 | $48.39 |
| **Total for - 08/22/2012** | | | | | | | | | | | | $1,750.00 | $1,750.00 | $85.00 | $19.93 |
| 61099 | Red Barn Motors, Inc. | 316 | JM3LV5DA3201310934 | 2002 Mazda MPV LX | Completed | Seller | 08/03/2012 | 08/03/2012 | 08/27/2012 | Oak View Auto Auction | D60/0030 – F85/7070 – R4.5 – CN10/020 | $11,025.00 | $11,025.00 | $540.00 | $141.10 |
| **Total for - 08/23/2012** | | | | | | | | | | | | $3,375.00 | $3,375.00 | $85.00 | $21.91 |
| 61099 | Red Barn Motors, Inc. | 322 | 1FAFU49C6ZU029241 | 2002 Ford Explorer Sport | Completed | Seller | 08/17/2012 | 08/17/2012 | 10/16/2012 | Oak View Auto Auction | D60/0030 – F85/7070 – R4.5 – CN10/020 | $3,375.00 | $3,375.00 | $85.00 | $21.91 |
| 61099 | Red Barn Motors, Inc. | 333 | 1B3HB78K4TD229281 | 2007 Dodge Caliber R/T | Completed | Seller | 08/24/2012 | 08/24/2012 | 10/16/2012 | TRA St. Louis | D60/0030 – F85/7070 – R4.5 – CN10/020 | $2,550.00 | $2,550.00 | $85.00 | $42.04 |
| 61099 | Red Barn Motors, Inc. | 334 | 5LMFU28515LJ11489 | 2005 Lincoln Navigator | Completed | Seller | 08/24/2012 | 08/24/2012 | 12/12/2012 | TRA St. Louis | D60/0030 – F85/7070 – R4.5 – CN10/020 | $8,650.00 | $8,650.00 | $285.00 | $88.23 |
| 61099 | Red Barn Motors, Inc. | 335 | 3GNEC16R2XG221183 | 2003 Chevrolet Suburban 1500 LS | Completed | Seller | 08/24/2012 | 08/24/2012 | 09/20/2012 | TRA St. Louis | D60/0030 – F85/7070 – R4.5 – CN10/020 | $7,650.00 | $7,650.00 | $225.00 | $206.99 |
| **Total for - 08/24/2012** | | | | | | | | | | | | $4,250.00 | $4,250.00 | $85.00 | $31.60 |
| 61099 | Red Barn Motors, Inc. | 327 | 1GNDS13S732363820 | 2003 Chevrolet Trailblazer LT | Completed | Seller | 08/17/2012 | 08/17/2012 | 09/24/2012 | Oak View Auto Auction | D60/0030 – F85/7070 – R4.5 – CN10/020 | $21,200.00 | $21,200.00 | $460.00 | $380.96 |
| **Total for - 08/30/2012** | | | | | | | | | | | | $2,850.00 | $2,850.00 | $85.00 | $23.50 |
| 61099 | Red Barn Motors, Inc. | 310 | 1G1JC52F697207410 | 2005 Chevrolet Cavalier | Completed | Seller | 07/27/2012 | 07/27/2012 | 08/27/2012 | Oak View Auto Auction | D60/0030 – F85/7070 – R4.5 – CN10/020 | $2,850.00 | $2,850.00 | $85.00 | $29.50 |
| 61099 | Red Barn Motors, Inc. | 311 | 1GNDS13S222390993 | 2002 Chevrolet Trailblazer LT | Completed | Seller | 07/27/2012 | 07/27/2012 | 09/14/2012 | Oak View Auto Auction | D60/0030 – F85/7070 – R4.5 – CN10/020 | $3,775.00 | $3,775.00 | $85.00 | $31.60 |
| **Total for - 09/04/2012** | | | | | | | | | | | | $4,075.00 | $4,075.00 | $85.00 | $19.74 |
| 61099 | Red Barn Motors, Inc. | 322 | 2B6HB21Y5TK127704 | 1996 Dodge Ram Van B2500 LE | Completed | Seller | 08/10/2012 | 08/10/2012 | 06/20/2012 | Oak View Auto Auction | D60/0030 – F85/7070 – R4.5 – CN10/020 | $7,850.00 | $7,850.00 | $170.00 | $51.34 |
| **Total for - 08/05/2012** | | | | | | | | | | | | $1,000.00 | $1,000.00 | $85.00 | $11.80 |
| 61099 | Red Barn Motors, Inc. | 344 | 1J4FX58S4TC290104 | 1996 JEEP GRAND CHEROKEE | Completed | Seller | 08/28/2012 | 08/28/2012 | 11/21/2012 | Louisiana's 1st Choice Auto Auction | D90 – F100 – R3.5 – CN7.5 | $1,165.00 | $1,165.00 | $100.00 | $23.85 |

NGR_000024

**EXHIBIT 7**

| Buyer Number | Buyer Name | Stock Number | Unit VIN | Unit Year Make Model | iFloorplan Status | Unit Purchased Payor | Floorplanned Date | Flooring Date | Completed Date | Item Part Description | Select Auction Name | Purchase Amount | Financed Amount | Flat Fees | Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total for - 09/06/2012** | | | | | | | | | | | | | | $100.00 | $26.85 |
| | | | | | | | | | | | | | | $85.00 | $86.46 |
| **Total for - 09/10/2012** | | | | | | | | | | | | | | | |
| 61099 | Red Barn Motors, Inc. | 341 | 5N1ED28T4OC079712 | 2003 Nissan Xterra SE | Completed | Seller | 09/24/2012 | 09/24/2012 | 10/16/2012 | D603030 – R8570/70 – R4.5 – CN1020 | Oak View Auto Auction | $1,165.00 | $1,165.00 | $85.00 | $86.49 |
| **Total for - 09/11/2012** | | | | | | | | | | | | | | $85.00 | $31.60 |
| 61099 | Red Barn Motors, Inc. | 342 | 1FAFP34P73W092777 | 2003 Ford Focus SE | Completed | Seller | 09/24/2012 | 09/24/2012 | 09/24/2012 | D603030 – R8570/70 – R4.5 – CN1020 | Oak View Auto Auction | $4,575.00 | $4,575.00 | | |
| **Total for - 09/11/2012** | | | | | | | | | | | | | | $85.00 | $31.60 |
| 61099 | Red Barn Motors, Inc. | 305 | 1FMZU62186GA33240 | 2006 Ford Freestyle SEL | Completed | Seller | 07/27/2012 | 07/27/2012 | 08/07/2012 | D603030 – R8570/70 – R4.5 – CN1020 | Oak View Auto Auction | $7,560.00 | $7,560.00 | $85.00 | $62.58 |
| **Total for - 09/12/2012** | | | | | | | | | | | | | | | |
| 61099 | Red Barn Motors, Inc. | 345 | KNAFE121853243372 | 2003 Kia Spectra | Completed | Seller | 08/31/2012 | 08/31/2012 | 09/24/2012 | D603030 – R8570/70 – R4.5 – CN1020 | Oak View Auto Auction | $2,150.00 | $2,150.00 | $85.00 | $62.58 |
| 61099 | Red Barn Motors, Inc. | 349 | 1D4GP25R37B4B514120 | 2004 Dodge Caravan SE | Completed | Seller | 08/31/2012 | 08/31/2012 | 12/06/2012 | D603030 – R8570/70 – R4.5 – CN1020 | Oak View Auto Auction | $3,175.00 | $3,175.00 | $85.00 | $14.15 |
| 61099 | Red Barn Motors, Inc. | 354 | 1NXBR12E3X2Z277125 | 1999 Toyota Corolla VE | Completed | Seller | 09/07/2012 | 09/07/2012 | 10/16/2012 | D604N5 – F135/75 – R0 – CN5 | Oak View Auto Auction | $3,675.00 | $3,675.00 | $225.00 | $75.84 |
| | | | | | | | | | | | | | | $135.00 | $20.55 |
| **Total for - 09/13/2012** | | | | | | | | | | | | | | $445.00 | $110.57 |
| 61099 | Red Barn Motors, Inc. | 340 | 1G1AK52F257966751 | 2005 Chevrolet Cobalt | Completed | Seller | 09/24/2012 | 09/24/2012 | 10/16/2012 | D603030 – R8570/70 – R4.5 – CN1020 | Oak View Auto Auction | $9,000.00 | $9,000.00 | $85.00 | $89.71 |
| **Total for - 09/17/2012** | | | | | | | | | | | | | | $85.00 | $89.71 |
| 61099 | Red Barn Motors, Inc. | 312 | 1D7HA18D54S740648 | 2004 Dodge Ram 1500 ST | Completed | Seller | 08/03/2012 | 08/03/2012 | 09/05/2012 | D603030 – R8570/70 – R4.5 – CN1020 | Oak View Auto Auction | $6,495.00 | $6,495.00 | $85.00 | $89.71 |
| 61099 | Red Barn Motors, Inc. | 318 | 1FMRU17L27LC30372 | 2000 Ford Expedition Eddie Bauer | Completed | Seller | 08/10/2012 | 08/10/2012 | 12/10/2012 | D603030 – R8570/70 – R4.5 – CN1020 | Oak View Auto Auction | $3,675.00 | $3,675.00 | $225.00 | $57.35 |
| 61099 | Red Barn Motors, Inc. | 326 | 1FMDU62X07UB33006 | 1996 Ford Explorer XLT | Completed | Seller | 08/10/2012 | 08/10/2012 | 08/05/2012 | D603030 – R8570/70 – R4.5 – CN1020 | Oak View Auto Auction | $825.00 | $825.00 | $85.00 | $109.59 |
| 61099 | Red Barn Motors, Inc. | 337 | 4S2CK58V4X4338096 | 2002 Isuzu Rodeo LS | Completed | Seller | 09/24/2012 | 09/24/2012 | 09/24/2012 | D603030 – R8570/70 – R4.5 – CN1020 | Oak View Auto Auction | $3,725.00 | $3,725.00 | $85.00 | $6.24 |
| 61099 | Red Barn Motors, Inc. | 355 | 6MMAP67P3ST037637 | 2003 Mitsubishi Diamante LS | Completed | Seller | 09/14/2012 | 09/14/2012 | 12/12/2012 | D603030 – R8570/70 – R4.5 – CN1020 | Oak View Auto Auction | $3,175.00 | $3,175.00 | $155.00 | $31.19 |
| | | | | | | | | | | | | | | | $74.36 |
| **Total for - 09/18/2012** | | | | | | | | | | | | | | $635.00 | $278.73 |
| 61099 | Red Barn Motors, Inc. | 343 | 1NXBR32E54Z266387 | 2004 Toyota Corolla LE | Completed | Seller | 08/24/2012 | 08/24/2012 | 10/16/2012 | D603030 – R8570/70 – R4.5 – CN1020 | Oak View Auto Auction | $7,095.00 | $7,095.00 | $85.00 | $104.88 |
| **Total for - 09/19/2012** | | | | | | | | | | | | | | $85.00 | $104.88 |
| 61099 | Red Barn Motors, Inc. | 325 | 1D4HD58N54F115814 | 2004 Dodge Durango Limited | Completed | Seller | 08/10/2012 | 08/10/2012 | 09/18/2012 | D603030 – R8570/70 – R4.5 – CN1020 | Oak View Auto Auction | $4,700.00 | $4,700.00 | $85.00 | $50.63 |
| **Total for - 09/20/2012** | | | | | | | | | | | | | | $85.00 | $50.63 |
| 61099 | Red Barn Motors, Inc. | 321 | 1J4GX48S0XC591765 | 2003 Jeep Grand Cherokee Laredo | Completed | Seller | 09/10/2012 | 09/10/2012 | 09/24/2012 | D603030 – R8570/70 – R4.5 – CN1020 | Oak View Auto Auction | $3,875.00 | $3,875.00 | $85.00 | $47.19 |
| **Total for - 09/21/2012** | | | | | | | | | | | | | | $85.00 | $47.19 |
| 61099 | Red Barn Motors, Inc. | 329 | 1FTEX15N2XNB35147 | 1992 Ford Lgt Conventional "F" | Completed | Seller | 08/17/2012 | 08/17/2012 | 08/17/2012 | D603030 – R8570/70 – R4.5 – CN1020 | Oak View Auto Auction | $3,875.00 | $3,875.00 | $85.00 | $12.07 |
| 61099 | Red Barn Motors, Inc. | 331 | 1G3AH54R33193747499 | 2003 Saturn L-Series L300 | Completed | Seller | 08/17/2012 | 08/17/2012 | 10/16/2012 | D603030 – R8570/70 – R4.5 – CN1020 | Oak View Auto Auction | $1,300.00 | $1,300.00 | $85.00 | $51.57 |
| 61099 | Red Barn Motors, Inc. | 350 | 1G3AJ55M7R6307407 | 1995 Oldsmobile Ciera | Completed | Seller | 09/14/2012 | 09/14/2012 | 10/11/2012 | D603030 – R8570/70 – R4.5 – CN1020 | Oak View Auto Auction | $3,175.00 | $3,175.00 | $85.00 | $91.94 |
| 61099 | Red Barn Motors, Inc. | 367 | KM8SC13D03U597444 | 2003 Hyundai Santa Fe GLS | Completed | Seller | 09/21/2012 | 09/21/2012 | 11/20/2012 | D603030 – R8570/70 – R4.5 – CN1020 | Oak View Auto Auction | $1,460.00 | $1,460.00 | $85.00 | $91.91 |
| | | | | | | | | | | | | | $3,600.00 | | |
| **Total for - 09/25/2012** | | | | | | | | | | | | | | $340.00 | $136.89 |
| 61099 | Red Barn Motors, Inc. | 297 | 1FMZU73W02ZA02054 | 2002 Ford Explorer XLT | Completed | Seller | 07/13/2012 | 07/13/2012 | 08/14/2012 | D603030 – R8570/70 – R4.5 – CN1020 | Oak View Auto Auction | $9,725.00 | $9,725.00 | $85.00 | $26.65 |
| 61099 | Red Barn Motors, Inc. | 323 | 1J4GX48S91C595814 | 2001 Jeep Grand Cherokee Laredo | Completed | Seller | 09/10/2012 | 09/10/2012 | 09/26/2012 | D603030 – R8570/70 – R4.5 – CN1020 | Oak View Auto Auction | $2,650.00 | $2,650.00 | $85.00 | $40.85 |
| 61099 | Red Barn Motors, Inc. | 330 | 1GNES16S536101805 | 2003 Chevrolet Trailblazer LT | Completed | Seller | 08/17/2012 | 08/17/2012 | 10/16/2012 | D603030 – R8570/70 – R4.5 – CN1020 | Oak View Auto Auction | $3,775.00 | $3,775.00 | $85.00 | $58.33 |
| | | | | | | | | | | | | | $3,575.00 | | |

NGR_000025

**EXHIBIT 7**

NGR_000026

| Buyer # | Buyer Name | Stock # | Unit VIN | Unit Year Make Model | Floorplan Status | Payment | Unit Purchase Date | Floored Date | Completed Date | Term Plan Description | Sale/Auction Name | Purchase Amount | Financed Amount | Floor Fees | Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61009 | Red Barn Motors, Inc. | 328 | 1G4HP54K97U219821 | 2000 Buick LeSabre Custom | Completed | Seller | 08/17/2012 | 08/17/2012 | 09/26/2012 | D600020O – F65/70/70 – R4.5 – CN10/20 | Oak View Auto Auction | $10,300.00 | $10,300.00 | $255.00 | $124.63 |
| 61009 | Red Barn Motors, Inc. | 371 | JM1TA221X42173814 | 2002 Mazda Millenia P | Completed | Seller | 09/25/2012 | 09/26/2012 | 10/16/2012 | D600020O – F65/70/70 – R4.5 – CN10/20 | Oak View Auto Auction | $3,075.00 | $3,075.00 | $85.00 | $33.77 |
| | **Total for - 09/25/2012** | | | | | | | | | | | $13,375.00 | $13,375.00 | $340.00 | $158.40 |
| 61009 | Red Barn Motors, Inc. | 336 | 1G3WH52H30F386232 | 1989 Oldsmobile Intrigue GX | Completed | Seller | 08/24/2012 | 08/24/2012 | 12/11/2012 | D600020O – F65/70/70 – R4.5 – CN10/20 | Oak View Auto Auction | $6,525.00 | $6,525.00 | $170.00 | $47.70 |
| 61009 | Red Barn Motors, Inc. | 338 | 1FMPU16L44LB44341 | 2004 Ford Expedition XLT | Completed | Seller | 08/24/2012 | 09/24/2012 | 10/09/2012 | D600020O – F65/70/70 – R4.5 – CN10/20 | Oak View Auto Auction | $1,950.00 | $1,950.00 | $85.00 | $54.67 |
| | **Total for - 10/01/2012** | | | | | | | | | | | $8,475.00 | $8,475.00 | $255.00 | $102.37 |
| 61009 | Red Barn Motors, Inc. | 308 | 1FAFP33P53W149721 | 2003 Ford Focus LX | Completed | Seller | 07/27/2012 | 07/27/2012 | 08/13/2012 | D600020O – F65/70/70 – R4.5 – CN10/20 | Oak View Auto Auction | $2,245.00 | $2,245.00 | $310.00 | $132.38 |
| 61009 | Red Barn Motors, Inc. | 364 | 1J4GZ58S2XC819424 | 1998 Jeep Grand Cherokee Laredo | Completed | Seller | 09/21/2012 | 09/21/2012 | 10/16/2012 | D600020O – F65/70/70 – R4.5 – CN10/20 | Oak View Auto Auction | $2,400.00 | $2,400.00 | $85.00 | $11.13 |
| 61009 | Red Barn Motors, Inc. | 372 | 1GTEC19R0WE510503 | 1998 GMC C/K1500 Sierra SL | Completed | Seller | 09/26/2012 | 09/26/2012 | 10/16/2012 | D600020O – F65/70/70 – R4.5 – CN10/20 | Oak View Auto Auction | $2,850.00 | $2,850.00 | $85.00 | $19.36 |
| | **Total for - 10/02/2012** | | | | | | | | | | | $7,495.00 | $7,495.00 | $480.00 | $162.87 |
| 61009 | Red Barn Motors, Inc. | 368 | 1D7HA18N14S728356 | 2004 Dodge Ram 1500 ST | Completed | Seller | 09/28/2012 | 09/28/2012 | 12/27/2012 | D600020O – F65/70/70 – R4.5 – CN10/20 | Oak View Auto Auction | $4,000.00 | $4,075.00 | $255.00 | $43.94 |
| | **Total for - 10/03/2012** | | | | | | | | | | | $4,000.00 | $4,075.00 | $255.00 | $43.94 |
| 61009 | Red Barn Motors, Inc. | 374 | 1GKES16S05J113713 | 2005 GMC Envoy XL SLE | Completed | Seller | 10/05/2012 | 10/05/2012 | 11/13/2012 | D600020O – F65/70/70 – R4.5 – CN10/20 | Oak View Auto Auction | $5,895.00 | $5,895.00 | $155.00 | $85.67 |
| | **Total for - 10/05/2012** | | | | | | | | | | | $5,895.00 | $5,895.00 | $155.00 | $85.67 |
| 61009 | Red Barn Motors, Inc. | 346 | 1GNCS13W82K129947 | 2002 Chevrolet Blazer LS | Completed | Seller | 08/31/2012 | 08/31/2012 | 12/06/2012 | D600030I – F65/70/70 – R4.5 – CN10/20 | Oak View Auto Auction | $5,885.00 | $5,885.00 | $85.00 | $61.67 |
| 61009 | Red Barn Motors, Inc. | 347 | 1FTYR14V3YTA91977 | 2000 Ford Ranger XLT | Completed | Seller | 08/31/2012 | 09/07/2012 | 10/16/2012 | D600030I – F65/70/70 – R4.5 – CN10/20 | Oak View Auto Auction | $1,300.00 | $1,300.00 | $85.00 | $32.30 |
| 61009 | Red Barn Motors, Inc. | 348 | KNAFE161276002375 | 2007 Kia Spectra5 | Completed | Seller | 08/31/2012 | 08/31/2012 | 11/15/2012 | D600030I – F65/70/70 – R4.5 – CN10/20 | Oak View Auto Auction | $3,625.00 | $3,625.00 | $85.00 | $47.65 |
| | **Total for - 10/09/2012** | | | | | | | | | | | $10,810.00 | $10,810.00 | $255.00 | $141.62 |
| 61009 | Red Barn Motors, Inc. | 339 | 1NXBR12E51Z454527 | 2001 Toyota Corolla CE | Completed | Seller | 08/24/2012 | 08/24/2012 | 10/23/2012 | D90A6 – F135/75 – R0 – CN5 | Oak View Auto Auction | $8,600.00 | $8,600.00 | $465.00 | $154.09 |
| 61009 | Red Barn Motors, Inc. | 350 | 1GNDT13S732274162 | 2003 Chevrolet Trailblazer LT | Completed | Seller | 09/07/2012 | 09/07/2012 | 12/12/2012 | D90A6 – F135/75 – R0 – CN5 | Oak View Auto Auction | $4,675.00 | $4,675.00 | $210.00 | $83.98 |
| 61009 | Red Barn Motors, Inc. | 351 | 1FAFP53U02A255527 | 2002 Ford Taurus SE | Completed | Seller | 09/07/2012 | 09/07/2012 | 11/13/2012 | D90A6 – F135/75 – R0 – CN65 | Oak View Auto Auction | $4,175.00 | $4,175.00 | $135.00 | $40.12 |
| 61009 | Red Barn Motors, Inc. | 352 | 1J4GZ58S2VC739255 | 1997 Jeep Grand Cherokee | Completed | Seller | 09/07/2012 | 09/07/2012 | 09/24/2012 | D90A6 – F135/75 – R0 – CN65 | Oak View Auto Auction | $1,950.00 | $1,950.00 | $135.00 | $54.50 |
| | **Total for - 10/10/2012** | | | | | | | | | | | $19,400.00 | $19,400.00 | $945.00 | $332.69 |
| 61009 | Red Barn Motors, Inc. | 382 | 3FAFP31321R246264 | 2001 Ford Focus ZX3 | Completed | Seller | 09/21/2012 | 09/21/2012 | 10/11/2012 | D600020O – F65/70/70 – R4.5 – CN10/20 | Oak View Auto Auction | $3,000.00 | $3,000.00 | $85.00 | $76.27 |
| 61009 | Red Barn Motors, Inc. | 385 | 1GNDS13S822288590 | 2002 Chevrolet Trailblazer LS | Completed | Seller | 09/21/2012 | 09/21/2012 | 12/12/2012 | D600020O – F65/70/70 – R4.5 – CN10/20 | Oak View Auto Auction | $4,475.00 | $4,475.00 | $165.00 | $98.46 |
| 61009 | Red Barn Motors, Inc. | 370 | 3GNGC16R0XG381182 | 1999 Chevrolet Suburban 1500 LS | Completed | Seller | 09/28/2012 | 09/28/2012 | 01/15/2013 | D600020O – F65/70/70 – R4.5 – CN10/20 | Oak View Auto Auction | $2,350.00 | $2,350.00 | $225.00 | $55.41 |
| | **Total for - 10/11/2012** | | | | | | | | | | | $9,825.00 | $9,825.00 | $475.00 | $230.14 |
| 61009 | Red Barn Motors, Inc. | 375 | 1G3HC52K0V4620057 | 1997 Oldsmobile Regency | Completed | Seller | 10/05/2012 | 10/05/2012 | 11/15/2012 | D600020O – F65/70/70 – R4.5 – CN10/20 | Oak View Auto Auction | $2,850.00 | $2,850.00 | $85.00 | $31.85 |
| 61009 | Red Barn Motors, Inc. | 376 | 2G1WP561459199337 | 2005 Chevrolet Impala SS | Completed | Seller | 10/05/2012 | 10/05/2012 | 12/11/2012 | D600020O – F65/70/70 – R4.5 – CN10/20 | Oak View Auto Auction | $4,775.00 | $4,775.00 | $155.00 | $85.45 |
| | **Total for - 10/16/2012** | | | | | | | | | | | $7,625.00 | $7,625.00 | $240.00 | $117.30 |
| 61009 | Red Barn Motors, Inc. | 357 | 2MELM75W1VX655591 | 1997 Mercury Marquis | Completed | Seller | 08/14/2012 | 08/14/2012 | 01/14/2013 | D600020O – F65/70/70 – R4.5 – CN10/20 | Oak View Auto Auction | $3,075.00 | $3,075.00 | $225.00 | $109.57 |
| 61009 | Red Barn Motors, Inc. | 359 | 1D4HS38N3F589463 | 2003 Dodge Durango Sport | Completed | Seller | 08/14/2012 | 08/14/2012 | 11/20/2012 | D600020O – F65/70/70 – R4.5 – CN10/20 | Oak View Auto Auction | $3,275.00 | $3,275.00 | $155.00 | $67.07 |
| | **Total for - 10/22/2012** | | | | | | | | | | | $6,350.00 | $6,350.00 | $380.00 | $176.64 |

**EXHIBIT 7**

Case 1:14-cv-01589-TWP-DLP   Document 210-7   Filed 05/24/17   Page 27 of 35 PageID #: 4536

| Buyer Name / Number | Stock Number | VIN | Unit/Year/Make/Model | Floorplan Status | Payer | Unit Purchase Date | Flooring Date | Completed Date | Term Plan Description | Seller/Auction Name | Purchase Amount | Amount | Floor Fees | Int Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61099 Red Barn Motors, Inc. | 379 | 1J4GZ78Y7TC235757 | 1996 Jeep Grand Cherokee | Completed | Seller | 10/18/2012 | 10/18/2012 | 11/26/2012 | D90 - F100 - R0.5 - CN7.5 | Oak View Auto Auction | $2,550.00 | $2,550.00 | $100.00 | $23.89 |
| **Total for - 10/23/2012** | | | | | | | | | | | $2,550.00 | $2,550.00 | $100.00 | $23.89 |
| 61099 Red Barn Motors, Inc. | 383 | 5N1ED28T11C539072 | 2001 Nissan Xterra SE | Completed | Seller | 09/21/2012 | 09/21/2012 | 10/19/2012 | D90D20C - F957/0070 - R4.5 - CN1020 | Oak View Auto Auction | $4,675.00 | $4,675.00 | $85.00 | $30.74 |
| **Total for - 10/24/2012** | | | | | | | | | | | $4,675.00 | $4,675.00 | $85.00 | $30.74 |
| 61099 Red Barn Motors, Inc. | 378 | 1GTEC19M3VE558539 | 1997 GMC 1500 SIERRA | Completed | Seller | 10/18/2012 | 10/18/2012 | 02/15/2013 | D90D20C - F957/0070 - R4.5 - CN1020 | TRA St. Louis | $3,150.00 | $3,150.00 | $225.00 | $93.07 |
| **Total for - 10/29/2012** | | | | | | | | | | | $3,150.00 | $3,150.00 | $225.00 | $93.07 |
| 61099 Red Barn Motors, Inc. | 377 | 1FDXE45S29HA97459 | 2003 Ford Commercial Vans E450 | Completed | Seller | 10/16/2012 | 10/16/2012 | 01/08/2013 | D90D20C - F957/0070 - R4.5 - CN1020 | TRA St. Louis | $3,150.00 | $3,150.00 | $155.00 | $70.54 |
| 61099 Red Barn Motors, Inc. | 389 | 1HGCG16577A094676 | 2000 Honda Accord EX | Completed | Seller | 10/26/2012 | 10/26/2012 | 12/12/2012 | D90D20C - F957/0070 - R4.5 - CN1020 | Oak View Auto Auction | $5,075.00 | $5,075.00 | $85.00 | $64.23 |
| **Total for - 10/31/2012** | | | | | | | | | | | $8,325.00 | $8,325.00 | $240.00 | $134.77 |
| 61099 Red Barn Motors, Inc. | 396 | 1FTRX17W42NA14073 | 2002 Ford F150 XLT | Completed | Seller | 09/21/2012 | 09/21/2012 | 12/20/2012 | D90D20C - F957/0070 - R4.5 - CN1020 | Oak View Auto Auction | $5,395.00 | $5,395.00 | $155.00 | $126.28 |
| **Total for - 11/01/2012** | | | | | | | | | | | $5,395.00 | $5,395.00 | $155.00 | $126.28 |
| 61099 Red Barn Motors, Inc. | 388 | 1B7HC16Y1VS193813 | 1997 Dodge Ram 1500 | Completed | Seller | 09/14/2012 | 09/14/2012 | 12/12/2012 | D90D20C - F957/0070 - R4.5 - CN1020 | Oak View Auto Auction | $5,395.00 | $5,395.00 | $155.00 | $126.28 |
| 61099 Red Barn Motors, Inc. | 389 | 1FTZF17221NA87077 | 2001 Ford F150 XL | Completed | Seller | 09/28/2012 | 09/28/2012 | 11/13/2012 | D90D20C - F957/0070 - R4.5 - CN1020 | Oak View Auto Auction | $3,775.00 | $3,775.00 | $85.00 | $86.03 |
| 61099 Red Barn Motors, Inc. | 410 | 3C3EL45X31T248670 | 1996 Chrysler Sebring | Completed | Seller | 11/02/2012 | 11/02/2012 | 11/02/2012 | D90D20C - F957/0070 - R4.5 - CN1020 | Oak View Auto Auction | $2,550.00 | $2,550.00 | $85.00 | $49.54 |
| 61099 Red Barn Motors, Inc. | 411 | 1FTWW32F92EA36150 | 2002 Ford F350SD Lariat | Completed | Seller | 09/28/2012 | 09/28/2012 | 10/16/2012 | D90D20C - F957/0070 - R4.5 - CN1020 | Oak View Auto Auction | $4,675.00 | $4,675.00 | $85.00 | $22.58 |
| **Total for - 11/06/2012** | | | | | | | | | | | $12,225.00 | $12,225.00 | $325.00 | $157.55 |
| 61099 Red Barn Motors, Inc. | 394 | 1FTNX20L11EC06651 | 2001 Ford F250SD XL | Completed | Seller | 11/02/2012 | 11/02/2012 | 03/04/2013 | D90D20C - F957/0070 - R4.5 - CN1020 | Oak View Auto Auction | $4,675.00 | $4,675.00 | $235.00 | $144.90 |
| **Total for - 11/07/2012** | | | | | | | | | | | $4,675.00 | $4,675.00 | $235.00 | $144.90 |
| 61099 Red Barn Motors, Inc. | 390 | 1HGCD5631TA165859 | 1998 Honda Accord | Completed | Seller | 10/26/2012 | 10/26/2012 | 11/13/2012 | D90D20C - F957/0070 - R4.5 - CN1020 | Oak View Auto Auction | $16,870.00 | $16,870.00 | $625.00 | $236.51 |
| 61099 Red Barn Motors, Inc. | 401 | 3B7HC13Y21M651191 | 2001 Dodge Ram 1500 ST | Completed | Seller | 11/03/2012 | 11/03/2012 | 12/12/2012 | D90D20C - F957/0070 - R4.5 - CN1020 | TRA St. Louis | $3,475.00 | $3,475.00 | $85.00 | $38.69 |
| 61099 Red Barn Motors, Inc. | 402 | 1GCCS14982B123032 | 2002 Chevrolet S10 | Completed | Seller | 11/03/2012 | 11/03/2012 | 11/30/2012 | D90D20C - F957/0070 - R4.5 - CN1020 | TRA St. Louis | $2,470.00 | $2,470.00 | $85.00 | $28.85 |
| 61099 Red Barn Motors, Inc. | 403 | KL1TD66S07B994816 | 2007 Chevrolet Aveo LS | Completed | Seller | 11/08/2012 | 11/08/2012 | 12/27/2012 | D90D20C - F957/0070 - R4.5 - CN1020 | TRA St. Louis | $3,965.00 | $3,965.00 | $85.00 | $14.82 |
| 61099 Red Barn Motors, Inc. | 404 | 3VWCM21Y34M311808 | 2004 Volkswagen New Beetle GLS | Completed | Seller | 11/03/2012 | 11/03/2012 | 03/05/2013 | D90D20C - F957/0070 - R4.5 - CN1020 | TRA St. Louis | $5,925.00 | $5,925.00 | $225.00 | $53.00 |
| 61099 Red Barn Motors, Inc. | 405 | 1G1JC52F71Y146114 | 2004 Chevrolet Cavalier | Completed | Seller | 11/08/2012 | 11/08/2012 | 01/07/2013 | D90D20C - F957/0070 - R4.5 - CN1020 | TRA St. Louis | $2,470.00 | $2,470.00 | $85.00 | $172.81 |
| 61099 Red Barn Motors, Inc. | 407 | YV1RS61T542346448 | 2004 Volvo S60 | Completed | Seller | 11/08/2012 | 11/08/2012 | 03/08/2013 | D90D20C - F957/0070 - R4.5 - CN1020 | TRA St. Louis | $5,325.00 | $5,325.00 | $225.00 | $40.78 |
| 61099 Red Barn Motors, Inc. | 409 | 1GTEC14W8YZ142372 | 2000 GMC Sierra 1500 SL | Completed | Seller | 11/03/2012 | 11/03/2012 | 03/06/2013 | D90D20C - F957/0070 - R4.5 - CN1020 | TRA St. Louis | $4,665.00 | $4,665.00 | $225.00 | $155.57 |
| **Total for - 11/14/2012** | | | | | | | | | | | $33,435.00 | $33,435.00 | $1,225.00 | $145.22 |
| 61099 Red Barn Motors, Inc. | 388 | 1FTRX18W72NB42093 | 2002 Ford F150 XL | Completed | Seller | 11/02/2012 | 11/02/2012 | 03/04/2013 | D90D20C - F957/0070 - R4.5 - CN1020 | Oak View Auto Auction | $5,195.00 | $5,195.00 | $235.00 | $154.25 |
| **Total for - 11/15/2012** | | | | | | | | | | | $5,195.00 | $5,195.00 | $235.00 | $154.25 |
| 61099 Red Barn Motors, Inc. | 361 | 3C8FY68B34T254479 | 2004 Chrysler PT Cruiser Limited Edition | Completed | Seller | 09/21/2012 | 09/21/2012 | 11/20/2012 | D90D20C - F957/0070 - R4.5 - CN1020 | Oak View Auto Auction | $4,675.00 | $4,675.00 | $225.00 | $71.05 |
| 61099 Red Barn Motors, Inc. | 413 | 3C4FY48B76T375235 | 2005 Chrysler PT Cruiser | Completed | Seller | 11/08/2012 | 11/08/2012 | 02/15/2013 | D90D20C - F957/0070 - R4.5 - CN1020 | Oak View Auto Auction | $3,375.00 | $3,375.00 | $225.00 | $86.15 |

NGR_000027

**EXHIBIT 7**

| Buyer No. | Buyer Name | Stock No. | Unit VIN | Unit Year Make Model | Floorplan Status | Payor | Unit Purchase Date | Flooring Date | Completed Date | Term Plan Description | Seller/Auction Name | Purchase Amount | Financed Amount | Face/Fees | Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | **Total for - 11/16/2012** | | | | |
| 81099 | Red Barn Motors, Inc. | 386 | 2GCEC19V611142212 | 2001 Chevrolet Silverado 1500 LS | Completed | Seller | 11/02/2012 | 11/02/2012 | 12/10/2012 | D60G000 – F86/70/70 – R4.5 – CN10/20 | Oak View Auto Auction | $7,750.00 | $7,750.00 | $310.00 | $185.20 |
| 81099 | Red Barn Motors, Inc. | 412 | 1NXBR32E24Z347804 | 2005 Toyota Corolla CE | Completed | Seller | 11/30/2012 | 11/06/2012 | 04/04/2013 | D60G000 – F86/70/70 – R4.5 – CN10/20 | Oak View Auto Auction | $6,465.00 | $6,465.00 | $145.00 | $110.27 |
| | | | | | | | | | | **Total for - 11/16/2012** | | $14,305.00 | $14,305.00 | $455.00 | $295.47 |
| | | | | | | | | | | **Total for - 11/21/2012** | | | | | |
| 81099 | Red Barn Motors, Inc. | 421 | 1G8KC5AY2XU805515 | 1999 Cadillac DeVille | Completed | Seller | 11/16/2012 | 11/16/2012 | 11/20/2012 | D90 – F100 – R3.5 – CN7.5 | Oak View Auto Auction | $1,750.00 | $1,750.00 | $85.00 | $8.83 |
| | | | | | | | | | | **Total for - 11/21/2012** | | $1,750.00 | $1,750.00 | $85.00 | $8.83 |
| | | | | | | | | | | **Total for - 11/25/2012** | | | | | |
| 81099 | Red Barn Motors, Inc. | 383 | 3GNEC16Z2G539808 | 2002 Chevrolet Suburban 1500 LS | Written Off | Seller | 10/18/2012 | 10/18/2012 | 11/26/2012 | D90 – F100 – R3.5 – CN7.5 | Oak View Auto Auction | $3,175.00 | $3,175.00 | $225.00 | $235.63 |
| 81099 | Red Barn Motors, Inc. | 383 | 1G1JC1241VM113914 | 1997 Chevrolet Cavalier | Completed | Seller | 10/25/2012 | 10/25/2012 | 11/26/2012 | D90 – F100 – R3.5 – CN7.5 | Oak View Auto Auction | $1,475.00 | $1,475.00 | $85.00 | $14.44 |
| | | | | | | | | | | **Total for - 11/25/2012** | | $4,650.00 | $4,650.00 | $225.00 | $250.27 |
| | | | | | | | | | | **Total for - 11/26/2012** | | | | | |
| 81099 | Red Barn Motors, Inc. | 408 | 1G1AK55F9T7155402 | 2007 Chevrolet Cobalt LS | Completed | Seller | 11/03/2012 | 11/03/2012 | 03/26/2013 | D90 – F100 – R3.5 – CN7.5 | TRA, St. Louis | $4,195.00 | $4,195.00 | $225.00 | $123.10 |
| | | | | | | | | | | **Total for - 11/26/2012** | | $4,195.00 | $4,195.00 | $225.00 | $123.10 |
| | | | | | | | | | | **Total for - 11/29/2012** | | | | | |
| 81099 | Red Barn Motors, Inc. | 385 | 1FMZU67E63UC46740 | 2003 Ford Explorer Sport Trac XLT | Completed | Seller | 10/18/2012 | 10/19/2012 | 04/04/2013 | D60G000 – F86/70/70 – R4.5 – CN10/20 | Oak View Auto Auction | $4,175.00 | $4,175.00 | $135.00 | $20.27 |
| 81099 | Red Barn Motors, Inc. | 388 | 1B7FL26X21S115362 | 2001 Dodge Dakota | Completed | Seller | 10/25/2012 | 10/25/2012 | 11/30/2012 | D60G000 – F86/70/70 – R4.5 – CN10/20 | Oak View Auto Auction | $2,350.00 | $2,350.00 | $155.00 | $49.97 |
| 81099 | Red Barn Motors, Inc. | 425 | 1J4GX48S52C255810 | 2002 Jeep Grand Cherokee Laredo | Completed | Seller | 11/16/2012 | 11/16/2012 | 12/31/2012 | D60G000 – F86/70/70 – R4.5 – CN10/20 | Oak View Auto Auction | $4,475.00 | $4,475.00 | $85.00 | $54.50 |
| | | | | | | | | | | **Total for - 11/29/2012** | | $7,995.00 | $7,995.00 | $340.00 | $249.61 |
| 81099 | Red Barn Motors, Inc. | 383 | 1FAFP34N26W225531 | 2006 Ford Focus ZX4 SE | Completed | Seller | 09/07/2012 | 09/07/2012 | 10/11/2012 | D60G000 – F86/70/70 – R4.5 – CN10/20 | Oak View Auto Auction | | | | |
| 81099 | Red Barn Motors, Inc. | 392 | 1HGCD5635TA077920 | 1996 Honda Accord | Completed | Seller | 10/26/2012 | 10/26/2012 | 01/09/2013 | D60G000 – F86/70/70 – R4.5 – CN10/20 | Oak View Auto Auction | | | | |
| | | | | | | | | | | **Total for - 11/29/2012** | | $11,000.00 | $11,000.00 | $375.00 | $121.74 |
| | | | | | | | | | | **Total for - 12/04/2012** | | | | | |
| 81099 | Red Barn Motors, Inc. | 417 | 1FMYU02S07K637270 | 2001 Ford Escape XLS | Written Off | Seller | 11/06/2012 | 11/06/2012 | 12/12/2012 | D60G000 – F86/70/70 – R4.5 – CN10/20 | Oak View Auto Auction | $2,950.00 | $2,950.00 | $85.00 | $26.61 |
| | | | | | | | | | | **Total for - 12/04/2012** | | $2,950.00 | $2,950.00 | $85.00 | $26.61 |
| 81099 | Red Barn Motors, Inc. | 422 | 1G1ND52J62M585098 | 2002 Chevrolet Malibu | Completed | Seller | 11/16/2012 | 11/16/2012 | 02/26/2013 | D60G000 – F86/70/70 – R4.5 – CN10/20 | Oak View Auto Auction | $4,375.00 | $4,375.00 | $235.00 | $248.06 |
| 81099 | Red Barn Motors, Inc. | 428 | 1G1ND52M3X5100746 | 1999 Chevrolet Malibu | Completed | Seller | 11/15/2012 | 11/15/2012 | 02/25/2013 | D60G000 – F86/70/70 – R4.5 – CN10/20 | Oak View Auto Auction | $2,550.00 | $2,550.00 | $235.00 | $82.20 |
| | | | | | | | | | | **Total for - 12/04/2012** | | $58,925.00 | $58,925.00 | | $350.26 |
| | | | | | | | | | | **Total for - 12/05/2012** | | | | | |
| 81099 | Red Barn Motors, Inc. | 381 | 1G8AJ55F57Z158815 | 2007 Saturn Ion 2 | Completed | Seller | 10/18/2012 | 10/18/2012 | 02/06/2013 | D90 – F100 – R3.5 – CN7.5 | Oak View Auto Auction | $4,875.00 | $4,875.00 | $185.00 | $133.54 |
| 81099 | Red Barn Motors, Inc. | 382 | 1YVHP80C25M632579 | 2005 Mazda Mazda6 i | Completed | Seller | 10/18/2012 | 10/18/2012 | 01/14/2013 | D90 – F100 – R3.5 – CN7.5 | Oak View Auto Auction | $5,495.00 | $5,495.00 | $100.00 | $116.28 |
| 81099 | Red Barn Motors, Inc. | 387 | 4F2YU08172XA96140 | 2002 Mazda Tribute LX | Completed | Seller | 10/26/2012 | 10/26/2012 | 11/15/2012 | D60G000 – F86/70/70 – R4.5 – R0 – CN15/15 | Oak View Auto Auction | $3,375.00 | $3,375.00 | $185.00 | $18.25 |
| 81099 | Red Barn Motors, Inc. | 366 | 1FTYR44U02PA92465 | 2002 Ford Ranger XLT | Completed | Seller | 11/22/2012 | 11/22/2012 | 02/15/2013 | D60G000 – F86/70/70 – R4.5 – CN10/20 | Oak View Auto Auction | $3,375.00 | $3,375.00 | $225.00 | $88.86 |
| 81099 | Red Barn Motors, Inc. | 434 | 2GCEC19V111174270 | 2001 Chevrolet Silverado 1500 LS | Completed | Seller | 11/30/2012 | 11/30/2012 | 01/23/2013 | D60G000 – F86/70/70 – R4.5 – CN10/20 | Oak View Auto Auction | $5,595.00 | $5,595.00 | $85.00 | $81.49 |
| | | | | | | | | | | **Total for - 12/05/2012** | | $10,370.00 | $10,370.00 | | $249.82 |
| | | | | | | | | | | **Total for - 12/07/2012** | | | | | |
| 81099 | Red Barn Motors, Inc. | 431 | 1B7GL22N27Y367104 | 2000 Dodge Dakota SLT | Completed | Seller | 11/20/2012 | 12/06/2012 | 01/29/2013 | D90/45/45 – F135/75/75 – R0 – CN15/15 | Oak View Auto Auction | $4,175.00 | $4,175.00 | $135.00 | $23.35 |
| 81099 | Red Barn Motors, Inc. | 386 | JTEGH20V520072485 | 2002 Toyota Rav4 | Completed | Seller | 10/18/2012 | 10/18/2012 | 01/29/2013 | D90 – F100 – R3.5 – CN7.5 | Oak View Auto Auction | $4,875.00 | $4,875.00 | $185.00 | $121.40 |
| | | | | | | | | | | **Total for - 12/07/2012** | | $12,345.00 | $12,345.00 | $396.00 | $185.60 |

NGR_000028

EXHIBIT 7

NGR_000029

| Buyer No. | Buyer Name | Stock No. | Unit VIN | Unit Year Make Model | Disposition Status | Payer | Unit Purchase Date | Floor Plan Date | Completed Date | Item Plan Description | Seller/Auction Name | Purchase Amount | Financed Amount | Floor Fees | Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61099 | Red Barn Motors, Inc. | 414 | 2FMZA5127A5BA09007 | 2005 Ford Freestar | Written Off | Seller | 11/09/2012 | 11/09/2012 |  | D60050030 – FS6/70/70 – R4.5 – CN:10/20 | Oak View Auto Auction | $4,475.00 | $4,475.00 | $370.00 | $233.36 |
| 61099 | Red Barn Motors, Inc. | 436 | 1GD042SZ2YF118235 | 2000 Pontiac Grand Prix SE | Written Off | Seller | 11/16/2012 | 11/16/2012 |  | D60050030 – FS6/70/70 – R4.5 – CN:10/20 | Oak View Auto Auction | $1,950.00 | $1,950.00 | $225.00 | $109.25 |
| 61099 | Red Barn Motors, Inc. | 433 | 2C4GP54L45R336662 | 2005 Chrysler Town & Country Touring | Completed | Seller | 11/16/2012 | 11/16/2012 | 02/15/2013 | D60040045 – F135/75/75 – R0 – CN:15/15 | Oak View Auto Auction | $3,275.00 | $3,275.00 | $155.00 | $67.23 |
| 61099 | Red Barn Motors, Inc. | 442 | 1J4FX58S65C625659 | 1995 Jeep Grand Cherokee | Completed | Seller | 12/07/2012 | 12/07/2012 | 01/11/2013 | D60040045 – F135/75/75 – R0 – CN:15/15 | Oak View Auto Auction | $1,650.00 | $1,650.00 | $135.00 | $9.70 |
| **Total for - 12/10/2012** | | | | | | | | | | | | **$16,425.00** | **$16,425.00** | **$1,070.00** | **$540.83** |
| 61099 | Red Barn Motors, Inc. | 415 | JTLKT324540092642 | 2005 Scion xB | Completed | Seller | 11/09/2012 | 11/09/2012 | 04/04/2013 | D60050030 – FS6/70/70 – R4.5 – CN:10/20 | Oak View Auto Auction | $5,385.00 | $5,385.00 | $370.00 | $180.13 |
| 61099 | Red Barn Motors, Inc. | 423 | 1HGCB7258MA070469 | 1991 Honda Accord | Completed | Seller | 11/16/2012 | 11/16/2012 | 12/19/2012 | D60050030 – FS6/70/70 – R4.5 – CN:10/20 | Oak View Auto Auction | $1,650.00 | $1,650.00 | $85.00 | $17.89 |
| **Total for - 12/11/2012** | | | | | | | | | | | | **$7,245.00** | **$7,245.00** | **$455.00** | **$198.02** |
| 61099 | Red Barn Motors, Inc. | 406 | 1FMDU77E4X3UB34547 | 2003 Ford Explorer Limited | Completed | Seller | 11/09/2012 | 11/09/2012 | 03/08/2013 | D60050030 – FS6/70/70 – R4.5 – CN:10/20 | TBA St. Louis | $3,165.00 | $3,165.00 | $85.00 | $94.38 |
| 61099 | Red Barn Motors, Inc. | 420 | 1FMZU63F01UB22382 | 2001 Ford Explorer XLT | Completed | Seller | 11/16/2012 | 11/16/2012 | 01/15/2013 | D60050030 – FS6/70/70 – R4.5 – CN:10/20 | Oak View Auto Auction | $2,150.00 | $2,150.00 | $85.00 | $35.83 |
| 61099 | Red Barn Motors, Inc. | 424 | 3FAFP13P41R140855 | 2001 Ford Escort | Completed | Seller | 11/16/2012 | 11/16/2012 | 04/26/2013 | D60050030 – FS6/70/70 – R4.5 – CN:10/20 | Oak View Auto Auction | $1,450.00 | $1,450.00 | $225.00 | $57.45 |
| 61099 | Red Barn Motors, Inc. | 435 | 1J4G268S2XC585215 | 1999 Jeep Grand Cherokee Limited | Completed | Seller | 11/20/2012 | 11/20/2012 | 01/29/2013 | D60040045 – F135/75/75 – R0 – CN:15/15 | Oak View Auto Auction | $2,150.00 | $2,150.00 | $135.00 | $18.19 |
| 61099 | Red Barn Motors, Inc. | 443 | 2D4GP44L94R565460 | 2004 Dodge Grand Caravan SXT | Completed | Seller | 12/07/2012 | 12/07/2012 | 12/15/2013 | D60040045 – F135/75/75 – R0 – CN:15/15 | Oak View Auto Auction | $4,575.00 | $4,575.00 | $135.00 | $45.69 |
| **Total for - 12/12/2012** | | | | | | | | | | | | **$13,530.00** | **$13,530.00** | **$665.00** | **$251.74** |
| 61099 | Red Barn Motors, Inc. | 397 | 1G4HP54K6R4163541 | 2001 Buick LeSabre Custom | Completed | Seller | 11/02/2012 | 11/02/2012 | 03/04/2013 | D60050030 – FS6/70/70 – R4.5 – CN:10/20 | Oak View Auto Auction | $3,675.00 | $3,675.00 | $225.00 | $116.63 |
| 61099 | Red Barn Motors, Inc. | 432 | JT8BF28G9Y0269824 | 2000 Lexus ES 300 | Completed | Seller | 11/20/2012 | 11/20/2012 | 02/15/2013 | D60050030 – FS6/70/70 – R4.5 – CN:10/20 | Oak View Auto Auction | $5,895.00 | $5,895.00 | $155.00 | $115.47 |
| **Total for - 12/13/2012** | | | | | | | | | | | | **$9,570.00** | **$9,570.00** | **$380.00** | **$234.10** |
| 61099 | Red Barn Motors, Inc. | 429 | 1D7GL42N24S500206 | 2004 Dodge Dakota SLT | Completed | Seller | 11/09/2012 | 12/06/2012 | 01/10/2013 | D60040045 – F135/75/75 – R0 – CN:15/15 | Oak View Auto Auction | $4,374.00 | $4,374.00 | $135.00 | $21.92 |
| **Total for - 12/14/2012** | | | | | | | | | | | | **$4,374.00** | **$4,374.00** | **$135.00** | **$21.92** |
| 61099 | Red Barn Motors, Inc. | 453 | 1FTPX12554NA00514 | 2004 Ford F150 XL | Written Off | Seller | 12/11/2012 | 12/11/2012 |  | D60050030 – FS6/70/70 – R4.5 – CN:10/20 | Louisiana's 1st Choice Auto Auction | $5,240.00 | $5,240.00 | $225.00 | $307.71 |
| 61099 | Red Barn Motors, Inc. | 454 | 1GCGK13U81F165676 | 2001 Chevrolet Silverado 1500 LS | Completed | Seller | 12/11/2012 | 12/11/2012 | 01/24/2013 | D50050050 – FS6/70/70 – R4.5 – CN:10/20 | Louisiana's 1st Choice Auto Auction | $6,840.00 | $6,840.00 | $85.00 | $80.80 |
| **Total for - 12/16/2012** | | | | | | | | | | | | **$12,080.00** | **$12,080.00** | **$310.00** | **$388.51** |
| 61099 | Red Barn Motors, Inc. | 427 | 1HGCD5630XA022576 | 1997 Honda Accord | Completed | Seller | 11/16/2012 | 11/16/2012 | 01/15/2013 | D60050030 – FS6/70/70 – R4.5 – CN:10/20 | Oak View Auto Auction | $3,875.00 | $3,875.00 | $85.00 | $63.26 |
| **Total for - 12/18/2012** | | | | | | | | | | | | **$3,875.00** | **$3,875.00** | **$85.00** | **$63.26** |
| 61099 | Red Barn Motors, Inc. | 445 | 1D4HD38K56F569404 | 2005 Dodge Durango ST | Written Off | Seller | 12/07/2012 | 12/07/2012 |  | D60040045 – F135/75/75 – R0 – CN:15/15 | Oak View Auto Auction | $7,810.00 | $7,810.00 | $285.00 | $235.11 |
| 61099 | Red Barn Motors, Inc. | 455 | WBAC48S20R6V62326 | 1994 BMW 318i | Completed | Seller | 12/11/2012 | 12/11/2012 | 02/11/2013 | D60050050 – FS6/70/70 – R4.5 – CN:10/20 | Louisiana's 1st Choice Auto Auction | $2,790.00 | $2,790.00 | $85.00 | $47.55 |
| **Total for - 12/20/2012** | | | | | | | | | | | | **$10,600.00** | **$10,600.00** | **$370.00** | **$282.66** |
| 61099 | Red Barn Motors, Inc. | 447 | 2C3HB66G9YH137171 | 2000 Chrysler 300M | Completed | Seller | 11/30/2012 | 12/06/2012 | 02/08/2013 | D60040045 – F135/75/75 – R0 – CN:15/15 | Oak View Auto Auction | $4,675.00 | $4,675.00 | $210.00 | $82.07 |
| 61099 | Red Barn Motors, Inc. | 450 | 1N6DD26S61C367367 | 2001 Nissan Frontier XE | Written Off | Seller | 12/11/2012 | 12/06/2012 |  | D60050030 – FS6/70/70 – R4.5 – CN:10/20 | Oak View Auto Auction | $3,720.00 | $3,720.00 | $285.00 | $89.78 |
| 61099 | Red Barn Motors, Inc. | 439 | 4T1BE32B81U138308 | 2001 Toyota Avalon XL | Written Off | Seller | 11/30/2012 | 12/06/2012 | 02/08/2013 | D60040045 – F135/75/75 – R0 – CN:15/15 | Oak View Auto Auction | $4,675.00 | $4,675.00 | $210.00 | $82.07 |
| 61099 | Red Barn Motors, Inc. | 440 | 2NEFM75W7YX622985 | 2000 Mercury Grand Marquis LS | Written Off | Seller | 11/30/2012 | 12/06/2012 |  | D60050030 – FS6/70/70 – R4.5 – CN:10/20 | Oak View Auto Auction | $3,375.00 | $3,375.00 | $210.00 | $58.14 |
| 61099 | Red Barn Motors, Inc. | 456 | 1G1ND52J8Y6216642 | 2000 Chevrolet Malibu LS | Completed | Seller | 12/21/2012 | 12/21/2012 | 01/29/2013 | D60050030 – FS6/70/70 – R4.5 – CN:10/20 | Oak View Auto Auction | $1,750.00 | $1,750.00 | $85.00 | $19.10 |
| 61099 | Red Barn Motors, Inc. | 457 | 1B3ES47C2XD155366 | 1999 Dodge Neon Highline | Completed | Seller | 12/27/2012 | 12/27/2012 | 02/08/2013 | D60050030 – FS6/70/70 – R4.5 – CN:10/20 | Oak View Auto Auction | $1,750.00 | $1,750.00 | $85.00 | $24.03 |
| **Total for - 12/26/2012** | | | | | | | | | | | | **$11,750.00** | **$11,750.00** | **$590.00** | **$183.34** |

EXHIBIT 7

| Event Number | Buyer Name | Stock Number | Unit VIN | Unit Year Make Model | Floorplan Status | Floorplan Payoff | Unit Purchase Date | Flooring Date | Completed Date | Term Plan Description | Seller/Auction Name | Purchase Amount | Financed Amount | Floor Fees | Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61099 | Red Barn Motors, Inc. | 448 | 1FMZU63E67UA42215 | 2002 Ford Explorer XLT | Written Off | Seller | 12/11/2012 | 12/11/2012 | | D605O2D0 -- F857D070 -- R4.5 -- CN10/20 | Louisiana's 1st Choice Auto Auction | $3,820.00 | $3,820.00 | $225.00 | $233.39 |
| 61099 | Red Barn Motors, Inc. | 458 | 1GCEC19R4XW104914 | 1999 Chevrolet C/K1500 Silverado | Completed | Seller | 12/21/2012 | 12/21/2012 | 02/15/2013 | D605O2D0 -- F857D070 -- R4.5 -- CN10/20 | Oak View Auto Auction | $2,550.00 | $2,550.00 | $85.00 | $38.38 |
| **Total for - 12/28/2012** | | | | | | | | | | | | $6,470.00 | $6,470.00 | $310.00 | $272.75 |
| 61099 | Red Barn Motors, Inc. | 419 | 1G8AW15F96Z194615 | 2006 Saturn Ion 3 | Completed | Seller | 11/09/2012 | 11/09/2012 | 04/04/2013 | D605O3D0 -- F857D070 -- R4.5 -- CN10/20 | Oak View Auto Auction | $4,375.00 | $4,375.00 | $370.00 | $146.71 |
| **Total for - 01/02/2013** | | | | | | | | | | | | $4,375.00 | $4,375.00 | $370.00 | $146.71 |
| 61099 | Red Barn Motors, Inc. | 451 | 2NKCA01A81T026797 | 2001 Infiniti I30 | Completed | Seller | 12/11/2012 | 12/11/2012 | 02/25/2013 | D605O3D0 -- F857D070 -- R4.5 -- CN10/20 | Louisiana's 1st Choice Auto Auction | $4,420.00 | $4,420.00 | $155.00 | $89.27 |
| **Total for - 01/03/2013** | | | | | | | | | | | | $4,420.00 | $4,420.00 | $155.00 | $89.27 |
| 61099 | Red Barn Motors, Inc. | 453 | 3G7DB03E55S268862 | 2002 Pontiac Aztek | Completed | Seller | 12/21/2012 | 12/21/2012 | 02/11/2012 | D605O3D0 -- F857D070 -- R4.5 -- CN10/20 | Oak View Auto Auction | $2,650.00 | $2,650.00 | $85.00 | $37.90 |
| **Total for - 01/07/2013** | | | | | | | | | | | | $2,650.00 | $2,650.00 | $85.00 | $37.90 |
| 61099 | Red Barn Motors, Inc. | 444 | 1NXBR18E9WZ058125 | 1998 Toyota Corolla LE | Completed | Seller | 12/07/2012 | 12/07/2012 | 01/08/2013 | D904454S -- F135/75/75 -- R0 -- CN15/15 | Oak View Auto Auction | $3,175.00 | $3,175.00 | $135.00 | $14.73 |
| 61099 | Red Barn Motors, Inc. | 449 | 1D4GP45R48B549212 | 2004 Dodge Caravan SXT | Written Off | Seller | 12/11/2012 | 12/11/2012 | | D605O3D0 -- F857D070 -- R4.5 -- CN10/20 | Louisiana's 1st Choice Auto Auction | $3,590.00 | $3,590.00 | $225.00 | $117.05 |
| **Total for - 01/10/2013** | | | | | | | | | | | | $6,765.00 | $6,765.00 | $360.00 | $131.78 |
| 61099 | Red Barn Motors, Inc. | 455 | 1FAFP34N35W201823 | 2005 Ford Focus ZX4 S | Written Off | Seller | 12/28/2012 | 12/28/2012 | 12/28/2012 | D605O3D0 -- F857D070 -- R4.5 -- CN10/20 | Oak View Auto Auction | $3,775.00 | $3,775.00 | $225.00 | $104.69 |
| **Total for - 01/11/2013** | | | | | | | | | | | | $3,775.00 | $3,775.00 | $225.00 | $104.69 |
| 61099 | Red Barn Motors, Inc. | 460 | 5TBJN32133S333110 | 2003 Toyota Tundra | Completed | Seller | 12/21/2012 | 12/21/2012 | 02/28/2013 | D605O5D0 -- F857D070 -- R4.5 -- CN10/20 | Oak View Auto Auction | $4,900.00 | $4,900.00 | $450.00 | $257.73 |
| 61099 | Red Barn Motors, Inc. | 472 | LA5N52H67R63017330 | 2006 Xebra Zap Car | Written Off | Seller | 01/11/2013 | 01/11/2013 | | D60 -- F100 -- R3.5 -- CN7.5 | Oak View Auto Auction | $2,650.00 | $2,650.00 | $100.00 | $85.58 |
| **Total for - 01/14/2013** | | | | | | | | | | | | $7,550.00 | $7,550.00 | $550.00 | $343.31 |
| 61099 | Red Barn Motors, Inc. | 384 | 1D7HA16K65J559270 | 2003 Dodge Ram 1500 ST | Completed | Seller | 10/16/2012 | 10/16/2012 | 12/18/2012 | D904454S -- F135/75/75 -- R0 -- CN15/15 | Oak View Auto Auction | $2,650.00 | $2,650.00 | $135.00 | $74.13 |
| 61099 | Red Barn Motors, Inc. | 416 | 1FTRW07L01KD71937 | 2001 Ford F150 Lariat | Completed | Seller | 11/09/2012 | 11/09/2012 | 12/05/2012 | D904454S -- F135/75/75 -- R0 -- CN15/15 | Oak View Auto Auction | $4,875.00 | $4,875.00 | $135.00 | $31.44 |
| **Total for - 01/15/2013** | | | | | | | | | | | | $7,525.00 | $7,525.00 | $270.00 | $105.57 |
| 61099 | Red Barn Motors, Inc. | 430 | 1GCCS19X21K178482 | 2001 Chevrolet S10 LS | Completed | Seller | 11/30/2012 | 11/30/2012 | 02/28/2013 | D904454S -- F135/75/75 -- R0 -- CN15/15 | Oak View Auto Auction | $2,650.00 | $2,650.00 | $135.00 | $25.55 |
| 61099 | Red Barn Motors, Inc. | 437 | 2B4GH45X61R815685 | 1992 Dodge Caravan | Completed | Seller | 11/30/2012 | 11/30/2012 | 12/12/2012 | D904454S -- F135/75/75 -- R0 -- CN15/15 | Oak View Auto Auction | $1,650.00 | $1,650.00 | $135.00 | $13.42 |
| 61099 | Red Barn Motors, Inc. | 438 | 1NXBR12E3XZ214042 | 1999 Toyota Corolla CE | Completed | Seller | 11/30/2012 | 11/30/2012 | 01/16/2013 | D904454S -- F135/75/75 -- R0 -- CN15/15 | Oak View Auto Auction | $2,350.00 | $2,350.00 | $135.00 | $16.74 |
| 61099 | Red Barn Motors, Inc. | 446 | JA4LS21H62J093845 | 2002 Mitsubishi Montero Sport ES | Completed | Seller | 12/07/2012 | 12/07/2012 | 01/16/2013 | D904454S -- F135/75/75 -- R0 -- CN15/15 | Oak View Auto Auction | $2,650.00 | $2,650.00 | $135.00 | $28.44 |
| **Total for - 01/16/2013** | | | | | | | | | | | | $9,300.00 | $9,300.00 | $540.00 | $84.15 |
| 61099 | Red Barn Motors, Inc. | 462 | 1GNDG13S3R2112519 | 2004 Chevrolet Trailblazer LS | Completed | Seller | 12/21/2012 | 12/21/2012 | 02/08/2013 | D605O3D0 -- F857D070 -- R4.5 -- CN10/20 | Oak View Auto Auction | $4,375.00 | $4,375.00 | $225.00 | $118.15 |
| 61099 | Red Barn Motors, Inc. | 473 | 4M2DV11T31GJ11603 | 2001 Mercury Villager | Written Off | Seller | 01/11/2013 | 01/11/2013 | | D605O3D0 -- F857D070 -- R4.5 -- CN10/20 | Oak View Auto Auction | $1,950.00 | $1,950.00 | $65.00 | $58.07 |
| 61099 | Red Barn Motors, Inc. | 478 | 1GCCS19X41W642600 | 1998 Chevrolet S10 LS | Completed | Seller | 01/11/2013 | 01/11/2013 | 02/08/2013 | D605O2D0 -- F857D070 -- R4.5 -- CN10/20 | Oak View Auto Auction | $2,450.00 | $2,450.00 | $85.00 | $18.87 |
| **Total for - 01/17/2013** | | | | | | | | | | | | $8,775.00 | $8,775.00 | $375.00 | $195.09 |
| 61099 | Red Barn Motors, Inc. | 418 | 5N1ED28T61C533872 | 2001 Nissan Xterra SE | Written Off | Seller | 11/09/2012 | 11/09/2012 | 11/09/2012 | D605O3D0 -- F857D070 -- R4.5 -- CN10/20 | Oak View Auto Auction | $5,995.00 | $5,995.00 | $395.00 | $185.09 |
| 61099 | Red Barn Motors, Inc. | 471 | 2GTEK19T131326868 | 2003 GMC Sierra 1500 SLT | Completed | Seller | 12/28/2012 | 12/28/2012 | 01/24/2013 | D605O3D0 -- F857D070 -- R4.5 -- CN10/20 | Oak View Auto Auction | $4,075.00 | $4,075.00 | $225.00 | $152.31 |
| 61099 | Red Barn Motors, Inc. | 469 | 1GNDS13S032X138889 | 2003 Chevrolet Blazer LS | Written Off | Seller | 12/28/2012 | 12/28/2012 | | D605O3D0 -- F857D070 -- R4.5 -- CN10/20 | Oak View Auto Auction | $4,075.00 | $4,075.00 | $85.00 | $23.77 |
| 61099 | Red Barn Motors, Inc. | 470 | 1FAFP404X4F437586 | 2003 Ford Mustang | Written Off | Seller | 12/28/2012 | 12/28/2012 | | D605O3D0 -- F857D070 -- R4.5 -- CN10/20 | Oak View Auto Auction | $4,775.00 | $4,775.00 | $225.00 | $131.38 |
| **Total for - 01/22/2013** | | | | | | | | | | | | $10,070.00 | $10,070.00 | $450.00 | $497.37 |

NGR_000030

**EXHIBIT 7**

| Buyer Number | Buyer Name | Stock Number | Unit VIN | Unit Year Make Model | Floorplan Status | Payee | Unit Purchase Date | Flooring Date | Completed Date | Term Plan Description | Sale/Auction Name | Purchase Amount | Financed Amount | Floor Fees | Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61099 | Red Barn Motors, Inc. | 474 | 1NXBR32E27Z180203 | 2003 Toyota Corolla CE | Completed | Seller | 01/11/2013 | 01/11/2013 | 03/27/2013 | D60/20/20 -- R80/70/70 -- R4.5 -- CN1020 | Oak View Auto Auction | $4,275.00 | $4,275.00 | $155.00 | $87.65 |
| | | | | | | | | | | Total for - 01/22/2013 | | | | | |
| 61099 | Red Barn Motors, Inc. | 464 | 1G1ND52JX9167119867 | 2000 Chevrolet Malibu LS | Completed | Seller | 12/21/2012 | 12/21/2012 | 03/08/2013 | D60/20/20 -- R80/70/70 -- R4.5 -- CN1020 | Oak View Auto Auction | $13,125.00 | $13,125.00 | $465.00 | $248.61 |
| 61099 | Red Barn Motors, Inc. | 475 | 4T1BG22K0YU707733 | 2000 Toyota Camry LE | Completed | Seller | 01/11/2013 | 01/11/2013 | 02/15/2013 | D60/20/20 -- R80/70/70 -- R4.5 -- CN1020 | Oak View Auto Auction | $3,075.00 | $3,075.00 | $85.00 | $37.71 |
| | | | | | | | | | | Total for - 01/23/2013 | | | | | |
| 61099 | Red Barn Motors, Inc. | 438 | KM8SC83K28U065871 | 2001 Hyundai Santa Fe GLS | Completed | Seller | 11/30/2012 | 12/28/2012 | 01/10/2013 | D60/45/45 -- F135/75/75 -- R0 -- CN15/15 | Oak View Auto Auction | $6,225.00 | $6,225.00 | $240.00 | $84.50 |
| 61099 | Red Barn Motors, Inc. | 479 | 1FBSS31L8XHA35199 | 1998 Ford E350 Vans XL | Completed | Seller | 01/11/2013 | 01/11/2013 | 04/04/2013 | D60/20/20 -- R80/70/70 -- R4.5 -- CN1020 | Oak View Auto Auction | $3,275.00 | $3,275.00 | $135.00 | $18.60 |
| | | | | | | | | | | Total for - 01/24/2013 | | | | | $68.65 |
| 61099 | Red Barn Motors, Inc. | 452 | 5FNRL38729B417437 | 2005 Honda Odyssey EX-L | Written Off | Seller | 12/11/2012 | 12/11/2012 | | D60/20/20 -- R80/70/70 -- R4.5 -- CN1020 | Louisiana's 1st Choice Auto Auction | $6,150.00 | $6,150.00 | $260.00 | $83.25 |
| | | | | | | | | | | Total for - 01/25/2013 | | | | | $167.11 |
| 61099 | Red Barn Motors, Inc. | 481 | 2FMZA51645AB70472 | 2004 Ford Freestar Vans SE | Written Off | Seller | 01/25/2013 | 01/25/2013 | | D60/20/20 -- R80/70/70 -- R4.5 -- CN1020 | Oak View Auto Auction | $5,440.00 | $5,440.00 | $225.00 | $177.00 |
| | | | | | | | | | | Total for - 01/30/2013 | | | | | |
| 61099 | Red Barn Motors, Inc. | 487 | 2MEFM74W1YX675681 | 2000 Mercury Grand Marquis GS | Written Off | Seller | 12/28/2012 | 12/28/2012 | | D60/20/20 -- R80/70/70 -- R4.5 -- CN1020 | Oak View Auto Auction | $4,375.00 | $4,375.00 | $225.00 | $119.47 |
| 61099 | Red Barn Motors, Inc. | 490 | JN8AS5MT7VW032861 | 1998 Infiniti QX4 | Completed | Seller | 01/25/2013 | 01/25/2013 | 02/25/2013 | D60/20/20 -- R80/70/70 -- R4.5 -- CN1020 | Oak View Auto Auction | $3,775.00 | $3,775.00 | $85.00 | $31.74 |
| | | | | | | | | | | Total for - 01/31/2013 | | | | | |
| 61099 | Red Barn Motors, Inc. | 466 | 4T1BG22K9WU273742 | 1998 Toyota Camry CE | Completed | Seller | 12/28/2012 | 12/28/2012 | 02/06/2013 | D60/20/20 -- R80/70/70 -- R4.5 -- CN1020 | Oak View Auto Auction | $8,150.00 | $8,150.00 | $310.00 | $151.41 |
| 61099 | Red Barn Motors, Inc. | 482 | 1FMDU34X0TUB37169 | 1996 Ford Explorer XLT | Written Off | Seller | 01/25/2013 | 01/25/2013 | | D60/20/20 -- R80/70/70 -- R4.5 -- CN1020 | Oak View Auto Auction | $3,075.00 | $3,075.00 | $155.00 | $45.29 |
| 61099 | Red Barn Motors, Inc. | 485 | 2C3KA43R98H363550 | 2008 Chrysler 300 | Written Off | Seller | 01/25/2013 | 01/25/2013 | | D60/20/20 -- R80/70/70 -- R4.5 -- CN1020 | Oak View Auto Auction | $7,710.00 | $7,710.00 | $225.00 | $76.86 |
| | | | | | | | | | | Total for - 02/01/2013 | | | | | $384.42 |
| 61099 | Red Barn Motors, Inc. | 493 | 1G3HC53R6WH047193 | 1998 Chevrolet C3500 | Written Off | Seller | 02/01/2013 | 03/01/2013 | | D60/20/20 -- R80/70/70 -- R4.5 -- CN1020 | Oak View Auto Auction | $13,935.00 | $13,935.00 | $465.00 | $518.37 |
| | | | | | | | | | | Total for - 02/04/2013 | | | | | $85.08 |
| 61099 | Red Barn Motors, Inc. | 459 | 5N1ED28T2YC525197 | 2000 Nissan Xterra SE | Completed | Seller | 12/21/2012 | 12/21/2012 | 01/24/2013 | D60/20/20 -- R80/70/70 -- R4.5 -- CN1020 | Oak View Auto Auction | $2,450.00 | $2,450.00 | $155.00 | $83.08 |
| 61099 | Red Barn Motors, Inc. | 480 | JH4DB7557VS007044 | 1997 Acura Integra | Written Off | Seller | 01/11/2013 | 01/11/2013 | | D60/30/30 -- R80/70/70 -- R4.5 -- CN1020 | Oak View Auto Auction | $3,275.00 | $3,275.00 | $85.00 | $30.34 |
| | | | | | | | | | | Total for - 02/05/2013 | | | | | $140.07 |
| 61099 | Red Barn Motors, Inc. | 476 | 1GCCS1445Y1821872 | 2001 Chevrolet S10 | Written Off | Seller | 02/12/2013 | 02/12/2013 | | D60/20/20 -- R80/70/70 -- R4.5 -- CN1020 | Oak View Auto Auction | $5,825.00 | $5,825.00 | $310.00 | $170.41 |
| 61099 | Red Barn Motors, Inc. | 477 | 2G4WS52J621121190 | 2002 Buick Century Custom | Written Off | Seller | 02/12/2013 | 02/12/2013 | | D60/20/20 -- R80/70/70 -- R4.5 -- CN1020 | Oak View Auto Auction | $2,650.00 | $2,650.00 | $155.00 | $73.96 |
| | | | | | | | | | | Total for - 02/06/2013 | | | | | $105.65 |
| 61099 | Red Barn Motors, Inc. | 501 | 1G1ND52F00M127047 | 2005 Chevrolet Malibu Classic | Completed | Seller | 11/30/2012 | 12/05/2012 | 03/01/2013 | D60/45/45 -- F135/75/75 -- R0 -- CN15/15 | Louisiana's 1st Choice Auto Auction | $5,100.00 | $5,100.00 | $380.00 | $175.61 |
| 61099 | Red Barn Motors, Inc. | 502 | 1FTPX12555NA07655 | 2005 Ford F150 Lariat | Written Off | Seller | 02/12/2013 | 02/12/2013 | | D60/20/20 -- R80/70/70 -- R4.5 -- CN1020 | Louisiana's 1st Choice Auto Auction | $3,245.00 | $3,245.00 | $85.00 | $90.67 |
| | | | | | | | | | | Total for - 02/12/2013 | | | | | $120.06 |
| 61099 | Red Barn Motors, Inc. | 441 | JHLRD1861VC075322 | 1998 Honda CR-V EX | Completed | Seller | 11/30/2012 | 12/05/2012 | 03/01/2013 | D60/45/45 -- F135/75/75 -- R0 -- CN15/15 | Oak View Auto Auction | $6,496.00 | $6,496.00 | $170.00 | $211.33 |
| 61099 | Red Barn Motors, Inc. | 500 | 1B4HS28Z3XF680343 | 1999 Dodge Durango SLT | Written Off | Seller | 02/08/2013 | 02/08/2013 | | D60/20/20 -- R80/70/70 -- R4.5 -- CN1020 | Oak View Auto Auction | $3,475.00 | $3,475.00 | $135.00 | $42.80 |
| | | | | | | | | | | Total for - 02/14/2013 | | | | $225.00 | $167.25 |

NGR_000031

EXHIBIT 7

| Dealer Number | Dealer Name | Stock Number | VIN | Year Make Model | Disposal Status | Floorplan Payment Status | Unit Purchase Date | Flooring Date | Completed Date | Term Plan Description | Seller/Auction Name | Purchase | Financed | Floor Fees | Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61099 | Red Barn Motors, Inc. | 505 | 1N4AL11D72C129894 | 2002 Nissan Altima | Written Off | Seller | 02/12/2013 | 02/12/2013 | | D60903D0 -- F85/70/70 -- R4.5 -- CN10/20 | Louisiana's 1st Choice Auto Auction | $5,245.00 | $5,245.00 | $85.00 | $289.76 |
| | | | | | | | | | | | **Total for - 02/12/2013** | | | | $289.76 |
| 61099 | Red Barn Motors, Inc. | 507 | 1FMZU63E92ZB39497 | 2002 Ford Explorer XLS | Written Off | Seller | 02/15/2013 | 02/15/2013 | | D60903D0 -- F85/70/70 -- R4.5 -- CN10/20 | Oak View Auto Auction | $8,620.00 | $8,620.00 | $310.00 | $296.76 |
| 61099 | Red Barn Motors, Inc. | 508 | 4H7BA0016890002732 | 1995 Lifetime boat and Trailer | Written Off | Seller | 02/15/2013 | 02/15/2013 | | D60903D0 -- F85/70/70 -- R4.5 -- CN10/20 | Oak View Auto Auction | $3,675.00 | $3,675.00 | $85.00 | $66.81 |
| 61099 | Red Barn Motors, Inc. | 509 | 1GCEC19T32Z214740 | 2002 Chevrolet Silverado 1500 | Written Off | Seller | 02/15/2013 | 02/15/2013 | | D60903D0 -- F85/70/70 -- R4.5 -- CN10/20 | Oak View Auto Auction | $8,000.00 | $8,000.00 | $225.00 | $312.31 |
| 61099 | Red Barn Motors, Inc. | 510 | JM1NB353110214002 | 2001 Mazda MX-5 Miata | Written Off | Seller | 02/15/2013 | 02/15/2013 | | D60903D0 -- F85/70/70 -- R4.5 -- CN10/20 | Oak View Auto Auction | $8,910.00 | $8,910.00 | $225.00 | $357.91 |
| | | | | | | | | | | | | $5,295.00 | $5,295.00 | $225.00 | $241.58 |
| | | | | | | | | | | | **Total for - 02/15/2013** | | | | |
| 61099 | Red Barn Motors, Inc. | 493 | 4T1BF18K94U217783 | 1998 Toyota Avalon XLS | Completed | Seller | 01/25/2013 | 01/25/2013 | 02/08/2013 | D60903D0 -- F85/70/70 -- R4.5 -- CN10/20 | Oak View Auto Auction | $24,780.00 | $24,780.00 | $760.00 | $1,016.71 |
| 61099 | Red Barn Motors, Inc. | 494 | 4T1BG22K1YU620062 | 2001 Toyota Camry LE | Written Off | Seller | 01/25/2013 | 01/25/2013 | | D60903D0 -- F85/70/70 -- R4.5 -- CN10/20 | Oak View Auto Auction | $2,150.00 | $2,150.00 | $85.00 | $9.31 |
| 61099 | Red Barn Motors, Inc. | 497 | 1B4GP44G9VB227005 | 1997 Dodge Grand Caravan SE/S | Written Off | Seller | 01/25/2013 | 01/25/2013 | | D60903D0 -- F85/70/70 -- R4.5 -- CN10/20 | Oak View Auto Auction | $3,575.00 | $3,575.00 | $155.00 | $57.00 |
| 61099 | Red Barn Motors, Inc. | 498 | JN1DA31D33T516076 | 2003 Nissan Maxima SE | Written Off | Seller | 01/25/2013 | 01/25/2013 | | D60903D0 -- F85/70/70 -- R4.5 -- CN10/20 | Oak View Auto Auction | $4,075.00 | $4,075.00 | $155.00 | $133.48 |
| 61099 | Red Barn Motors, Inc. | 499 | 1J4GX48S77C186691 | 2004 Jeep Grand Cherokee Laredo | Completed | Seller | 01/25/2013 | 01/25/2013 | 02/15/2013 | D60903D0 -- F85/70/70 -- R4.5 -- CN10/20 | Oak View Auto Auction | $4,375.00 | $4,375.00 | $85.00 | $24.83 |
| | | | | | | | | | | | **Total for - 02/22/2013** | | | | |
| 61099 | Red Barn Motors, Inc. | 491 | 1B3EL46D79N277067 | 2009 Dodge Stratus SXT | Completed | Seller | 01/25/2013 | 01/25/2013 | 02/15/2013 | D60903D0 -- F85/70/70 -- R4.5 -- CN10/20 | Oak View Auto Auction | $18,350.00 | $18,350.00 | $635.00 | $327.19 |
| 61099 | Red Barn Motors, Inc. | 495 | JHMCG56680C042805 | 1995 Honda Accord LX | Completed | Seller | 01/25/2013 | 02/01/2013 | 02/25/2013 | D60903D0 -- F85/70/70 -- R4.5 -- CN10/20 | Oak View Auto Auction | $2,850.00 | $2,850.00 | $85.00 | $16.35 |
| 61099 | Red Barn Motors, Inc. | 511 | 1GTEC14W0XZ292607 | 1999 GMC C/K1500 Sierra SL | Written Off | Seller | 02/15/2013 | 02/15/2013 | | D60903D0 -- F85/70/70 -- R4.5 -- CN10/20 | Oak View Auto Auction | $2,850.00 | $2,850.00 | $85.00 | $49.66 |
| | | | | | | | | | | | | $2,850.00 | $2,850.00 | $85.00 | $36.92 |
| | | | | | | | | | | | **Total for - 02/25/2013** | | | | |
| 61099 | Red Barn Motors, Inc. | 488 | 1B3ES46C71D165394 | 2001 Dodge Neon ES | Completed | Seller | 12/28/2012 | 12/28/2012 | 02/08/2013 | D60903D0 -- F85/70/70 -- R4.5 -- CN10/20 | Oak View Auto Auction | $4,550.00 | $4,550.00 | $225.00 | $96.83 |
| | | | | | | | | | | | | $2,350.00 | $2,350.00 | $85.00 | $27.24 |
| | | | | | | | | | | | **Total for - 02/27/2013** | | | | $27.24 |
| 61099 | Red Barn Motors, Inc. | 518 | 3GKEC13T3YG208331 | 2000 GMC Yukon XL 1500 SLE | Written Off | Seller | 02/27/2013 | 02/27/2013 | | D60903D0 -- F85/70/70 -- R4.5 -- CN10/20 | Louisiana's 1st Choice Auto Auction | $16,725.00 | $16,725.00 | $310.00 | $389.99 |
| | | | | | | | | | | | | $4,225.00 | $4,225.00 | $85.00 | $63.95 |
| | | | | | | | | | | | **Total for - 03/05/2013** | | | | |
| 61099 | Red Barn Motors, Inc. | 496 | 3C8FY48B81T311458 | 2001 Chrysler PT Cruiser Limited Edition | Written Off | Seller | 02/06/2013 | 02/06/2013 | | D60903D0 -- F85/70/70 -- R4.5 -- CN10/20 | Oak View Auto Auction | $4,225.00 | $4,225.00 | $85.00 | $63.95 |
| 61099 | Red Barn Motors, Inc. | 499 | JM3LW28J03V103514 | 2000 Mazda MPV LX | Completed | Seller | 02/06/2013 | 02/06/2013 | 03/06/2013 | D60903D0 -- F85/70/70 -- R4.5 -- CN10/20 | Oak View Auto Auction | $3,575.00 | $3,575.00 | $225.00 | $176.27 |
| 61099 | Red Barn Motors, Inc. | 517 | 1GNEC13TXYJ145179 | 2000 Chevrolet Tahoe LS - New | Written Off | Seller | 02/27/2013 | 02/27/2013 | | D60903D0 -- F85/70/70 -- R4.5 -- CN10/20 | Louisiana's 1st Choice Auto Auction | $3,475.00 | $3,475.00 | $85.00 | $76.75 |
| | | | | | | | | | | | | $6,245.00 | $6,245.00 | $85.00 | $109.70 |
| | | | | | | | | | | | **Total for - 03/06/2013** | | | | |
| 61099 | Red Barn Motors, Inc. | 497 | 1GNDL23G20M514085 | 2003 Chevrolet Malibu | Written Off | Seller | 02/06/2013 | 02/06/2013 | | D60903D0 -- F85/70/70 -- R4.5 -- CN10/20 | Oak View Auto Auction | $13,295.00 | $13,295.00 | $395.00 | $362.72 |
| 61099 | Red Barn Motors, Inc. | 498 | 1G1JC52491T340550 | 2001 Chevrolet Cavalier | Completed | Seller | 02/06/2013 | 02/06/2013 | 03/06/2013 | D60903D0 -- F85/70/70 -- R4.5 -- CN10/20 | Oak View Auto Auction | $2,750.00 | $2,750.00 | $155.00 | $113.23 |
| 61099 | Red Barn Motors, Inc. | 522 | 4T1BF28K91U937900 | 2000 Toyota Camry XLE | Written Off | Seller | 03/01/2013 | 03/01/2013 | | D60903D0 -- F85/70/70 -- R4.5 -- CN10/20 | Oak View Auto Auction | $1,650.00 | $1,650.00 | $85.00 | $45.43 |
| | | | | | | | | | | | | $5,195.00 | $5,195.00 | $85.00 | $87.77 |
| | | | | | | | | | | | **Total for - 03/07/2013** | | | | |
| 61099 | Red Barn Motors, Inc. | 513 | 1YV6E31D25B164539 | 1994 Mazda MX-6 | Written Off | Seller | 02/15/2013 | 02/15/2013 | | D60903D0 -- F85/70/70 -- R4.5 -- CN10/20 | Oak View Auto Auction | $9,795.00 | $9,795.00 | $325.00 | $215.43 |
| 61099 | Red Barn Motors, Inc. | 521 | 1B3ES56C35D157540 | 2005 Dodge Neon SXT | Completed | Seller | 03/01/2013 | 03/01/2013 | | D60903D0 -- F85/70/70 -- R4.5 -- CN10/20 | Oak View Auto Auction | $2,850.00 | $2,850.00 | $155.00 | $101.45 |
| | | | | | | | | | | | | $2,850.00 | $2,850.00 | $85.00 | $43.60 |
| | | | | | | | | | | | **Total for - 03/11/2013** | | | | |
| | | | | | | | | | | | | $5,700.00 | $5,700.00 | $240.00 | $146.05 |

NGR_000032

Page 22

**EXHIBIT 7**

| Floor [Number] | Buyer Name | Stock [Number] | Unit VIN | Unit Year/Make/Model | Floorplan [Status] | Unit Purchase Date | Payee | Purchase Date | Flooring Date | Completed Date | Term/Plan Description | Scheduled Auction Name | Purchase Amount | Finalized Amount | Floor Fees | Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61099 | Red Barn Motors, Inc. | 516 | 1G2WP52K41F229981 | 2001 Pontiac Grand Prix GT | Written Off | 02/27/2013 | Seller | 02/27/2013 | 02/27/2013 | | D603Q300 – RS070/70 – R4.5 – CN10/20 | Louisiana's 1st Choice Auto Auction | $3,925.00 | $3,925.00 | $85.00 | $106.25 |
| 61099 | Red Barn Motors, Inc. | 519 | 1J4GK48002YC015445 | 2002 Jeep Liberty Sport | Written Off | 03/01/2013 | Seller | 03/01/2013 | 03/01/2013 | | D603Q300 – RS070/70 – R4.5 – CN10/20 | Oak View Auto Auction | $3,675.00 | $3,675.00 | $85.00 | $42.82 |
| **Total for - 03/11/2013** | | | | | | | | | | | | | $7,600.00 | $7,600.00 | $170.00 | $148.18 |
| 61099 | Red Barn Motors, Inc. | 503 | 2FTDF15N2NCA39960 | 1992 FORD F150 | Written Off | 03/12/2013 | Seller | 03/12/2013 | 03/12/2013 | | D603Q300 – RS070/70 – R4.5 – CN10/20 | Louisiana's 1st Choice Auto Auction | $3,095.00 | $3,095.00 | $85.00 | $87.49 |
| **Total for - 03/12/2013** | | | | | | | | | | | | | $3,095.00 | $3,095.00 | $85.00 | $87.49 |
| 61099 | Red Barn Motors, Inc. | 518 | 1FAFP53U66A224657 | 2006 Ford Taurus SE | Written Off | 02/15/2013 | Seller | 02/15/2013 | 02/15/2013 | | D603Q300 – RS070/70 – R4.5 – CN10/20 | Oak View Auto Auction | $3,700.00 | $3,700.00 | $85.00 | $83.49 |
| **Total for - 03/14/2013** | | | | | | | | | | | | | $3,700.00 | $3,700.00 | $85.00 | $83.49 |
| 61099 | Red Barn Motors, Inc. | 512 | 1FMPU17576LA75760 | 2005 Ford Expedition Eddie Bauer | Completed | 02/15/2013 | Seller | 02/15/2013 | 02/15/2013 | 04/08/2013 | D603Q300 – RS070/70 – R4.5 – CN10/20 | Oak View Auto Auction | $5,395.00 | $5,395.00 | $85.00 | $75.63 |
| 61099 | Red Barn Motors, Inc. | 520 | 2HKRL18501H613917 | 2000 Honda Odyssey LX | Written Off | 03/01/2013 | Seller | 03/01/2013 | 03/01/2013 | | D603Q300 – RS070/70 – R4.5 – CN10/20 | Oak View Auto Auction | $2,900.00 | $2,900.00 | $85.00 | $42.40 |
| **Total for - 03/15/2013** | | | | | | | | | | | | | $8,295.00 | $8,295.00 | $170.00 | $118.33 |
| 61099 | Red Barn Motors, Inc. | 461 | 2FMZA51442B837853 | 2002 Ford Winstar Vans LX | Written Off | 12/21/2012 | Seller | 12/21/2012 | 12/21/2012 | | D603Q300 – RS070/70 – R4.5 – CN10/20 | Oak View Auto Auction | $1,150.00 | $1,150.00 | $225.00 | $73.91 |
| 61099 | Red Barn Motors, Inc. | 514 | JT3GM84RC2Y0058156 | 2000 Toyota 4Runner | Written Off | 02/15/2013 | Seller | 02/15/2013 | 02/15/2013 | | D603Q300 – RS070/70 – R4.5 – CN10/20 | Oak View Auto Auction | $4,775.00 | $4,775.00 | $85.00 | $97.63 |
| **Total for - 03/20/2013** | | | | | | | | | | | | | $5,925.00 | $5,925.00 | $310.00 | $171.54 |
| 61099 | Red Barn Motors, Inc. | 523 | 4T1BK12C2RU420118 | 1994 Toyota Camry LE | Written Off | 03/01/2013 | Seller | 03/01/2013 | 03/01/2013 | | D603Q300 – RS070/70 – R4.5 – CN10/20 | Louisiana's 1st Choice Auto Auction | $3,275.00 | $3,275.00 | $85.00 | $78.48 |
| 61099 | Red Barn Motors, Inc. | 524 | 1B3ES56C35D189062 | 2005 Dodge Neon SXT | Written Off | 03/01/2013 | Seller | 03/01/2013 | 03/01/2013 | | D603Q300 – RS070/70 – R4.5 – CN10/20 | Oak View Auto Auction | $1,650.00 | $1,650.00 | $85.00 | $27.75 |
| **Total for - 03/22/2013** | | | | | | | | | | | | | $4,925.00 | $4,925.00 | $170.00 | $106.23 |
| 61099 | Red Barn Motors, Inc. | 506 | 1G8ZH5282WZ223501 | 1998 Saturn S-Series SL1 | Written Off | 02/12/2013 | Seller | 02/12/2013 | 02/12/2013 | | D603Q300 – RS070/70 – R4.5 – CN10/20 | Louisiana's 1st Choice Auto Auction | $2,185.00 | $2,185.00 | $225.00 | $108.16 |
| **Total for - 03/25/2013** | | | | | | | | | | | | | $2,185.00 | $2,185.00 | $225.00 | $108.16 |
| 61099 | Red Barn Motors, Inc. | 492 | 1FAFP42X7YF123106 | 2000 Ford Mustang GT | Written Off | 01/25/2013 | Seller | 01/25/2013 | 01/25/2013 | | D603Q300 – RS070/70 – R4.5 – CN10/20 | Oak View Auto Auction | $3,775.00 | $3,775.00 | $225.00 | $201.77 |
| **Total for - 04/05/2013** | | | | | | | | | | | | | $3,775.00 | $3,775.00 | $225.00 | $201.77 |
| **Total** | | | | | | | | | | | | | $2,044,701.17 | $2,010,813.36 | $70,300.00 | $36,502.46 |

*Floor Fees include floor plan fees, curtailment fees, extension fees, and specific source fees as applicable.*

EXHIBIT 7

NGR_000033

NGR_000034

# NEXTGEAR CAPITAL

*Business Platinum Motors (60058)*

| Buyer Number | Buyer Name | Stock Number | Unit Year Make Model | Unit VIN | Floorplan Status | Payee | Start Purchase Date | End Purchase Date | Flooring Date | Completed Date | Term Plan Description | Seller Auction Name | Purchase Amount | Financed Amount | Floor Fees | Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60058 | Platinum Motors | 13 | 1999 Mazda Protege DX | JM1BJ2229X0150143 | Denied | | 06/14/2011 | | | | D6035050 – F125/75/75 – R4.5 – CN1020 | Car Key Auto Inc. | $1,497.04 | $1,497.04 | $.00 | $.00 |
| Total for - | | | | | | | | | | | | | | | | |
| 60058 | Platinum Motors | 2 | 1989 Acura TL | JH4UA2651WC004698 | Completed | Seller | 06/01/2011 | 06/01/2011 | 06/03/2011 | | D6035050 – F85/75/75 – R4.5 – CN1020 | Tidewater Auto Auction | $2,405.00 | $2,405.00 | $160.00 | $44.51 |
| 60058 | Platinum Motors | 3 | 1998 mazda 626 | 1YVGE22C6T5562139 | Written Off | Seller | 06/01/2011 | 06/01/2011 | | | D6035050 – F85/75/75 – R4.5 – CN1020 | Tidewater Auto Auction | $750.00 | $750.00 | $235.00 | $79.39 |
| 60058 | Platinum Motors | 4 | 1990 ford f150 | 1FTDF15N1LNA03894 | Written Off | Seller | 06/01/2011 | 06/01/2011 | | | D6035050 – F86/75/75 – R4.5 – CN1020 | Tidewater Auto Auction | $750.00 | $750.00 | $235.00 | $20.94 |
| Total for - 06/03/2011 | | | | | | | | | | | | | $3,905.00 | $3,905.00 | $630.00 | $144.84 |
| 60058 | Platinum Motors | 1 | 1998 nissan altima | 1N4BU31D7TC122A0D | Completed | Seller | 06/01/2011 | 06/01/2011 | 06/05/2011 | | D6035050 – F85/75/75 – R4.5 – CN1020 | Tidewater Auto Auction | $1,535.00 | $1,535.00 | $235.00 | $40.35 |
| Total for - 06/10/2011 | | | | | | | | | | | | | $1,535.00 | $1,535.00 | $235.00 | $40.35 |
| 60058 | Platinum Motors | 9 | 2003 Mitsubishi Galant ES | 4A3AA46G13E217946 | Written Off | Seller | 03/16/2011 | 06/13/2011 | | | D6035050 – F125/75/75 – R4.5 – CN1020 | Car Key Auto Inc. | $2,294.95 | $2,294.95 | $275.00 | $196.13 |
| Total for - 06/13/2011 | | | | | | | | | | | | | $2,294.95 | $2,294.95 | $275.00 | $196.13 |
| 60058 | Platinum Motors | 10 | 2003 Dodge Grand Caravan SE | 1D4GP24303B306834 | Written Off | Seller | 02/23/2011 | 06/14/2011 | | | D6035050 – F125/75/75 – R4.5 – CN1020 | Car Key Auto Inc. | $1,743.32 | $1,743.32 | $275.00 | $69.95 |
| 60058 | Platinum Motors | 11 | 1998 Nissan Maxima SE | JN1CA21D0WT662891 | Written Off | Seller | 02/23/2011 | 06/14/2011 | | | D6035050 – F125/75/75 – R4.5 – CN1020 | Car Key Auto Inc. | $1,430.13 | $1,430.13 | $275.00 | $130.12 |
| 60058 | Platinum Motors | 12 | 1989 Acura TL | 19UUA56641A015318 | Written Off | Seller | 02/23/2011 | 06/14/2011 | | | D6035050 – F125/75/75 – R4.5 – CN1020 | Car Key Auto Inc. | $1,081.70 | $1,081.70 | $275.00 | $73.93 |
| Total for - 06/14/2011 | | | | | | | | | | | | | $4,255.15 | $4,255.15 | $825.00 | $304.00 |
| 60058 | Platinum Motors | 6 | 2001 Nissan Maxima SE | JN1CA31A3T1100654 | Written Off | Seller | 03/02/2011 | 06/17/2011 | | | D6030000 – F125/75/75 – R4.5 – CN1020 | Car Key Auto Inc. | $3,196.41 | $3,196.41 | $275.00 | $269.66 |
| 60058 | Platinum Motors | 7 | 1999 Mitsubishi Montero Sport XLS | JA4LS31H7XP019434 | Written Off | Seller | 03/16/2011 | 05/17/2011 | | | D6030000 – F125/75/75 – R4.5 – CN1020 | Car Key Auto Inc. | $2,468.54 | $2,325.00 | $275.00 | $202.44 |
| 60058 | Platinum Motors | 8 | 1998 Honda Accord EX | 1HGCG6678XA104918 | Written Off | Seller | 03/16/2011 | 06/17/2011 | | | D6030000 – F125/75/75 – R4.5 – CN1020 | Car Key Auto Inc. | $3,187.69 | $2,650.00 | $275.00 | $282.05 |
| 60058 | Platinum Motors | 14 | 1999 Lexus GS 300 | JT8BD68S9X0062636 | Written Off | Seller | 04/14/2011 | 06/16/2011 | | | D6030000 – F125/75/75 – R4.5 – CN1020 | Car Key Auto Inc. | $5,183.91 | $5,183.91 | $275.00 | $420.85 |
| 60058 | Platinum Motors | 15 | 1997 Ford Explorer XLT | 1FMDU34X2VZC37979 | Written Off | Seller | 04/14/2011 | 06/17/2011 | | | D6030000 – F125/75/75 – R4.5 – CN1020 | Car Key Auto Inc. | $1,768.94 | $1,625.00 | $275.00 | $173.64 |
| 60058 | Platinum Motors | 16 | 2001 Mazda 626 ES | 1YVGF22C61525270 | Written Off | Seller | 06/14/2011 | 06/17/2011 | | | D6030000 – F125/75/75 – R4.5 – CN1020 | Car Key Auto Inc. | $2,350.86 | $2,350.86 | $275.00 | $232.26 |
| 60058 | Platinum Motors | 17 | 1998 Jeep Grand Cherokee Laredo | 1J4FX58S5TC393306 | Written Off | Seller | 06/14/2011 | 06/17/2011 | | | D6035050 – F125/75/75 – R4.5 – CN1020 | Car Key Auto Inc. | $1,237.96 | $708.75 | $275.00 | $83.34 |
| Total for - 06/17/2011 | | | | | | | | | | | | | $19,370.31 | $17,583.52 | $1,925.00 | $1,644.26 |
| 60058 | Platinum Motors | 5 | 1997 Lincoln Town Car Signature | 1LNLM82W0VY698791 | Completed | Seller | 06/01/2011 | 06/01/2011 | 06/03/2011 | | D6035050 – F85/75/75 – R4.5 – CN1020 | Tidewater Auto Auction | $650.00 | $650.00 | $160.00 | $15.68 |
| Total for - 07/01/2011 | | | | | | | | | | | | | $650.00 | $650.00 | $160.00 | $15.68 |
| 60058 | Platinum Motors | 18 | 1997 Volvo 850 | YV1LS5544VV376940 | Written Off | Seller | 07/12/2011 | 07/13/2011 | | | D6035050 – F85/75/75 – R4.5 – CN1020 | Tidewater Auto Auction | $885.00 | $885.00 | $235.00 | $57.71 |
| Total for - 07/14/2011 | | | | | | | | | | | | | $885.00 | $885.00 | $235.00 | $57.71 |
| 60058 | Platinum Motors | 20 | 2001 Chevrolet Malibu LS | 1G1NE52J81M656958 | Written Off | Seller | 07/26/2011 | 07/28/2011 | | | D6035050 – F125/75/75 – R4.5 – CN1020 | Med Transit Auto Sales | $1,500.00 | $1,500.00 | $235.00 | $141.33 |
| 60058 | Platinum Motors | 21 | 2002 Saturn S-Series SL2 | 1G8ZK52T72Z244293 | Written Off | Seller | 07/26/2011 | 07/26/2011 | | | D6035050 – F125/75/75 – R4.5 – CN1020 | Med Transit Auto Sales | $1,600.00 | $1,600.00 | $275.00 | $148.76 |

*Page 1*

## EXHIBIT 7

NGR_000035

| Buyer Number | Buyer Name | Stock Number | Unit/Year Make Model | Unit VIN | Floorplan Status | Last Purchase Payer | Purchase Date | Funding Date | Completed Date | Term Plan Description | Seller/Auction Name | Purchase Amount | Financed Amount | Floor Fees* | Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total for - 07/28/2011 | | | | | | | | | | | | | | | |
| 60058 | Platinum Motors | 19 | WAULT64B4GN098540 | 2003 Audi A6 | Completed | Seller | 07/13/2011 | 07/13/2011 | 08/26/2011 | 08/03/000 -- F80/F9/F3 -- RK.S -- CN.10/20 | Tidewater Auto Auction | $3,100.00 | $3,100.00 | $550.00 | $290.12 |
| Total for - 08/03/2011 | | | | | | | | | | | | $5,725.00 | $5,725.00 | $85.00 | $66.21 |
| | | | | | | | | | | | | $5,725.00 | $5,725.00 | $85.00 | $66.21 |
| Total | | | | | | | | | | | | $43,497.45 | $41,920.66 | $4,520.00 | $2,759.30 |

Page   2

* Floor Fees include floor plan fees, curtailment fees, extension fees, and specific source fees as applicable.

EXHIBIT 7