IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF INDIANA
INDIANAPOLIS DIVISION

|  |  |  |
|---|---|---|
| RED BARN MOTORS, INC., PLATINUM MOTORS, INC., and MATTINGLY AUTO SALES, INC., individually and on behalf of other members of the general public similarly situated, | ) ) ) ) ) ) | |
| Plaintiffs, | ) ) | Case No. 1:14-cv-01589-TWP-DLP |
| v. | ) ) | |
| COX AUTOMOTIVE, INC., NEXTGEAR CAPITAL, INC. F/K/A DEALER SERVICES SERVICES CORPORATION, successor by merger with Manheim Automotive Financial Services, Inc., and JOHN WICK, | ) ) ) ) ) ) | |
| Defendants. | ) ) | |

## DECLARATION OF JOHN WICK

1.      I am over twenty-one years of age, of sound mind, and competent to make this declaration.

2.      I currently serve as the Senior Vice President for Defendant NextGear Capital, Inc. (f/k/a Dealer Services Corporation, or DSC) ("NextGear"). Before that, I was General Counsel and Secretary of NextGear for several years. I have been with the company since it started in March 2005. In those roles, I have been responsible for, among other things, general executive management of the company. As such, I am familiar with the company's business records. This Declaration is based on my review of and reliance on the regular practices and procedures of NextGear and the records maintained by NextGear.

3.      Following the Court's June 29, 2017 Order, NextGear compiled a list of all dealers who floor planned a vehicle with DSC or NextGear under a DSC promissory note between January 1, 2005 and July 31, 2013 (the "summary list"). This summary list was compiled as a summary of NextGear's relevant business records; the information summarized was recorded at or near the time of the events being recorded, was recorded by individuals with knowledge of the events, and is kept in the course of NextGear's regularly conducted business activity and as part of its regular practices.

4.      From the summary list, a subset of dealers was identified who (a) floor planned a vehicle with NextGear (or DSC) between January 1, 2005 and July 31, 2013 *and* (b) signed a new form of Demand Promissory Note and Loan and Security Agreement that contained an

agreement to arbitrate (the "2013 Note"). We determined that 9,940 dealers fell into this category, and that 17,411 dealers from the summary list did not.

5.      I understand that the statute of limitations bars claims for transactions occurring before January 8, 2010 (for the nationwide class as defined in the June 29, 2017 Order) or prior to January 8, 2012 (for the California subclass as defined in the June 29, 2017 Order).

6.      From the set of 17,411 dealers from the summary list that did not agree to arbitrate, a subset of dealers has been identified who (a) had a contract applying Indiana law and floor planned or paid for at least one vehicle with NextGear between January 8, 2010 and July 31, 2013, or (b) had a contract applying California law and floor planned or paid for at least one vehicle with NextGear between January 8, 2012 and July 31, 2013. We have determined that 7,659 dealers fall into one of these categories, meaning that the rest of the dealers had no transactions with NextGear within the statutory limitations period.

7.      A list of dealer numbers for these 7,659 dealers is attached to this Declaration as **Exhibit A**. This list was compiled as a summary of NextGear's relevant business records; the information summarized was recorded at or near the time of the events being recorded, was recorded by individuals with knowledge of the events, and is kept in the course of NextGear's regularly conducted business activity and as part of its regular practices.

8.      I understand that Plaintiffs were provided with information in discovery that will allow them to determine dealer names and contact information based on the dealer numbers provided in Exhibit A.

9.      Further analysis by NextGear indicates that 3,207 of the dealers listed on Exhibit A also floor planned and paid for at least one vehicle with NextGear before the applicable statute of limitations date in paragraph 5, above.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and accurate to the best of my knowledge.

This 19 day of ___July___, 2019.

_____

John Wick

**Exhibit A**

Dealer Numbers from September 1, 2017 Response to RFP 34 & 35

| | | | | |
|---|---|---|---|---|
| 1 | 259 | 448 | 651 | 984 |
| 2 | 263 | 449 | 670 | 987 |
| 3 | 275 | 451 | 673 | 990 |
| 27 | 283 | 456 | 685 | 993 |
| 28 | 294 | 460 | 688 | 999 |
| 52 | 297 | 462 | 690 | 1000 |
| 60 | 301 | 466 | 693 | 1005 |
| 61 | 303 | 469 | 699 | 1006 |
| 62 | 310 | 470 | 721 | 1009 |
| 67 | 311 | 480 | 742 | 1010 |
| 69 | 315 | 482 | 755 | 1011 |
| 70 | 330 | 488 | 768 | 1014 |
| 74 | 332 | 489 | 779 | 1017 |
| 85 | 334 | 490 | 792 | 1021 |
| 90 | 340 | 492 | 803 | 1032 |
| 98 | 351 | 495 | 805 | 1043 |
| 105 | 373 | 496 | 811 | 1044 |
| 107 | 375 | 497 | 812 | 1052 |
| 129 | 378 | 503 | 817 | 1054 |
| 131 | 381 | 504 | 822 | 1068 |
| 141 | 383 | 509 | 833 | 1073 |
| 153 | 388 | 515 | 855 | 1079 |
| 172 | 389 | 519 | 857 | 1093 |
| 174 | 390 | 539 | 861 | 1098 |
| 201 | 393 | 547 | 897 | 1103 |
| 206 | 396 | 566 | 915 | 1105 |
| 208 | 400 | 588 | 918 | 1106 |
| 210 | 401 | 591 | 933 | 1124 |
| 222 | 409 | 596 | 935 | 1129 |
| 230 | 417 | 598 | 938 | 1131 |
| 239 | 424 | 604 | 943 | 1132 |
| 241 | 430 | 605 | 947 | 1157 |
| 243 | 431 | 607 | 948 | 1164 |
| 248 | 437 | 616 | 955 | 1174 |
| 253 | 438 | 621 | 969 | 1178 |
| 256 | 445 | 641 | 971 | 1203 |

| | | | | |
|---|---|---|---|---|
| 1205 | 1476 | 1692 | 1977 | 2270 |
| 1211 | 1480 | 1695 | 1980 | 2282 |
| 1212 | 1482 | 1700 | 1999 | 2284 |
| 1214 | 1491 | 1701 | 2001 | 2300 |
| 1217 | 1494 | 1709 | 2005 | 2301 |
| 1222 | 1497 | 1715 | 2022 | 2309 |
| 1245 | 1500 | 1720 | 2032 | 2315 |
| 1250 | 1507 | 1726 | 2048 | 2328 |
| 1251 | 1517 | 1740 | 2082 | 2330 |
| 1256 | 1524 | 1749 | 2083 | 2335 |
| 1258 | 1539 | 1763 | 2090 | 2337 |
| 1260 | 1540 | 1765 | 2093 | 2342 |
| 1265 | 1541 | 1773 | 2096 | 2344 |
| 1274 | 1546 | 1778 | 2109 | 2345 |
| 1278 | 1550 | 1779 | 2112 | 2374 |
| 1281 | 1565 | 1786 | 2124 | 2377 |
| 1283 | 1568 | 1789 | 2129 | 2380 |
| 1284 | 1569 | 1797 | 2136 | 2382 |
| 1286 | 1571 | 1802 | 2145 | 2387 |
| 1305 | 1587 | 1809 | 2155 | 2395 |
| 1306 | 1590 | 1817 | 2162 | 2421 |
| 1308 | 1591 | 1825 | 2169 | 2426 |
| 1311 | 1594 | 1828 | 2171 | 2448 |
| 1312 | 1601 | 1834 | 2185 | 2450 |
| 1316 | 1604 | 1839 | 2188 | 2454 |
| 1328 | 1628 | 1844 | 2193 | 2465 |
| 1336 | 1630 | 1854 | 2200 | 2466 |
| 1343 | 1635 | 1860 | 2208 | 2472 |
| 1347 | 1641 | 1862 | 2209 | 2478 |
| 1350 | 1653 | 1870 | 2210 | 2479 |
| 1351 | 1656 | 1871 | 2217 | 2489 |
| 1370 | 1660 | 1878 | 2220 | 2501 |
| 1380 | 1665 | 1894 | 2224 | 2506 |
| 1381 | 1670 | 1897 | 2234 | 2532 |
| 1390 | 1671 | 1900 | 2235 | 2533 |
| 1391 | 1672 | 1901 | 2243 | 2536 |
| 1412 | 1679 | 1904 | 2246 | 2539 |
| 1433 | 1681 | 1917 | 2257 | 2564 |
| 1449 | 1683 | 1928 | 2261 | 2569 |
| 1457 | 1684 | 1952 | 2263 | 2570 |
| 1475 | 1689 | 1963 | 2267 | 2618 |

| | | | | |
|---|---|---|---|---|
| 2622 | 3009 | 3319 | 3512 | 3836 |
| 2629 | 3027 | 3324 | 3517 | 3837 |
| 2641 | 3039 | 3328 | 3530 | 3839 |
| 2648 | 3054 | 3330 | 3532 | 3840 |
| 2659 | 3056 | 3332 | 3552 | 3847 |
| 2665 | 3062 | 3336 | 3555 | 3855 |
| 2667 | 3063 | 3341 | 3559 | 3856 |
| 2670 | 3089 | 3351 | 3568 | 3857 |
| 2672 | 3102 | 3353 | 3577 | 3864 |
| 2673 | 3105 | 3354 | 3578 | 3868 |
| 2676 | 3112 | 3362 | 3581 | 3869 |
| 2681 | 3135 | 3366 | 3595 | 3871 |
| 2697 | 3136 | 3369 | 3597 | 3877 |
| 2722 | 3141 | 3371 | 3601 | 3878 |
| 2723 | 3153 | 3380 | 3605 | 3883 |
| 2725 | 3158 | 3382 | 3623 | 3885 |
| 2737 | 3168 | 3383 | 3624 | 3887 |
| 2741 | 3172 | 3384 | 3629 | 3888 |
| 2743 | 3176 | 3393 | 3639 | 3891 |
| 2794 | 3178 | 3398 | 3642 | 3900 |
| 2795 | 3187 | 3405 | 3646 | 3910 |
| 2803 | 3192 | 3415 | 3668 | 3917 |
| 2815 | 3203 | 3416 | 3711 | 3920 |
| 2816 | 3212 | 3420 | 3718 | 3925 |
| 2818 | 3214 | 3427 | 3720 | 3928 |
| 2830 | 3216 | 3428 | 3728 | 3937 |
| 2845 | 3223 | 3441 | 3739 | 3946 |
| 2859 | 3226 | 3443 | 3745 | 3955 |
| 2884 | 3246 | 3448 | 3746 | 3967 |
| 2915 | 3248 | 3465 | 3750 | 3982 |
| 2916 | 3253 | 3467 | 3758 | 3990 |
| 2917 | 3254 | 3470 | 3775 | 3992 |
| 2932 | 3258 | 3473 | 3778 | 4002 |
| 2933 | 3275 | 3476 | 3789 | 4004 |
| 2949 | 3288 | 3481 | 3794 | 4016 |
| 2972 | 3292 | 3482 | 3795 | 4017 |
| 2981 | 3296 | 3487 | 3805 | 4022 |
| 2989 | 3297 | 3496 | 3806 | 4023 |
| 2990 | 3299 | 3498 | 3808 | 4026 |
| 2992 | 3305 | 3499 | 3816 | 4027 |
| 2998 | 3306 | 3508 | 3830 | 4035 |

| | | | | |
|------|------|------|------|------|
| 4038 | 4288 | 4506 | 4737 | 4940 |
| 4047 | 4290 | 4507 | 4739 | 4941 |
| 4050 | 4303 | 4513 | 4745 | 4947 |
| 4064 | 4307 | 4521 | 4757 | 4950 |
| 4075 | 4317 | 4529 | 4760 | 4973 |
| 4076 | 4319 | 4535 | 4762 | 4987 |
| 4082 | 4323 | 4536 | 4764 | 4989 |
| 4091 | 4324 | 4540 | 4774 | 4995 |
| 4097 | 4329 | 4543 | 4781 | 4998 |
| 4112 | 4335 | 4544 | 4809 | 5002 |
| 4117 | 4345 | 4549 | 4814 | 5006 |
| 4125 | 4351 | 4553 | 4815 | 5009 |
| 4127 | 4355 | 4555 | 4823 | 5015 |
| 4142 | 4359 | 4557 | 4825 | 5025 |
| 4149 | 4363 | 4565 | 4827 | 5030 |
| 4152 | 4366 | 4566 | 4831 | 5032 |
| 4154 | 4370 | 4567 | 4832 | 5033 |
| 4167 | 4372 | 4568 | 4834 | 5035 |
| 4169 | 4374 | 4571 | 4836 | 5039 |
| 4192 | 4380 | 4578 | 4844 | 5041 |
| 4198 | 4383 | 4580 | 4846 | 5051 |
| 4205 | 4385 | 4588 | 4849 | 5054 |
| 4206 | 4395 | 4596 | 4851 | 5058 |
| 4210 | 4397 | 4617 | 4852 | 5061 |
| 4212 | 4398 | 4633 | 4854 | 5064 |
| 4216 | 4400 | 4634 | 4855 | 5067 |
| 4218 | 4401 | 4637 | 4861 | 5068 |
| 4221 | 4406 | 4641 | 4866 | 5089 |
| 4225 | 4431 | 4644 | 4872 | 5090 |
| 4227 | 4434 | 4651 | 4878 | 5091 |
| 4228 | 4453 | 4664 | 4882 | 5094 |
| 4234 | 4455 | 4666 | 4884 | 5095 |
| 4244 | 4467 | 4678 | 4889 | 5098 |
| 4245 | 4472 | 4684 | 4897 | 5112 |
| 4248 | 4476 | 4685 | 4902 | 5113 |
| 4249 | 4477 | 4686 | 4909 | 5120 |
| 4250 | 4479 | 4700 | 4915 | 5123 |
| 4264 | 4493 | 4701 | 4916 | 5146 |
| 4273 | 4495 | 4718 | 4919 | 5152 |
| 4276 | 4499 | 4727 | 4924 | 5175 |
| 4285 | 4501 | 4733 | 4937 | 5185 |

| | | | | |
|---|---|---|---|---|
| 5191 | 5430 | 5682 | 5917 | 6140 |
| 5192 | 5436 | 5686 | 5935 | 6149 |
| 5202 | 5442 | 5694 | 5938 | 6168 |
| 5203 | 5455 | 5698 | 5942 | 6172 |
| 5205 | 5456 | 5701 | 5945 | 6178 |
| 5208 | 5457 | 5709 | 5948 | 6184 |
| 5234 | 5464 | 5711 | 5953 | 6189 |
| 5250 | 5485 | 5728 | 5955 | 6199 |
| 5255 | 5491 | 5733 | 5957 | 6209 |
| 5267 | 5504 | 5734 | 5965 | 6215 |
| 5275 | 5507 | 5745 | 5973 | 6216 |
| 5279 | 5511 | 5747 | 5990 | 6223 |
| 5286 | 5512 | 5751 | 5992 | 6236 |
| 5292 | 5513 | 5752 | 5994 | 6237 |
| 5301 | 5514 | 5757 | 6007 | 6251 |
| 5303 | 5518 | 5762 | 6011 | 6255 |
| 5310 | 5526 | 5766 | 6021 | 6269 |
| 5313 | 5527 | 5772 | 6024 | 6272 |
| 5314 | 5531 | 5778 | 6040 | 6283 |
| 5316 | 5533 | 5782 | 6046 | 6298 |
| 5323 | 5574 | 5785 | 6049 | 6299 |
| 5327 | 5575 | 5794 | 6051 | 6303 |
| 5338 | 5582 | 5805 | 6059 | 6305 |
| 5341 | 5588 | 5811 | 6060 | 6307 |
| 5349 | 5596 | 5823 | 6064 | 6319 |
| 5356 | 5597 | 5831 | 6067 | 6323 |
| 5358 | 5599 | 5839 | 6087 | 6324 |
| 5364 | 5604 | 5847 | 6088 | 6330 |
| 5369 | 5611 | 5849 | 6090 | 6344 |
| 5375 | 5624 | 5853 | 6098 | 6347 |
| 5378 | 5625 | 5858 | 6101 | 6349 |
| 5391 | 5628 | 5865 | 6104 | 6350 |
| 5393 | 5637 | 5873 | 6108 | 6365 |
| 5395 | 5647 | 5876 | 6111 | 6380 |
| 5400 | 5649 | 5880 | 6116 | 6386 |
| 5404 | 5657 | 5886 | 6123 | 6390 |
| 5406 | 5664 | 5897 | 6124 | 6392 |
| 5408 | 5665 | 5899 | 6125 | 6397 |
| 5415 | 5670 | 5905 | 6127 | 6420 |
| 5423 | 5671 | 5913 | 6129 | 6443 |
| 5428 | 5676 | 5914 | 6133 | 6453 |

| | | | | |
|---|---|---|---|---|
| 6462 | 6698 | 6898 | 7120 | 7312 |
| 6475 | 6699 | 6899 | 7131 | 7325 |
| 6488 | 6709 | 6907 | 7132 | 7332 |
| 6489 | 6713 | 6909 | 7134 | 7333 |
| 6494 | 6717 | 6911 | 7135 | 7343 |
| 6497 | 6718 | 6920 | 7139 | 7345 |
| 6499 | 6719 | 6927 | 7143 | 7353 |
| 6502 | 6722 | 6930 | 7145 | 7373 |
| 6515 | 6724 | 6932 | 7146 | 7374 |
| 6538 | 6731 | 6937 | 7148 | 7376 |
| 6552 | 6732 | 6943 | 7151 | 7377 |
| 6553 | 6735 | 6945 | 7153 | 7382 |
| 6561 | 6738 | 6956 | 7154 | 7383 |
| 6563 | 6739 | 6957 | 7165 | 7385 |
| 6575 | 6742 | 6963 | 7166 | 7394 |
| 6576 | 6743 | 6968 | 7173 | 7395 |
| 6584 | 6758 | 6971 | 7176 | 7403 |
| 6585 | 6762 | 6973 | 7182 | 7412 |
| 6591 | 6766 | 6982 | 7189 | 7415 |
| 6600 | 6767 | 6985 | 7190 | 7418 |
| 6605 | 6769 | 6993 | 7194 | 7419 |
| 6610 | 6770 | 7013 | 7198 | 7438 |
| 6615 | 6778 | 7017 | 7199 | 7447 |
| 6622 | 6780 | 7019 | 7207 | 7464 |
| 6627 | 6784 | 7024 | 7210 | 7467 |
| 6630 | 6785 | 7025 | 7214 | 7470 |
| 6631 | 6786 | 7031 | 7220 | 7471 |
| 6634 | 6795 | 7048 | 7228 | 7476 |
| 6645 | 6799 | 7053 | 7231 | 7482 |
| 6647 | 6802 | 7055 | 7234 | 7483 |
| 6659 | 6807 | 7061 | 7244 | 7487 |
| 6662 | 6808 | 7063 | 7251 | 7493 |
| 6664 | 6814 | 7065 | 7259 | 7498 |
| 6665 | 6821 | 7073 | 7262 | 7499 |
| 6674 | 6833 | 7075 | 7266 | 7500 |
| 6678 | 6838 | 7081 | 7272 | 7505 |
| 6680 | 6839 | 7097 | 7276 | 7516 |
| 6682 | 6841 | 7102 | 7278 | 7519 |
| 6686 | 6853 | 7105 | 7301 | 7521 |
| 6693 | 6862 | 7115 | 7302 | 7522 |
| 6695 | 6884 | 7118 | 7311 | 7527 |

| | | | | |
|---|---|---|---|---|
| 7534 | 7726 | 7897 | 8059 | 8230 |
| 7537 | 7727 | 7905 | 8070 | 8238 |
| 7547 | 7730 | 7906 | 8073 | 8244 |
| 7549 | 7734 | 7908 | 8075 | 8254 |
| 7563 | 7739 | 7911 | 8078 | 8257 |
| 7565 | 7745 | 7913 | 8089 | 8261 |
| 7566 | 7748 | 7914 | 8091 | 8264 |
| 7568 | 7750 | 7918 | 8099 | 8265 |
| 7569 | 7752 | 7922 | 8104 | 8267 |
| 7572 | 7757 | 7923 | 8107 | 8270 |
| 7576 | 7765 | 7928 | 8110 | 8271 |
| 7577 | 7769 | 7931 | 8111 | 8274 |
| 7582 | 7776 | 7933 | 8113 | 8278 |
| 7584 | 7786 | 7935 | 8118 | 8281 |
| 7588 | 7791 | 7942 | 8120 | 8282 |
| 7600 | 7795 | 7948 | 8125 | 8283 |
| 7603 | 7799 | 7951 | 8129 | 8287 |
| 7606 | 7800 | 7954 | 8137 | 8296 |
| 7609 | 7804 | 7961 | 8140 | 8299 |
| 7610 | 7810 | 7973 | 8141 | 8300 |
| 7612 | 7814 | 7975 | 8146 | 8304 |
| 7614 | 7821 | 7982 | 8149 | 8312 |
| 7616 | 7823 | 7985 | 8152 | 8314 |
| 7617 | 7828 | 7989 | 8156 | 8315 |
| 7626 | 7832 | 7992 | 8160 | 8317 |
| 7633 | 7838 | 7993 | 8163 | 8318 |
| 7636 | 7844 | 8003 | 8174 | 8323 |
| 7651 | 7845 | 8006 | 8177 | 8326 |
| 7652 | 7850 | 8008 | 8178 | 8328 |
| 7659 | 7853 | 8017 | 8182 | 8338 |
| 7677 | 7854 | 8025 | 8183 | 8354 |
| 7683 | 7856 | 8028 | 8184 | 8357 |
| 7684 | 7857 | 8030 | 8185 | 8365 |
| 7689 | 7860 | 8031 | 8187 | 8374 |
| 7693 | 7870 | 8032 | 8188 | 8375 |
| 7704 | 7880 | 8033 | 8193 | 8376 |
| 7710 | 7881 | 8038 | 8201 | 8378 |
| 7711 | 7885 | 8045 | 8206 | 8382 |
| 7716 | 7887 | 8051 | 8209 | 8390 |
| 7717 | 7888 | 8053 | 8225 | 8399 |
| 7723 | 7892 | 8055 | 8226 | 8400 |

| | | | | |
|---|---|---|---|---|
| 8415 | 8565 | 8714 | 8875 | 9061 |
| 8416 | 8569 | 8720 | 8883 | 9065 |
| 8418 | 8571 | 8726 | 8886 | 9066 |
| 8420 | 8573 | 8728 | 8889 | 9071 |
| 8421 | 8577 | 8731 | 8890 | 9072 |
| 8422 | 8579 | 8742 | 8898 | 9075 |
| 8424 | 8591 | 8744 | 8914 | 9076 |
| 8427 | 8594 | 8759 | 8917 | 9082 |
| 8430 | 8596 | 8769 | 8918 | 9089 |
| 8433 | 8597 | 8770 | 8928 | 9097 |
| 8437 | 8598 | 8773 | 8942 | 9109 |
| 8439 | 8599 | 8776 | 8948 | 9110 |
| 8441 | 8611 | 8778 | 8950 | 9119 |
| 8442 | 8613 | 8793 | 8958 | 9123 |
| 8445 | 8614 | 8796 | 8972 | 9129 |
| 8448 | 8618 | 8798 | 8979 | 9133 |
| 8454 | 8621 | 8803 | 8985 | 9142 |
| 8457 | 8624 | 8804 | 8990 | 9144 |
| 8459 | 8625 | 8805 | 8995 | 9147 |
| 8466 | 8629 | 8806 | 8998 | 9148 |
| 8469 | 8631 | 8814 | 9000 | 9163 |
| 8470 | 8638 | 8817 | 9005 | 9164 |
| 8475 | 8644 | 8819 | 9011 | 9169 |
| 8478 | 8645 | 8822 | 9013 | 9170 |
| 8482 | 8646 | 8831 | 9016 | 9173 |
| 8490 | 8653 | 8838 | 9017 | 9181 |
| 8493 | 8654 | 8839 | 9018 | 9185 |
| 8503 | 8661 | 8840 | 9022 | 9188 |
| 8504 | 8663 | 8842 | 9024 | 9189 |
| 8505 | 8665 | 8843 | 9025 | 9192 |
| 8511 | 8674 | 8849 | 9027 | 9194 |
| 8514 | 8675 | 8851 | 9035 | 9196 |
| 8515 | 8676 | 8852 | 9036 | 9205 |
| 8531 | 8678 | 8858 | 9041 | 9207 |
| 8533 | 8683 | 8860 | 9044 | 9210 |
| 8537 | 8684 | 8864 | 9045 | 9218 |
| 8545 | 8685 | 8865 | 9047 | 9227 |
| 8548 | 8688 | 8866 | 9049 | 9228 |
| 8555 | 8701 | 8869 | 9050 | 9236 |
| 8556 | 8703 | 8871 | 9052 | 9239 |
| 8561 | 8706 | 8872 | 9053 | 9244 |

| | | | | |
|---|---|---|---|---|
| 9247 | 9382 | 9534 | 9657 | 9797 |
| 9249 | 9384 | 9536 | 9661 | 9801 |
| 9257 | 9385 | 9537 | 9670 | 9811 |
| 9258 | 9391 | 9538 | 9672 | 9817 |
| 9261 | 9396 | 9540 | 9675 | 9821 |
| 9263 | 9401 | 9541 | 9677 | 9827 |
| 9264 | 9402 | 9543 | 9687 | 9828 |
| 9265 | 9404 | 9547 | 9688 | 9830 |
| 9270 | 9408 | 9551 | 9696 | 9836 |
| 9271 | 9409 | 9552 | 9699 | 9838 |
| 9273 | 9415 | 9555 | 9700 | 9840 |
| 9277 | 9419 | 9562 | 9703 | 9841 |
| 9278 | 9429 | 9564 | 9704 | 9842 |
| 9279 | 9433 | 9569 | 9705 | 9846 |
| 9280 | 9436 | 9571 | 9710 | 9847 |
| 9283 | 9438 | 9576 | 9712 | 9848 |
| 9290 | 9440 | 9579 | 9713 | 9850 |
| 9291 | 9441 | 9581 | 9715 | 9851 |
| 9292 | 9443 | 9583 | 9716 | 9858 |
| 9295 | 9451 | 9588 | 9719 | 9861 |
| 9296 | 9454 | 9590 | 9721 | 9862 |
| 9298 | 9455 | 9600 | 9724 | 9865 |
| 9299 | 9461 | 9605 | 9730 | 9868 |
| 9304 | 9464 | 9609 | 9733 | 9873 |
| 9308 | 9467 | 9612 | 9735 | 9874 |
| 9309 | 9484 | 9621 | 9743 | 9876 |
| 9311 | 9485 | 9622 | 9744 | 9877 |
| 9317 | 9486 | 9623 | 9745 | 9884 |
| 9321 | 9490 | 9626 | 9750 | 9888 |
| 9329 | 9491 | 9627 | 9755 | 9891 |
| 9334 | 9493 | 9630 | 9761 | 9892 |
| 9336 | 9495 | 9631 | 9763 | 9899 |
| 9341 | 9499 | 9632 | 9770 | 9900 |
| 9344 | 9506 | 9633 | 9773 | 9901 |
| 9345 | 9513 | 9635 | 9780 | 9905 |
| 9350 | 9514 | 9637 | 9785 | 9908 |
| 9353 | 9515 | 9638 | 9787 | 9909 |
| 9371 | 9516 | 9640 | 9788 | 9912 |
| 9377 | 9523 | 9643 | 9791 | 9916 |
| 9378 | 9524 | 9646 | 9793 | 9917 |
| 9380 | 9528 | 9655 | 9796 | 9920 |

| | | | | |
|---|---|---|---|---|
| 9923 | 10047 | 10157 | 10290 | 10411 |
| 9924 | 10051 | 10162 | 10292 | 10412 |
| 9925 | 10055 | 10166 | 10293 | 10415 |
| 9927 | 10056 | 10173 | 10298 | 10416 |
| 9928 | 10059 | 10174 | 10303 | 10417 |
| 9929 | 10060 | 10176 | 10308 | 10425 |
| 9932 | 10061 | 10177 | 10312 | 10431 |
| 9934 | 10062 | 10179 | 10314 | 10432 |
| 9935 | 10064 | 10189 | 10320 | 10436 |
| 9940 | 10065 | 10190 | 10321 | 10437 |
| 9943 | 10070 | 10192 | 10324 | 10445 |
| 9944 | 10071 | 10193 | 10328 | 10447 |
| 9946 | 10077 | 10196 | 10332 | 10448 |
| 9954 | 10082 | 10198 | 10333 | 10450 |
| 9955 | 10087 | 10200 | 10334 | 10455 |
| 9959 | 10088 | 10204 | 10336 | 10456 |
| 9964 | 10090 | 10205 | 10344 | 10457 |
| 9974 | 10092 | 10210 | 10346 | 10459 |
| 9977 | 10093 | 10211 | 10347 | 10462 |
| 9984 | 10098 | 10212 | 10351 | 10469 |
| 9992 | 10099 | 10213 | 10352 | 10471 |
| 9994 | 10100 | 10224 | 10363 | 10472 |
| 9996 | 10105 | 10225 | 10364 | 10476 |
| 10001 | 10111 | 10227 | 10365 | 10487 |
| 10002 | 10113 | 10232 | 10370 | 10489 |
| 10005 | 10117 | 10233 | 10372 | 10491 |
| 10008 | 10119 | 10237 | 10373 | 10495 |
| 10013 | 10121 | 10246 | 10375 | 10499 |
| 10016 | 10122 | 10252 | 10376 | 10500 |
| 10017 | 10123 | 10256 | 10377 | 10506 |
| 10020 | 10124 | 10257 | 10379 | 10511 |
| 10025 | 10126 | 10258 | 10380 | 10513 |
| 10026 | 10131 | 10262 | 10383 | 10520 |
| 10027 | 10132 | 10265 | 10384 | 10523 |
| 10030 | 10134 | 10267 | 10386 | 10525 |
| 10038 | 10135 | 10270 | 10387 | 10527 |
| 10039 | 10138 | 10271 | 10399 | 10528 |
| 10040 | 10142 | 10273 | 10401 | 10532 |
| 10041 | 10145 | 10281 | 10402 | 10533 |
| 10043 | 10147 | 10283 | 10403 | 10534 |
| 10046 | 10149 | 10287 | 10409 | 10539 |

| | | | | |
|---|---|---|---|---|
| 10540 | 10649 | 10797 | 10920 | 11014 |
| 10541 | 10652 | 10799 | 10925 | 11015 |
| 10542 | 10657 | 10804 | 10926 | 11017 |
| 10546 | 10658 | 10807 | 10928 | 11020 |
| 10547 | 10659 | 10808 | 10929 | 11021 |
| 10549 | 10661 | 10810 | 10931 | 11025 |
| 10554 | 10665 | 10811 | 10932 | 11028 |
| 10556 | 10667 | 10812 | 10934 | 11029 |
| 10557 | 10675 | 10815 | 10936 | 11032 |
| 10559 | 10677 | 10821 | 10937 | 11039 |
| 10561 | 10681 | 10823 | 10939 | 11046 |
| 10562 | 10687 | 10824 | 10941 | 11047 |
| 10565 | 10690 | 10827 | 10942 | 11048 |
| 10566 | 10692 | 10829 | 10943 | 11055 |
| 10567 | 10699 | 10831 | 10945 | 11058 |
| 10568 | 10703 | 10833 | 10946 | 11059 |
| 10569 | 10710 | 10835 | 10947 | 11060 |
| 10570 | 10713 | 10841 | 10950 | 11061 |
| 10579 | 10714 | 10842 | 10951 | 11062 |
| 10582 | 10719 | 10846 | 10953 | 11063 |
| 10584 | 10722 | 10851 | 10955 | 11064 |
| 10587 | 10728 | 10852 | 10963 | 11065 |
| 10591 | 10743 | 10853 | 10969 | 11066 |
| 10593 | 10747 | 10858 | 10973 | 11069 |
| 10597 | 10751 | 10863 | 10974 | 11071 |
| 10600 | 10755 | 10866 | 10975 | 11073 |
| 10602 | 10757 | 10870 | 10980 | 11075 |
| 10606 | 10758 | 10875 | 10981 | 11077 |
| 10610 | 10759 | 10877 | 10982 | 11078 |
| 10613 | 10764 | 10881 | 10983 | 11085 |
| 10614 | 10766 | 10883 | 10987 | 11089 |
| 10615 | 10768 | 10884 | 10990 | 11102 |
| 10621 | 10770 | 10887 | 10992 | 11103 |
| 10622 | 10771 | 10892 | 10993 | 11106 |
| 10623 | 10775 | 10897 | 10996 | 11107 |
| 10624 | 10778 | 10903 | 10999 | 11108 |
| 10626 | 10781 | 10908 | 11002 | 11109 |
| 10634 | 10790 | 10911 | 11005 | 11110 |
| 10636 | 10793 | 10912 | 11007 | 11112 |
| 10637 | 10794 | 10915 | 11008 | 11114 |
| 10641 | 10796 | 10917 | 11013 | 11116 |

| | | | | |
|---|---|---|---|---|
| 11122 | 11218 | 11303 | 11371 | 11471 |
| 11125 | 11219 | 11305 | 11373 | 11476 |
| 11128 | 11228 | 11307 | 11379 | 11479 |
| 11129 | 11229 | 11311 | 11382 | 11480 |
| 11131 | 11232 | 11312 | 11384 | 11481 |
| 11132 | 11234 | 11313 | 11385 | 11482 |
| 11133 | 11235 | 11315 | 11387 | 11483 |
| 11135 | 11236 | 11318 | 11390 | 11484 |
| 11137 | 11240 | 11319 | 11391 | 11485 |
| 11138 | 11241 | 11320 | 11395 | 11487 |
| 11140 | 11242 | 11324 | 11397 | 11490 |
| 11144 | 11244 | 11325 | 11398 | 11492 |
| 11147 | 11246 | 11327 | 11404 | 11497 |
| 11148 | 11247 | 11328 | 11407 | 11499 |
| 11149 | 11248 | 11329 | 11410 | 11500 |
| 11151 | 11251 | 11330 | 11411 | 11501 |
| 11152 | 11252 | 11332 | 11412 | 11503 |
| 11153 | 11253 | 11335 | 11414 | 11505 |
| 11154 | 11254 | 11336 | 11418 | 11506 |
| 11155 | 11256 | 11338 | 11419 | 11509 |
| 11156 | 11257 | 11339 | 11425 | 11510 |
| 11160 | 11258 | 11340 | 11427 | 11519 |
| 11161 | 11259 | 11341 | 11428 | 11520 |
| 11162 | 11263 | 11342 | 11429 | 11521 |
| 11167 | 11264 | 11343 | 11430 | 11522 |
| 11170 | 11267 | 11344 | 11432 | 11524 |
| 11179 | 11268 | 11345 | 11435 | 11525 |
| 11184 | 11270 | 11351 | 11439 | 11527 |
| 11185 | 11271 | 11352 | 11440 | 11528 |
| 11188 | 11277 | 11353 | 11441 | 11529 |
| 11192 | 11278 | 11354 | 11443 | 11532 |
| 11196 | 11282 | 11355 | 11445 | 11534 |
| 11197 | 11283 | 11356 | 11446 | 11535 |
| 11203 | 11289 | 11357 | 11447 | 11536 |
| 11206 | 11290 | 11358 | 11449 | 11538 |
| 11207 | 11291 | 11359 | 11451 | 11539 |
| 11209 | 11294 | 11360 | 11454 | 11541 |
| 11211 | 11296 | 11362 | 11465 | 11542 |
| 11213 | 11297 | 11366 | 11467 | 11544 |
| 11214 | 11300 | 11367 | 11469 | 11545 |
| 11215 | 11301 | 11370 | 11470 | 11546 |

| | | | | |
|---|---|---|---|---|
| 11547 | 11613 | 11692 | 11756 | 11817 |
| 11548 | 11614 | 11693 | 11758 | 11818 |
| 11549 | 11616 | 11694 | 11761 | 11819 |
| 11550 | 11619 | 11695 | 11762 | 11820 |
| 11552 | 11620 | 11696 | 11764 | 11821 |
| 11553 | 11621 | 11698 | 11768 | 11826 |
| 11556 | 11627 | 11699 | 11769 | 11828 |
| 11558 | 11628 | 11700 | 11771 | 11829 |
| 11562 | 11629 | 11701 | 11772 | 11833 |
| 11566 | 11631 | 11702 | 11773 | 11834 |
| 11567 | 11632 | 11704 | 11776 | 11835 |
| 11568 | 11635 | 11705 | 11777 | 11836 |
| 11569 | 11636 | 11706 | 11779 | 11838 |
| 11570 | 11637 | 11707 | 11782 | 11839 |
| 11571 | 11638 | 11709 | 11783 | 11840 |
| 11572 | 11640 | 11714 | 11784 | 11841 |
| 11573 | 11642 | 11715 | 11785 | 11842 |
| 11574 | 11645 | 11716 | 11787 | 11843 |
| 11576 | 11647 | 11720 | 11788 | 11844 |
| 11577 | 11648 | 11724 | 11789 | 11845 |
| 11579 | 11650 | 11726 | 11792 | 11847 |
| 11580 | 11652 | 11729 | 11794 | 11849 |
| 11581 | 11655 | 11730 | 11795 | 11850 |
| 11583 | 11656 | 11731 | 11796 | 11851 |
| 11584 | 11657 | 11732 | 11797 | 11852 |
| 11586 | 11658 | 11733 | 11798 | 11853 |
| 11587 | 11660 | 11734 | 11799 | 11854 |
| 11588 | 11662 | 11736 | 11800 | 11855 |
| 11589 | 11664 | 11737 | 11801 | 11856 |
| 11592 | 11665 | 11738 | 11803 | 11857 |
| 11593 | 11667 | 11739 | 11804 | 11858 |
| 11595 | 11668 | 11740 | 11805 | 11859 |
| 11597 | 11673 | 11741 | 11806 | 11863 |
| 11599 | 11674 | 11743 | 11808 | 11864 |
| 11600 | 11676 | 11744 | 11809 | 11865 |
| 11602 | 11679 | 11745 | 11810 | 11866 |
| 11603 | 11681 | 11746 | 11811 | 11869 |
| 11606 | 11682 | 11747 | 11812 | 11870 |
| 11607 | 11684 | 11748 | 11813 | 11871 |
| 11611 | 11687 | 11749 | 11814 | 11872 |
| 11612 | 11690 | 11751 | 11816 | 11874 |

| | | | | |
|---|---|---|---|---|
| 11877 | 11934 | 11999 | 12060 | 12116 |
| 11881 | 11935 | 12000 | 12061 | 12118 |
| 11882 | 11938 | 12001 | 12063 | 12121 |
| 11883 | 11939 | 12002 | 12064 | 12122 |
| 11885 | 11940 | 12003 | 12065 | 12123 |
| 11886 | 11943 | 12004 | 12066 | 12124 |
| 11887 | 11944 | 12006 | 12067 | 12125 |
| 11889 | 11945 | 12008 | 12068 | 12126 |
| 11890 | 11946 | 12009 | 12069 | 12127 |
| 11891 | 11947 | 12010 | 12071 | 12130 |
| 11892 | 11950 | 12012 | 12074 | 12131 |
| 11893 | 11951 | 12014 | 12076 | 12132 |
| 11896 | 11952 | 12015 | 12077 | 12133 |
| 11898 | 11953 | 12016 | 12078 | 12134 |
| 11899 | 11954 | 12018 | 12079 | 12135 |
| 11901 | 11955 | 12020 | 12080 | 12136 |
| 11902 | 11958 | 12022 | 12083 | 12137 |
| 11903 | 11960 | 12023 | 12084 | 12138 |
| 11904 | 11964 | 12024 | 12085 | 12139 |
| 11905 | 11965 | 12025 | 12087 | 12140 |
| 11907 | 11966 | 12026 | 12089 | 12141 |
| 11908 | 11967 | 12029 | 12091 | 12142 |
| 11909 | 11969 | 12030 | 12092 | 12143 |
| 11910 | 11971 | 12031 | 12093 | 12144 |
| 11911 | 11972 | 12032 | 12094 | 12145 |
| 11912 | 11973 | 12033 | 12095 | 12146 |
| 11914 | 11974 | 12034 | 12096 | 12147 |
| 11916 | 11976 | 12036 | 12097 | 12148 |
| 11918 | 11979 | 12038 | 12099 | 12149 |
| 11920 | 11980 | 12039 | 12100 | 12150 |
| 11921 | 11982 | 12041 | 12102 | 12151 |
| 11922 | 11983 | 12042 | 12103 | 12152 |
| 11923 | 11986 | 12044 | 12104 | 12153 |
| 11924 | 11988 | 12046 | 12107 | 12154 |
| 11925 | 11989 | 12047 | 12109 | 12155 |
| 11926 | 11990 | 12048 | 12110 | 12157 |
| 11927 | 11991 | 12049 | 12111 | 12159 |
| 11928 | 11993 | 12050 | 12112 | 12161 |
| 11929 | 11994 | 12051 | 12113 | 12163 |
| 11932 | 11996 | 12053 | 12114 | 12164 |
| 11933 | 11998 | 12058 | 12115 | 12165 |

| | | | | |
|---|---|---|---|---|
| 12166 | 12216 | 12273 | 12329 | 12387 |
| 12167 | 12217 | 12277 | 12330 | 12390 |
| 12168 | 12218 | 12278 | 12332 | 12391 |
| 12169 | 12219 | 12280 | 12333 | 12392 |
| 12170 | 12221 | 12281 | 12337 | 12393 |
| 12171 | 12223 | 12282 | 12338 | 12394 |
| 12172 | 12224 | 12283 | 12339 | 12396 |
| 12175 | 12225 | 12284 | 12340 | 12399 |
| 12176 | 12227 | 12286 | 12342 | 12400 |
| 12177 | 12230 | 12287 | 12343 | 12401 |
| 12178 | 12232 | 12288 | 12345 | 12403 |
| 12180 | 12233 | 12289 | 12346 | 12404 |
| 12182 | 12234 | 12290 | 12347 | 12407 |
| 12184 | 12236 | 12291 | 12348 | 12408 |
| 12185 | 12237 | 12292 | 12349 | 12410 |
| 12186 | 12239 | 12294 | 12351 | 12411 |
| 12187 | 12240 | 12295 | 12352 | 12412 |
| 12189 | 12241 | 12296 | 12353 | 12417 |
| 12190 | 12243 | 12297 | 12355 | 12418 |
| 12191 | 12245 | 12298 | 12356 | 12421 |
| 12192 | 12246 | 12299 | 12357 | 12422 |
| 12193 | 12247 | 12300 | 12358 | 12425 |
| 12194 | 12250 | 12301 | 12359 | 12426 |
| 12195 | 12251 | 12302 | 12361 | 12427 |
| 12196 | 12252 | 12303 | 12362 | 12428 |
| 12198 | 12253 | 12304 | 12363 | 12430 |
| 12199 | 12254 | 12307 | 12364 | 12431 |
| 12200 | 12255 | 12308 | 12365 | 12432 |
| 12201 | 12257 | 12310 | 12366 | 12433 |
| 12202 | 12258 | 12311 | 12367 | 12434 |
| 12203 | 12259 | 12312 | 12368 | 12435 |
| 12204 | 12260 | 12313 | 12371 | 12436 |
| 12205 | 12261 | 12314 | 12372 | 12437 |
| 12206 | 12262 | 12315 | 12375 | 12438 |
| 12207 | 12264 | 12316 | 12376 | 12439 |
| 12208 | 12265 | 12317 | 12378 | 12440 |
| 12209 | 12266 | 12320 | 12379 | 12441 |
| 12211 | 12269 | 12322 | 12381 | 12445 |
| 12213 | 12270 | 12325 | 12382 | 12447 |
| 12214 | 12271 | 12327 | 12383 | 12449 |
| 12215 | 12272 | 12328 | 12386 | 12451 |

| | | | | |
|---|---|---|---|---|
| 12452 | 12523 | 12577 | 12626 | 12678 |
| 12453 | 12524 | 12578 | 12627 | 12679 |
| 12456 | 12525 | 12579 | 12628 | 12680 |
| 12460 | 12526 | 12580 | 12629 | 12681 |
| 12461 | 12527 | 12581 | 12630 | 12683 |
| 12462 | 12531 | 12582 | 12632 | 12684 |
| 12465 | 12532 | 12583 | 12633 | 12685 |
| 12469 | 12533 | 12584 | 12634 | 12688 |
| 12471 | 12534 | 12585 | 12635 | 12689 |
| 12472 | 12535 | 12586 | 12636 | 12690 |
| 12477 | 12536 | 12589 | 12638 | 12691 |
| 12478 | 12537 | 12590 | 12639 | 12692 |
| 12479 | 12538 | 12591 | 12640 | 12693 |
| 12481 | 12539 | 12593 | 12641 | 12694 |
| 12482 | 12540 | 12594 | 12642 | 12695 |
| 12483 | 12542 | 12595 | 12643 | 12696 |
| 12484 | 12543 | 12597 | 12644 | 12697 |
| 12485 | 12544 | 12598 | 12645 | 12698 |
| 12486 | 12545 | 12599 | 12647 | 12699 |
| 12489 | 12546 | 12600 | 12648 | 12700 |
| 12490 | 12547 | 12601 | 12649 | 12701 |
| 12491 | 12548 | 12602 | 12653 | 12702 |
| 12492 | 12549 | 12603 | 12655 | 12703 |
| 12493 | 12551 | 12604 | 12656 | 12704 |
| 12494 | 12552 | 12605 | 12657 | 12707 |
| 12496 | 12553 | 12606 | 12658 | 12708 |
| 12498 | 12554 | 12607 | 12659 | 12709 |
| 12500 | 12558 | 12608 | 12660 | 12711 |
| 12502 | 12559 | 12609 | 12662 | 12712 |
| 12504 | 12560 | 12610 | 12663 | 12713 |
| 12505 | 12561 | 12612 | 12664 | 12715 |
| 12506 | 12562 | 12613 | 12665 | 12716 |
| 12507 | 12563 | 12614 | 12666 | 12717 |
| 12508 | 12564 | 12615 | 12667 | 12718 |
| 12510 | 12567 | 12617 | 12669 | 12720 |
| 12512 | 12570 | 12619 | 12670 | 12721 |
| 12513 | 12571 | 12621 | 12671 | 12722 |
| 12516 | 12572 | 12622 | 12672 | 12723 |
| 12517 | 12573 | 12623 | 12673 | 12725 |
| 12521 | 12574 | 12624 | 12674 | 12726 |
| 12522 | 12576 | 12625 | 12677 | 12728 |

| | | | | |
|---|---|---|---|---|
| 12729 | 12779 | 12826 | 12881 | 12930 |
| 12730 | 12780 | 12828 | 12882 | 12932 |
| 12731 | 12781 | 12831 | 12883 | 12933 |
| 12732 | 12782 | 12832 | 12884 | 12934 |
| 12733 | 12783 | 12833 | 12885 | 12935 |
| 12735 | 12784 | 12834 | 12886 | 12936 |
| 12736 | 12785 | 12835 | 12887 | 12937 |
| 12737 | 12786 | 12837 | 12888 | 12938 |
| 12739 | 12787 | 12838 | 12889 | 12939 |
| 12740 | 12788 | 12839 | 12890 | 12940 |
| 12742 | 12789 | 12840 | 12891 | 12941 |
| 12743 | 12790 | 12841 | 12892 | 12942 |
| 12744 | 12791 | 12842 | 12893 | 12943 |
| 12745 | 12792 | 12843 | 12895 | 12944 |
| 12746 | 12793 | 12844 | 12896 | 12945 |
| 12747 | 12794 | 12845 | 12897 | 12946 |
| 12749 | 12795 | 12848 | 12898 | 12947 |
| 12750 | 12796 | 12849 | 12899 | 12948 |
| 12751 | 12797 | 12850 | 12900 | 12950 |
| 12752 | 12798 | 12851 | 12901 | 12951 |
| 12753 | 12800 | 12853 | 12903 | 12952 |
| 12754 | 12802 | 12854 | 12904 | 12953 |
| 12755 | 12803 | 12855 | 12905 | 12954 |
| 12756 | 12804 | 12856 | 12906 | 12955 |
| 12757 | 12806 | 12858 | 12907 | 12956 |
| 12758 | 12807 | 12859 | 12909 | 12957 |
| 12760 | 12808 | 12860 | 12910 | 12958 |
| 12762 | 12809 | 12862 | 12911 | 12959 |
| 12763 | 12811 | 12863 | 12912 | 12960 |
| 12764 | 12812 | 12864 | 12913 | 12961 |
| 12765 | 12813 | 12865 | 12914 | 12963 |
| 12767 | 12814 | 12866 | 12916 | 12964 |
| 12768 | 12815 | 12868 | 12917 | 12966 |
| 12769 | 12816 | 12869 | 12919 | 12967 |
| 12770 | 12817 | 12870 | 12920 | 12969 |
| 12771 | 12819 | 12872 | 12921 | 12970 |
| 12772 | 12821 | 12873 | 12922 | 12971 |
| 12773 | 12822 | 12875 | 12924 | 12972 |
| 12774 | 12823 | 12878 | 12925 | 12973 |
| 12775 | 12824 | 12879 | 12926 | 12974 |
| 12778 | 12825 | 12880 | 12928 | 12975 |

| | | | | |
|---|---|---|---|---|
| 12977 | 13022 | 13069 | 13117 | 13167 |
| 12978 | 13024 | 13070 | 13118 | 13168 |
| 12979 | 13025 | 13071 | 13119 | 13169 |
| 12980 | 13026 | 13073 | 13120 | 13170 |
| 12981 | 13027 | 13074 | 13122 | 13171 |
| 12983 | 13028 | 13075 | 13123 | 13172 |
| 12984 | 13029 | 13076 | 13124 | 13173 |
| 12985 | 13030 | 13077 | 13125 | 13174 |
| 12986 | 13031 | 13078 | 13126 | 13176 |
| 12987 | 13032 | 13080 | 13128 | 13177 |
| 12988 | 13033 | 13081 | 13129 | 13178 |
| 12989 | 13034 | 13082 | 13132 | 13179 |
| 12990 | 13035 | 13083 | 13133 | 13180 |
| 12991 | 13036 | 13084 | 13136 | 13181 |
| 12993 | 13037 | 13085 | 13137 | 13183 |
| 12994 | 13038 | 13086 | 13139 | 13184 |
| 12995 | 13040 | 13087 | 13140 | 13185 |
| 12996 | 13041 | 13089 | 13141 | 13186 |
| 12997 | 13042 | 13090 | 13142 | 13187 |
| 12998 | 13044 | 13091 | 13143 | 13188 |
| 12999 | 13045 | 13092 | 13144 | 13189 |
| 13000 | 13046 | 13093 | 13145 | 13190 |
| 13001 | 13047 | 13094 | 13147 | 13191 |
| 13004 | 13048 | 13095 | 13148 | 13192 |
| 13005 | 13049 | 13096 | 13150 | 13194 |
| 13006 | 13051 | 13097 | 13151 | 13195 |
| 13007 | 13053 | 13098 | 13152 | 13196 |
| 13008 | 13054 | 13101 | 13153 | 13197 |
| 13009 | 13055 | 13102 | 13154 | 13198 |
| 13010 | 13056 | 13103 | 13155 | 13199 |
| 13011 | 13057 | 13104 | 13156 | 13200 |
| 13012 | 13058 | 13105 | 13157 | 13201 |
| 13013 | 13059 | 13107 | 13158 | 13202 |
| 13014 | 13060 | 13108 | 13159 | 13203 |
| 13015 | 13061 | 13109 | 13160 | 13206 |
| 13016 | 13062 | 13110 | 13161 | 13207 |
| 13017 | 13063 | 13111 | 13162 | 13208 |
| 13018 | 13064 | 13112 | 13163 | 13209 |
| 13019 | 13066 | 13114 | 13164 | 13210 |
| 13020 | 13067 | 13115 | 13165 | 13211 |
| 13021 | 13068 | 13116 | 13166 | 13212 |

| | | | | |
|---|---|---|---|---|
| 13213 | 13262 | 13309 | 13350 | 13395 |
| 13214 | 13263 | 13310 | 13351 | 13396 |
| 13216 | 13264 | 13311 | 13352 | 13397 |
| 13217 | 13265 | 13312 | 13353 | 13398 |
| 13218 | 13266 | 13313 | 13354 | 13399 |
| 13220 | 13267 | 13314 | 13355 | 13400 |
| 13221 | 13268 | 13315 | 13356 | 13401 |
| 13223 | 13270 | 13316 | 13357 | 13403 |
| 13224 | 13271 | 13317 | 13358 | 13404 |
| 13225 | 13272 | 13318 | 13359 | 13405 |
| 13226 | 13273 | 13319 | 13360 | 13406 |
| 13227 | 13274 | 13320 | 13361 | 13407 |
| 13228 | 13275 | 13321 | 13362 | 13408 |
| 13229 | 13276 | 13322 | 13363 | 13409 |
| 13230 | 13277 | 13323 | 13364 | 13410 |
| 13231 | 13278 | 13324 | 13366 | 13411 |
| 13232 | 13279 | 13325 | 13367 | 13413 |
| 13234 | 13281 | 13326 | 13368 | 13414 |
| 13235 | 13283 | 13327 | 13369 | 13415 |
| 13236 | 13284 | 13328 | 13370 | 13416 |
| 13237 | 13285 | 13329 | 13371 | 13417 |
| 13239 | 13286 | 13330 | 13372 | 13418 |
| 13240 | 13287 | 13331 | 13374 | 13419 |
| 13241 | 13288 | 13332 | 13375 | 13420 |
| 13242 | 13289 | 13333 | 13376 | 13421 |
| 13243 | 13290 | 13334 | 13377 | 13422 |
| 13244 | 13291 | 13335 | 13378 | 13423 |
| 13245 | 13293 | 13336 | 13379 | 13424 |
| 13246 | 13294 | 13337 | 13380 | 13425 |
| 13247 | 13295 | 13338 | 13381 | 13426 |
| 13248 | 13296 | 13339 | 13382 | 13427 |
| 13249 | 13297 | 13340 | 13383 | 13428 |
| 13250 | 13298 | 13341 | 13384 | 13429 |
| 13251 | 13299 | 13342 | 13385 | 13430 |
| 13252 | 13300 | 13343 | 13386 | 13431 |
| 13253 | 13302 | 13344 | 13389 | 13432 |
| 13254 | 13303 | 13345 | 13390 | 13433 |
| 13255 | 13304 | 13346 | 13391 | 13434 |
| 13259 | 13305 | 13347 | 13392 | 13435 |
| 13260 | 13306 | 13348 | 13393 | 13436 |
| 13261 | 13307 | 13349 | 13394 | 13437 |

| | | | | |
|---|---|---|---|---|
| 13438 | 13487 | 13528 | 13573 | 13623 |
| 13439 | 13488 | 13529 | 13574 | 13624 |
| 13440 | 13489 | 13530 | 13576 | 13625 |
| 13441 | 13490 | 13531 | 13577 | 13626 |
| 13442 | 13491 | 13532 | 13578 | 13627 |
| 13443 | 13492 | 13533 | 13579 | 13628 |
| 13444 | 13493 | 13534 | 13580 | 13629 |
| 13445 | 13494 | 13535 | 13581 | 13630 |
| 13446 | 13495 | 13536 | 13582 | 13631 |
| 13447 | 13496 | 13537 | 13583 | 13632 |
| 13448 | 13497 | 13538 | 13584 | 13633 |
| 13451 | 13498 | 13539 | 13585 | 13634 |
| 13452 | 13499 | 13541 | 13587 | 13635 |
| 13453 | 13500 | 13542 | 13588 | 13636 |
| 13454 | 13501 | 13543 | 13589 | 13638 |
| 13455 | 13502 | 13544 | 13590 | 13639 |
| 13456 | 13503 | 13545 | 13592 | 13641 |
| 13457 | 13504 | 13546 | 13593 | 13642 |
| 13458 | 13505 | 13547 | 13594 | 13644 |
| 13459 | 13506 | 13548 | 13596 | 13645 |
| 13460 | 13507 | 13549 | 13597 | 13646 |
| 13461 | 13508 | 13550 | 13599 | 13647 |
| 13462 | 13509 | 13551 | 13601 | 13648 |
| 13464 | 13510 | 13552 | 13602 | 13649 |
| 13465 | 13511 | 13553 | 13603 | 13650 |
| 13466 | 13512 | 13554 | 13604 | 13651 |
| 13467 | 13513 | 13555 | 13605 | 13652 |
| 13469 | 13514 | 13557 | 13607 | 13653 |
| 13470 | 13515 | 13558 | 13609 | 13655 |
| 13471 | 13516 | 13559 | 13610 | 13656 |
| 13472 | 13517 | 13560 | 13611 | 13657 |
| 13474 | 13518 | 13561 | 13613 | 13658 |
| 13476 | 13519 | 13562 | 13614 | 13659 |
| 13477 | 13520 | 13563 | 13615 | 13660 |
| 13478 | 13521 | 13564 | 13616 | 13661 |
| 13480 | 13522 | 13567 | 13617 | 13662 |
| 13481 | 13523 | 13568 | 13618 | 13663 |
| 13483 | 13524 | 13569 | 13619 | 13664 |
| 13484 | 13525 | 13570 | 13620 | 13665 |
| 13485 | 13526 | 13571 | 13621 | 13666 |
| 13486 | 13527 | 13572 | 13622 | 13667 |

| | | | | |
|---|---|---|---|---|
| 13668 | 13716 | 13761 | 13804 | 13849 |
| 13669 | 13717 | 13762 | 13806 | 13850 |
| 13671 | 13718 | 13763 | 13807 | 13851 |
| 13672 | 13719 | 13764 | 13809 | 13853 |
| 13673 | 13720 | 13765 | 13810 | 13854 |
| 13674 | 13721 | 13766 | 13811 | 13855 |
| 13675 | 13722 | 13767 | 13812 | 13856 |
| 13677 | 13723 | 13768 | 13813 | 13857 |
| 13678 | 13724 | 13769 | 13814 | 13858 |
| 13679 | 13725 | 13770 | 13815 | 13859 |
| 13680 | 13726 | 13771 | 13816 | 13860 |
| 13681 | 13728 | 13772 | 13817 | 13861 |
| 13682 | 13729 | 13773 | 13818 | 13862 |
| 13684 | 13730 | 13774 | 13819 | 13863 |
| 13685 | 13731 | 13775 | 13820 | 13864 |
| 13686 | 13733 | 13776 | 13821 | 13866 |
| 13687 | 13734 | 13778 | 13822 | 13867 |
| 13688 | 13735 | 13779 | 13823 | 13868 |
| 13689 | 13736 | 13780 | 13824 | 13869 |
| 13690 | 13737 | 13781 | 13825 | 13870 |
| 13691 | 13738 | 13782 | 13826 | 13871 |
| 13692 | 13739 | 13783 | 13827 | 13872 |
| 13696 | 13740 | 13784 | 13828 | 13873 |
| 13697 | 13741 | 13785 | 13829 | 13874 |
| 13698 | 13743 | 13786 | 13830 | 13875 |
| 13699 | 13744 | 13787 | 13831 | 13876 |
| 13700 | 13745 | 13788 | 13832 | 13877 |
| 13701 | 13746 | 13789 | 13834 | 13878 |
| 13702 | 13747 | 13790 | 13835 | 13879 |
| 13703 | 13748 | 13791 | 13836 | 13880 |
| 13704 | 13749 | 13793 | 13837 | 13881 |
| 13705 | 13750 | 13794 | 13839 | 13882 |
| 13706 | 13751 | 13795 | 13840 | 13883 |
| 13707 | 13753 | 13796 | 13841 | 13884 |
| 13708 | 13754 | 13797 | 13842 | 13886 |
| 13709 | 13755 | 13798 | 13843 | 13887 |
| 13711 | 13756 | 13799 | 13844 | 13888 |
| 13712 | 13757 | 13800 | 13845 | 13889 |
| 13713 | 13758 | 13801 | 13846 | 13890 |
| 13714 | 13759 | 13802 | 13847 | 13891 |
| 13715 | 13760 | 13803 | 13848 | 13892 |

| | | | | |
|---|---|---|---|---|
| 13893 | 13940 | 13984 | 14034 | 14083 |
| 13895 | 13941 | 13985 | 14035 | 14084 |
| 13896 | 13942 | 13986 | 14036 | 14085 |
| 13897 | 13943 | 13987 | 14037 | 14086 |
| 13898 | 13944 | 13988 | 14038 | 14087 |
| 13899 | 13945 | 13989 | 14039 | 14088 |
| 13900 | 13946 | 13991 | 14040 | 14089 |
| 13901 | 13947 | 13992 | 14041 | 14090 |
| 13902 | 13948 | 13993 | 14044 | 14091 |
| 13903 | 13949 | 13994 | 14046 | 14092 |
| 13904 | 13950 | 13995 | 14048 | 14093 |
| 13905 | 13951 | 13996 | 14049 | 14094 |
| 13906 | 13952 | 13997 | 14050 | 14095 |
| 13907 | 13953 | 13998 | 14051 | 14096 |
| 13908 | 13954 | 14000 | 14052 | 14098 |
| 13909 | 13955 | 14001 | 14053 | 14099 |
| 13910 | 13956 | 14002 | 14054 | 14100 |
| 13911 | 13957 | 14003 | 14055 | 14101 |
| 13912 | 13958 | 14004 | 14057 | 14102 |
| 13913 | 13959 | 14005 | 14058 | 14103 |
| 13914 | 13960 | 14008 | 14059 | 14104 |
| 13915 | 13961 | 14009 | 14060 | 14105 |
| 13916 | 13962 | 14010 | 14061 | 14106 |
| 13917 | 13963 | 14011 | 14064 | 14107 |
| 13918 | 13964 | 14012 | 14065 | 14108 |
| 13919 | 13965 | 14013 | 14067 | 14109 |
| 13920 | 13966 | 14014 | 14068 | 14110 |
| 13921 | 13968 | 14015 | 14069 | 14111 |
| 13922 | 13970 | 14017 | 14070 | 14112 |
| 13923 | 13972 | 14018 | 14071 | 14113 |
| 13924 | 13973 | 14020 | 14072 | 14114 |
| 13925 | 13974 | 14024 | 14073 | 14115 |
| 13926 | 13975 | 14025 | 14074 | 14116 |
| 13929 | 13976 | 14026 | 14075 | 14117 |
| 13931 | 13977 | 14027 | 14076 | 14118 |
| 13934 | 13978 | 14028 | 14077 | 14119 |
| 13935 | 13979 | 14029 | 14078 | 14120 |
| 13936 | 13980 | 14030 | 14079 | 14121 |
| 13937 | 13981 | 14031 | 14080 | 14123 |
| 13938 | 13982 | 14032 | 14081 | 14124 |
| 13939 | 13983 | 14033 | 14082 | 14125 |

| | | | | |
|---|---|---|---|---|
| 14126 | 14169 | 14213 | 14258 | 14303 |
| 14127 | 14170 | 14214 | 14259 | 14304 |
| 14128 | 14171 | 14215 | 14262 | 14305 |
| 14129 | 14172 | 14217 | 14263 | 14306 |
| 14131 | 14173 | 14219 | 14264 | 14307 |
| 14132 | 14174 | 14220 | 14265 | 14308 |
| 14133 | 14175 | 14221 | 14266 | 14309 |
| 14134 | 14176 | 14222 | 14267 | 14311 |
| 14135 | 14177 | 14223 | 14268 | 14312 |
| 14136 | 14178 | 14224 | 14270 | 14313 |
| 14137 | 14179 | 14226 | 14271 | 14314 |
| 14138 | 14180 | 14227 | 14272 | 14315 |
| 14139 | 14181 | 14228 | 14273 | 14316 |
| 14140 | 14182 | 14229 | 14274 | 14317 |
| 14141 | 14183 | 14230 | 14275 | 14318 |
| 14142 | 14184 | 14231 | 14276 | 14319 |
| 14143 | 14185 | 14232 | 14277 | 14320 |
| 14144 | 14186 | 14233 | 14278 | 14321 |
| 14145 | 14187 | 14234 | 14279 | 14322 |
| 14146 | 14188 | 14235 | 14280 | 14323 |
| 14147 | 14189 | 14236 | 14281 | 14324 |
| 14148 | 14191 | 14237 | 14282 | 14326 |
| 14149 | 14192 | 14239 | 14283 | 14327 |
| 14150 | 14193 | 14240 | 14284 | 14328 |
| 14151 | 14194 | 14241 | 14285 | 14329 |
| 14152 | 14195 | 14242 | 14286 | 14330 |
| 14153 | 14196 | 14243 | 14287 | 14331 |
| 14154 | 14197 | 14244 | 14288 | 14332 |
| 14155 | 14198 | 14245 | 14289 | 14333 |
| 14157 | 14199 | 14246 | 14290 | 14334 |
| 14158 | 14200 | 14247 | 14291 | 14335 |
| 14159 | 14201 | 14248 | 14292 | 14336 |
| 14160 | 14202 | 14249 | 14293 | 14337 |
| 14161 | 14203 | 14250 | 14294 | 14338 |
| 14162 | 14204 | 14251 | 14295 | 14339 |
| 14163 | 14205 | 14252 | 14296 | 14340 |
| 14164 | 14207 | 14253 | 14297 | 14341 |
| 14165 | 14208 | 14254 | 14298 | 14342 |
| 14166 | 14209 | 14255 | 14300 | 14343 |
| 14167 | 14210 | 14256 | 14301 | 14344 |
| 14168 | 14212 | 14257 | 14302 | 14345 |

| | | | | |
|---|---|---|---|---|
| 14346 | 14388 | 14434 | 14476 | 14521 |
| 14347 | 14389 | 14435 | 14477 | 14522 |
| 14348 | 14390 | 14436 | 14478 | 14523 |
| 14349 | 14391 | 14437 | 14479 | 14524 |
| 14350 | 14392 | 14438 | 14480 | 14525 |
| 14351 | 14393 | 14439 | 14481 | 14526 |
| 14352 | 14394 | 14441 | 14482 | 14527 |
| 14353 | 14395 | 14442 | 14483 | 14528 |
| 14354 | 14396 | 14443 | 14484 | 14529 |
| 14355 | 14397 | 14444 | 14485 | 14530 |
| 14356 | 14398 | 14445 | 14486 | 14531 |
| 14357 | 14400 | 14446 | 14487 | 14533 |
| 14358 | 14401 | 14447 | 14488 | 14534 |
| 14359 | 14402 | 14448 | 14489 | 14535 |
| 14360 | 14403 | 14449 | 14490 | 14536 |
| 14361 | 14404 | 14450 | 14491 | 14537 |
| 14362 | 14405 | 14451 | 14492 | 14538 |
| 14364 | 14406 | 14452 | 14493 | 14539 |
| 14365 | 14407 | 14453 | 14494 | 14540 |
| 14366 | 14408 | 14454 | 14495 | 14541 |
| 14367 | 14409 | 14455 | 14496 | 14542 |
| 14368 | 14410 | 14456 | 14497 | 14543 |
| 14369 | 14411 | 14457 | 14498 | 14544 |
| 14370 | 14413 | 14458 | 14499 | 14545 |
| 14371 | 14414 | 14459 | 14500 | 14548 |
| 14372 | 14415 | 14460 | 14501 | 14549 |
| 14373 | 14416 | 14461 | 14502 | 14550 |
| 14374 | 14417 | 14462 | 14505 | 14551 |
| 14375 | 14418 | 14463 | 14506 | 14552 |
| 14376 | 14420 | 14464 | 14507 | 14553 |
| 14377 | 14421 | 14465 | 14509 | 14554 |
| 14378 | 14422 | 14466 | 14510 | 14555 |
| 14379 | 14423 | 14467 | 14511 | 14556 |
| 14380 | 14424 | 14468 | 14512 | 14557 |
| 14381 | 14425 | 14469 | 14513 | 14558 |
| 14382 | 14426 | 14470 | 14514 | 14559 |
| 14383 | 14427 | 14471 | 14516 | 14560 |
| 14384 | 14428 | 14472 | 14517 | 14562 |
| 14385 | 14429 | 14473 | 14518 | 14564 |
| 14386 | 14432 | 14474 | 14519 | 14565 |
| 14387 | 14433 | 14475 | 14520 | 14566 |

| | | | | |
|---|---|---|---|---|
| 14567 | 14613 | 14657 | 14700 | 14743 |
| 14568 | 14614 | 14658 | 14701 | 14744 |
| 14569 | 14615 | 14659 | 14702 | 14745 |
| 14570 | 14616 | 14660 | 14704 | 14746 |
| 14571 | 14617 | 14661 | 14705 | 14747 |
| 14572 | 14618 | 14662 | 14706 | 14748 |
| 14573 | 14619 | 14663 | 14707 | 14749 |
| 14574 | 14620 | 14664 | 14708 | 14750 |
| 14575 | 14621 | 14665 | 14709 | 14751 |
| 14576 | 14622 | 14666 | 14710 | 14752 |
| 14577 | 14623 | 14667 | 14711 | 14753 |
| 14578 | 14624 | 14668 | 14712 | 14754 |
| 14579 | 14625 | 14669 | 14713 | 14757 |
| 14580 | 14626 | 14670 | 14714 | 14758 |
| 14581 | 14627 | 14671 | 14715 | 14759 |
| 14583 | 14629 | 14672 | 14717 | 14760 |
| 14584 | 14630 | 14673 | 14718 | 14761 |
| 14585 | 14632 | 14674 | 14719 | 14762 |
| 14586 | 14633 | 14675 | 14720 | 14763 |
| 14587 | 14634 | 14676 | 14721 | 14764 |
| 14588 | 14635 | 14677 | 14722 | 14765 |
| 14589 | 14636 | 14679 | 14723 | 14766 |
| 14590 | 14637 | 14680 | 14724 | 14767 |
| 14591 | 14638 | 14681 | 14725 | 14768 |
| 14592 | 14639 | 14682 | 14726 | 14769 |
| 14593 | 14640 | 14683 | 14727 | 14770 |
| 14594 | 14641 | 14684 | 14728 | 14771 |
| 14595 | 14642 | 14685 | 14729 | 14772 |
| 14596 | 14643 | 14686 | 14730 | 14773 |
| 14597 | 14644 | 14687 | 14731 | 14774 |
| 14598 | 14645 | 14688 | 14732 | 14775 |
| 14601 | 14646 | 14689 | 14733 | 14776 |
| 14602 | 14647 | 14690 | 14734 | 14777 |
| 14603 | 14648 | 14691 | 14735 | 14778 |
| 14604 | 14649 | 14692 | 14736 | 14779 |
| 14605 | 14650 | 14693 | 14737 | 14780 |
| 14606 | 14651 | 14695 | 14738 | 14781 |
| 14607 | 14652 | 14696 | 14739 | 14782 |
| 14608 | 14653 | 14697 | 14740 | 14783 |
| 14610 | 14654 | 14698 | 14741 | 14784 |
| 14611 | 14656 | 14699 | 14742 | 14785 |

| | | | | |
|---|---|---|---|---|
| 14786 | 14830 | 14872 | 14914 | 14958 |
| 14787 | 14831 | 14873 | 14915 | 14959 |
| 14788 | 14832 | 14874 | 14916 | 14960 |
| 14789 | 14833 | 14875 | 14917 | 14961 |
| 14790 | 14834 | 14876 | 14918 | 14962 |
| 14791 | 14835 | 14877 | 14919 | 14963 |
| 14793 | 14836 | 14878 | 14920 | 14964 |
| 14794 | 14837 | 14879 | 14922 | 14965 |
| 14795 | 14838 | 14880 | 14923 | 14966 |
| 14796 | 14839 | 14881 | 14924 | 14967 |
| 14797 | 14840 | 14882 | 14925 | 14969 |
| 14798 | 14841 | 14883 | 14926 | 14970 |
| 14799 | 14842 | 14884 | 14927 | 14971 |
| 14800 | 14843 | 14885 | 14928 | 14972 |
| 14801 | 14844 | 14886 | 14929 | 14973 |
| 14802 | 14845 | 14887 | 14930 | 14974 |
| 14803 | 14846 | 14888 | 14931 | 14977 |
| 14804 | 14847 | 14889 | 14932 | 14978 |
| 14805 | 14848 | 14890 | 14933 | 14979 |
| 14806 | 14849 | 14891 | 14934 | 14980 |
| 14808 | 14850 | 14892 | 14936 | 14982 |
| 14809 | 14851 | 14893 | 14937 | 14983 |
| 14811 | 14852 | 14894 | 14938 | 14984 |
| 14812 | 14853 | 14895 | 14939 | 14985 |
| 14813 | 14854 | 14896 | 14940 | 14986 |
| 14814 | 14855 | 14897 | 14941 | 14988 |
| 14815 | 14856 | 14898 | 14942 | 14989 |
| 14816 | 14857 | 14899 | 14943 | 14991 |
| 14817 | 14858 | 14900 | 14944 | 14992 |
| 14818 | 14859 | 14901 | 14946 | 14993 |
| 14819 | 14860 | 14902 | 14947 | 14994 |
| 14820 | 14861 | 14903 | 14948 | 14996 |
| 14821 | 14862 | 14904 | 14949 | 14997 |
| 14822 | 14863 | 14905 | 14950 | 14998 |
| 14823 | 14865 | 14906 | 14951 | 14999 |
| 14824 | 14866 | 14907 | 14952 | 15000 |
| 14825 | 14867 | 14908 | 14953 | 15001 |
| 14826 | 14868 | 14910 | 14954 | 15002 |
| 14827 | 14869 | 14911 | 14955 | 15003 |
| 14828 | 14870 | 14912 | 14956 | 15004 |
| 14829 | 14871 | 14913 | 14957 | 15005 |

| | | | | |
|---|---|---|---|---|
| 15006 | 15049 | 15090 | 15135 | 15181 |
| 15007 | 15050 | 15091 | 15136 | 15182 |
| 15008 | 15051 | 15092 | 15137 | 15183 |
| 15009 | 15052 | 15093 | 15138 | 15184 |
| 15011 | 15053 | 15094 | 15139 | 15185 |
| 15012 | 15054 | 15095 | 15140 | 15186 |
| 15013 | 15055 | 15096 | 15141 | 15187 |
| 15014 | 15056 | 15097 | 15142 | 15188 |
| 15015 | 15057 | 15098 | 15144 | 15189 |
| 15016 | 15058 | 15100 | 15145 | 15190 |
| 15017 | 15059 | 15101 | 15146 | 15191 |
| 15018 | 15060 | 15102 | 15147 | 15193 |
| 15019 | 15061 | 15103 | 15148 | 15194 |
| 15020 | 15062 | 15105 | 15150 | 15195 |
| 15021 | 15063 | 15106 | 15151 | 15196 |
| 15022 | 15064 | 15107 | 15152 | 15197 |
| 15023 | 15065 | 15108 | 15153 | 15198 |
| 15024 | 15066 | 15109 | 15154 | 15200 |
| 15025 | 15067 | 15110 | 15155 | 15201 |
| 15026 | 15068 | 15111 | 15156 | 15202 |
| 15027 | 15069 | 15112 | 15157 | 15203 |
| 15028 | 15070 | 15113 | 15158 | 15204 |
| 15029 | 15071 | 15114 | 15159 | 15205 |
| 15030 | 15072 | 15115 | 15160 | 15206 |
| 15031 | 15073 | 15116 | 15161 | 15207 |
| 15032 | 15074 | 15117 | 15162 | 15208 |
| 15033 | 15075 | 15118 | 15163 | 15209 |
| 15035 | 15076 | 15120 | 15164 | 15210 |
| 15036 | 15077 | 15121 | 15165 | 15211 |
| 15037 | 15078 | 15122 | 15166 | 15212 |
| 15038 | 15079 | 15123 | 15167 | 15213 |
| 15039 | 15080 | 15124 | 15168 | 15214 |
| 15040 | 15081 | 15125 | 15169 | 15215 |
| 15041 | 15082 | 15126 | 15171 | 15216 |
| 15042 | 15083 | 15127 | 15172 | 15217 |
| 15043 | 15084 | 15129 | 15173 | 15218 |
| 15044 | 15085 | 15130 | 15174 | 15219 |
| 15045 | 15086 | 15131 | 15176 | 15220 |
| 15046 | 15087 | 15132 | 15177 | 15221 |
| 15047 | 15088 | 15133 | 15179 | 15222 |
| 15048 | 15089 | 15134 | 15180 | 15223 |

| | | | | |
|---|---|---|---|---|
| 15224 | 15268 | 15311 | 15353 | 15397 |
| 15225 | 15269 | 15312 | 15354 | 15398 |
| 15226 | 15270 | 15313 | 15355 | 15399 |
| 15227 | 15271 | 15314 | 15356 | 15400 |
| 15228 | 15272 | 15315 | 15357 | 15401 |
| 15229 | 15273 | 15316 | 15358 | 15402 |
| 15230 | 15274 | 15317 | 15359 | 15403 |
| 15231 | 15275 | 15318 | 15360 | 15404 |
| 15232 | 15276 | 15319 | 15361 | 15405 |
| 15233 | 15277 | 15320 | 15362 | 15406 |
| 15234 | 15278 | 15321 | 15363 | 15407 |
| 15235 | 15279 | 15322 | 15364 | 15408 |
| 15236 | 15280 | 15323 | 15365 | 15409 |
| 15237 | 15281 | 15324 | 15366 | 15410 |
| 15238 | 15282 | 15325 | 15367 | 15411 |
| 15239 | 15283 | 15326 | 15368 | 15412 |
| 15240 | 15284 | 15327 | 15369 | 15413 |
| 15241 | 15285 | 15328 | 15370 | 15414 |
| 15242 | 15286 | 15329 | 15373 | 15415 |
| 15243 | 15288 | 15330 | 15374 | 15416 |
| 15244 | 15289 | 15331 | 15375 | 15417 |
| 15245 | 15290 | 15332 | 15376 | 15418 |
| 15246 | 15291 | 15333 | 15377 | 15419 |
| 15247 | 15292 | 15334 | 15378 | 15420 |
| 15248 | 15293 | 15335 | 15379 | 15422 |
| 15249 | 15294 | 15336 | 15380 | 15423 |
| 15250 | 15295 | 15337 | 15381 | 15424 |
| 15251 | 15296 | 15338 | 15382 | 15425 |
| 15252 | 15297 | 15339 | 15383 | 15426 |
| 15253 | 15298 | 15340 | 15384 | 15427 |
| 15254 | 15299 | 15341 | 15385 | 15428 |
| 15255 | 15300 | 15342 | 15386 | 15429 |
| 15256 | 15301 | 15343 | 15388 | 15430 |
| 15257 | 15303 | 15344 | 15389 | 15431 |
| 15258 | 15304 | 15345 | 15390 | 15432 |
| 15260 | 15305 | 15346 | 15391 | 15433 |
| 15261 | 15306 | 15347 | 15392 | 15434 |
| 15262 | 15307 | 15348 | 15393 | 15436 |
| 15265 | 15308 | 15349 | 15394 | 15437 |
| 15266 | 15309 | 15350 | 15395 | 15438 |
| 15267 | 15310 | 15352 | 15396 | 15439 |

| | | | | |
|---|---|---|---|---|
| 15440 | 15483 | 15528 | 15571 | 15613 |
| 15441 | 15484 | 15529 | 15572 | 15614 |
| 15442 | 15485 | 15530 | 15573 | 15615 |
| 15443 | 15487 | 15531 | 15574 | 15616 |
| 15444 | 15489 | 15532 | 15575 | 15617 |
| 15445 | 15490 | 15533 | 15576 | 15618 |
| 15446 | 15491 | 15534 | 15577 | 15619 |
| 15447 | 15492 | 15535 | 15578 | 15621 |
| 15448 | 15494 | 15536 | 15579 | 15622 |
| 15449 | 15495 | 15537 | 15580 | 15623 |
| 15450 | 15496 | 15538 | 15581 | 15624 |
| 15451 | 15497 | 15540 | 15582 | 15625 |
| 15452 | 15498 | 15541 | 15583 | 15626 |
| 15453 | 15499 | 15542 | 15584 | 15627 |
| 15454 | 15500 | 15543 | 15585 | 15628 |
| 15455 | 15501 | 15544 | 15586 | 15629 |
| 15456 | 15502 | 15545 | 15587 | 15630 |
| 15457 | 15503 | 15546 | 15588 | 15631 |
| 15458 | 15504 | 15547 | 15589 | 15632 |
| 15459 | 15505 | 15548 | 15590 | 15633 |
| 15460 | 15506 | 15549 | 15591 | 15634 |
| 15461 | 15507 | 15550 | 15592 | 15636 |
| 15462 | 15508 | 15551 | 15593 | 15637 |
| 15463 | 15509 | 15552 | 15594 | 15638 |
| 15464 | 15510 | 15553 | 15595 | 15639 |
| 15465 | 15511 | 15554 | 15596 | 15640 |
| 15466 | 15512 | 15555 | 15597 | 15641 |
| 15467 | 15513 | 15556 | 15598 | 15642 |
| 15468 | 15514 | 15557 | 15599 | 15643 |
| 15469 | 15516 | 15558 | 15600 | 15644 |
| 15470 | 15517 | 15559 | 15601 | 15645 |
| 15471 | 15518 | 15561 | 15602 | 15646 |
| 15472 | 15519 | 15562 | 15603 | 15647 |
| 15473 | 15520 | 15563 | 15604 | 15648 |
| 15475 | 15521 | 15564 | 15606 | 15649 |
| 15476 | 15522 | 15565 | 15607 | 15650 |
| 15478 | 15523 | 15566 | 15608 | 15651 |
| 15479 | 15524 | 15567 | 15609 | 15652 |
| 15480 | 15525 | 15568 | 15610 | 15653 |
| 15481 | 15526 | 15569 | 15611 | 15654 |
| 15482 | 15527 | 15570 | 15612 | 15655 |

| | | | | |
|---|---|---|---|---|
| 15656 | 15701 | 15747 | 15789 | 15831 |
| 15657 | 15702 | 15748 | 15790 | 15832 |
| 15658 | 15703 | 15749 | 15791 | 15833 |
| 15659 | 15704 | 15750 | 15792 | 15834 |
| 15660 | 15706 | 15751 | 15793 | 15835 |
| 15661 | 15707 | 15752 | 15794 | 15836 |
| 15662 | 15708 | 15753 | 15795 | 15837 |
| 15663 | 15710 | 15754 | 15796 | 15838 |
| 15664 | 15711 | 15755 | 15797 | 15839 |
| 15665 | 15713 | 15756 | 15798 | 15840 |
| 15666 | 15715 | 15757 | 15799 | 15841 |
| 15667 | 15716 | 15758 | 15800 | 15842 |
| 15668 | 15717 | 15759 | 15801 | 15843 |
| 15669 | 15718 | 15760 | 15802 | 15844 |
| 15670 | 15719 | 15761 | 15803 | 15845 |
| 15671 | 15720 | 15762 | 15804 | 15846 |
| 15672 | 15721 | 15763 | 15805 | 15847 |
| 15673 | 15722 | 15764 | 15806 | 15848 |
| 15674 | 15723 | 15765 | 15807 | 15849 |
| 15675 | 15724 | 15766 | 15808 | 15850 |
| 15677 | 15725 | 15767 | 15810 | 15851 |
| 15678 | 15726 | 15768 | 15811 | 15852 |
| 15679 | 15727 | 15769 | 15812 | 15853 |
| 15680 | 15729 | 15770 | 15813 | 15854 |
| 15681 | 15730 | 15771 | 15814 | 15855 |
| 15683 | 15731 | 15772 | 15815 | 15856 |
| 15684 | 15732 | 15773 | 15816 | 15857 |
| 15685 | 15733 | 15774 | 15817 | 15858 |
| 15686 | 15734 | 15775 | 15818 | 15859 |
| 15687 | 15735 | 15776 | 15819 | 15861 |
| 15690 | 15736 | 15777 | 15820 | 15862 |
| 15691 | 15737 | 15779 | 15821 | 15863 |
| 15692 | 15738 | 15780 | 15822 | 15864 |
| 15693 | 15739 | 15781 | 15823 | 15865 |
| 15694 | 15740 | 15782 | 15824 | 15866 |
| 15695 | 15741 | 15783 | 15825 | 15867 |
| 15696 | 15742 | 15784 | 15826 | 15868 |
| 15697 | 15743 | 15785 | 15827 | 15869 |
| 15698 | 15744 | 15786 | 15828 | 15870 |
| 15699 | 15745 | 15787 | 15829 | 15871 |
| 15700 | 15746 | 15788 | 15830 | 15872 |

| | | | | |
|---|---|---|---|---|
| 15873 | 15914 | 15956 | 15997 | 16039 |
| 15874 | 15915 | 15957 | 15998 | 16040 |
| 15875 | 15916 | 15958 | 15999 | 16041 |
| 15876 | 15917 | 15959 | 16000 | 16042 |
| 15877 | 15918 | 15960 | 16001 | 16043 |
| 15878 | 15919 | 15961 | 16002 | 16044 |
| 15879 | 15920 | 15962 | 16003 | 16045 |
| 15880 | 15921 | 15963 | 16004 | 16046 |
| 15881 | 15922 | 15964 | 16005 | 16047 |
| 15882 | 15923 | 15965 | 16006 | 16048 |
| 15883 | 15924 | 15966 | 16007 | 16049 |
| 15884 | 15925 | 15967 | 16008 | 16050 |
| 15885 | 15926 | 15968 | 16009 | 16051 |
| 15886 | 15927 | 15969 | 16010 | 16052 |
| 15887 | 15928 | 15970 | 16011 | 16053 |
| 15888 | 15929 | 15971 | 16012 | 16054 |
| 15889 | 15930 | 15972 | 16013 | 16055 |
| 15890 | 15931 | 15973 | 16014 | 16056 |
| 15891 | 15932 | 15974 | 16015 | 16057 |
| 15892 | 15933 | 15975 | 16016 | 16058 |
| 15893 | 15934 | 15976 | 16017 | 16059 |
| 15894 | 15935 | 15977 | 16018 | 16060 |
| 15895 | 15936 | 15978 | 16019 | 16061 |
| 15896 | 15937 | 15979 | 16020 | 16062 |
| 15897 | 15939 | 15980 | 16021 | 16063 |
| 15898 | 15940 | 15981 | 16022 | 16064 |
| 15899 | 15941 | 15982 | 16023 | 16065 |
| 15900 | 15942 | 15983 | 16024 | 16066 |
| 15901 | 15943 | 15984 | 16025 | 16067 |
| 15902 | 15944 | 15985 | 16026 | 16068 |
| 15903 | 15945 | 15986 | 16027 | 16069 |
| 15904 | 15946 | 15987 | 16028 | 16070 |
| 15905 | 15947 | 15988 | 16029 | 16071 |
| 15906 | 15948 | 15989 | 16030 | 16072 |
| 15907 | 15949 | 15990 | 16031 | 16073 |
| 15908 | 15950 | 15991 | 16032 | 16074 |
| 15909 | 15951 | 15992 | 16033 | 16075 |
| 15910 | 15952 | 15993 | 16034 | 16076 |
| 15911 | 15953 | 15994 | 16035 | 16077 |
| 15912 | 15954 | 15995 | 16037 | 16078 |
| 15913 | 15955 | 15996 | 16038 | 16079 |

| | | | | |
|---|---|---|---|---|
| 16080 | 16121 | 16162 | 16204 | 16246 |
| 16081 | 16122 | 16163 | 16205 | 16247 |
| 16082 | 16123 | 16164 | 16206 | 16248 |
| 16083 | 16124 | 16165 | 16207 | 16249 |
| 16084 | 16125 | 16166 | 16208 | 16250 |
| 16085 | 16126 | 16167 | 16209 | 16251 |
| 16086 | 16127 | 16168 | 16210 | 16252 |
| 16087 | 16128 | 16169 | 16211 | 16253 |
| 16088 | 16129 | 16170 | 16212 | 16254 |
| 16089 | 16130 | 16171 | 16213 | 16255 |
| 16090 | 16131 | 16172 | 16214 | 16256 |
| 16091 | 16132 | 16173 | 16215 | 16257 |
| 16092 | 16133 | 16174 | 16217 | 16258 |
| 16093 | 16134 | 16175 | 16218 | 16259 |
| 16094 | 16135 | 16176 | 16219 | 16260 |
| 16095 | 16136 | 16177 | 16220 | 16261 |
| 16096 | 16137 | 16178 | 16221 | 16262 |
| 16097 | 16138 | 16179 | 16222 | 16263 |
| 16098 | 16139 | 16180 | 16223 | 16264 |
| 16099 | 16140 | 16181 | 16224 | 16265 |
| 16100 | 16141 | 16183 | 16225 | 16266 |
| 16101 | 16142 | 16184 | 16226 | 16267 |
| 16102 | 16143 | 16185 | 16227 | 16268 |
| 16103 | 16144 | 16186 | 16228 | 16269 |
| 16104 | 16145 | 16187 | 16229 | 16270 |
| 16105 | 16146 | 16188 | 16230 | 16271 |
| 16106 | 16147 | 16189 | 16231 | 16272 |
| 16107 | 16148 | 16190 | 16232 | 16273 |
| 16108 | 16149 | 16191 | 16233 | 16274 |
| 16109 | 16150 | 16192 | 16234 | 16275 |
| 16110 | 16151 | 16193 | 16235 | 16276 |
| 16111 | 16152 | 16194 | 16236 | 16277 |
| 16112 | 16153 | 16195 | 16237 | 16278 |
| 16113 | 16154 | 16196 | 16238 | 16279 |
| 16114 | 16155 | 16197 | 16239 | 16280 |
| 16115 | 16156 | 16198 | 16240 | 16281 |
| 16116 | 16157 | 16199 | 16241 | 16282 |
| 16117 | 16158 | 16200 | 16242 | 16283 |
| 16118 | 16159 | 16201 | 16243 | 16284 |
| 16119 | 16160 | 16202 | 16244 | 16285 |
| 16120 | 16161 | 16203 | 16245 | 16286 |

| | | | | |
|---|---|---|---|---|
| 16287 | 16329 | 16370 | 16411 | 16452 |
| 16289 | 16330 | 16371 | 16412 | 16453 |
| 16290 | 16331 | 16372 | 16413 | 16454 |
| 16291 | 16332 | 16373 | 16414 | 16455 |
| 16292 | 16333 | 16374 | 16415 | 16456 |
| 16293 | 16334 | 16375 | 16416 | 16457 |
| 16294 | 16335 | 16376 | 16417 | 16458 |
| 16295 | 16336 | 16377 | 16418 | 16459 |
| 16296 | 16337 | 16378 | 16419 | 16460 |
| 16297 | 16338 | 16379 | 16420 | 16461 |
| 16298 | 16339 | 16380 | 16421 | 16462 |
| 16299 | 16340 | 16381 | 16422 | 16463 |
| 16300 | 16341 | 16382 | 16423 | 16464 |
| 16301 | 16342 | 16383 | 16424 | 16465 |
| 16302 | 16343 | 16384 | 16425 | 16466 |
| 16303 | 16344 | 16385 | 16426 | 16467 |
| 16304 | 16345 | 16386 | 16427 | 16468 |
| 16305 | 16346 | 16387 | 16428 | 16469 |
| 16306 | 16347 | 16388 | 16429 | 16470 |
| 16307 | 16348 | 16389 | 16430 | 16471 |
| 16308 | 16349 | 16390 | 16431 | 16472 |
| 16309 | 16350 | 16391 | 16432 | 16473 |
| 16310 | 16351 | 16392 | 16433 | 16474 |
| 16311 | 16352 | 16393 | 16434 | 16475 |
| 16312 | 16353 | 16394 | 16435 | 16476 |
| 16313 | 16354 | 16395 | 16436 | 16477 |
| 16314 | 16355 | 16396 | 16437 | 16478 |
| 16315 | 16356 | 16397 | 16438 | 16479 |
| 16316 | 16357 | 16398 | 16439 | 16480 |
| 16317 | 16358 | 16399 | 16440 | 16481 |
| 16318 | 16359 | 16400 | 16441 | 16482 |
| 16319 | 16360 | 16401 | 16442 | 16483 |
| 16320 | 16361 | 16402 | 16443 | 16484 |
| 16321 | 16362 | 16403 | 16444 | 16485 |
| 16322 | 16363 | 16404 | 16445 | 16486 |
| 16323 | 16364 | 16405 | 16446 | 16487 |
| 16324 | 16365 | 16406 | 16447 | 16488 |
| 16325 | 16366 | 16407 | 16448 | 16489 |
| 16326 | 16367 | 16408 | 16449 | 16490 |
| 16327 | 16368 | 16409 | 16450 | 16491 |
| 16328 | 16369 | 16410 | 16451 | 16492 |

| | | | | |
|---|---|---|---|---|
| 16493 | 16534 | 16575 | 16616 | 16657 |
| 16494 | 16535 | 16576 | 16617 | 16658 |
| 16495 | 16536 | 16577 | 16618 | 16659 |
| 16496 | 16537 | 16578 | 16619 | 16660 |
| 16497 | 16538 | 16579 | 16620 | 16661 |
| 16498 | 16539 | 16580 | 16621 | 16662 |
| 16499 | 16540 | 16581 | 16622 | 16663 |
| 16500 | 16541 | 16582 | 16623 | 16664 |
| 16501 | 16542 | 16583 | 16624 | 16665 |
| 16502 | 16543 | 16584 | 16625 | 16666 |
| 16503 | 16544 | 16585 | 16626 | 16667 |
| 16504 | 16545 | 16586 | 16627 | 16668 |
| 16505 | 16546 | 16587 | 16628 | 16669 |
| 16506 | 16547 | 16588 | 16629 | 16670 |
| 16507 | 16548 | 16589 | 16630 | 16671 |
| 16508 | 16549 | 16590 | 16631 | 16672 |
| 16509 | 16550 | 16591 | 16632 | 16673 |
| 16510 | 16551 | 16592 | 16633 | 16674 |
| 16511 | 16552 | 16593 | 16634 | 16675 |
| 16512 | 16553 | 16594 | 16635 | 16676 |
| 16513 | 16554 | 16595 | 16636 | 16677 |
| 16514 | 16555 | 16596 | 16637 | 16678 |
| 16515 | 16556 | 16597 | 16638 | 16679 |
| 16516 | 16557 | 16598 | 16639 | 16680 |
| 16517 | 16558 | 16599 | 16640 | 16681 |
| 16518 | 16559 | 16600 | 16641 | 16682 |
| 16519 | 16560 | 16601 | 16642 | 16683 |
| 16520 | 16561 | 16602 | 16643 | 16684 |
| 16521 | 16562 | 16603 | 16644 | 16685 |
| 16522 | 16563 | 16604 | 16645 | 16686 |
| 16523 | 16564 | 16605 | 16646 | 16687 |
| 16524 | 16565 | 16606 | 16647 | 16688 |
| 16525 | 16566 | 16607 | 16648 | 16689 |
| 16526 | 16567 | 16608 | 16649 | 16690 |
| 16527 | 16568 | 16609 | 16650 | 16691 |
| 16528 | 16569 | 16610 | 16651 | 16692 |
| 16529 | 16570 | 16611 | 16652 | 16693 |
| 16530 | 16571 | 16612 | 16653 | 16694 |
| 16531 | 16572 | 16613 | 16654 | 16695 |
| 16532 | 16573 | 16614 | 16655 | 16696 |
| 16533 | 16574 | 16615 | 16656 | 16697 |

| | | | | |
|---|---|---|---|---|
| 16698 | 16739 | 16780 | 16821 | 16862 |
| 16699 | 16740 | 16781 | 16822 | 16863 |
| 16700 | 16741 | 16782 | 16823 | 16864 |
| 16701 | 16742 | 16783 | 16824 | 16865 |
| 16702 | 16743 | 16784 | 16825 | 16866 |
| 16703 | 16744 | 16785 | 16826 | 16867 |
| 16704 | 16745 | 16786 | 16827 | 16868 |
| 16705 | 16746 | 16787 | 16828 | 16869 |
| 16706 | 16747 | 16788 | 16829 | 16870 |
| 16707 | 16748 | 16789 | 16830 | 16871 |
| 16708 | 16749 | 16790 | 16831 | 16872 |
| 16709 | 16750 | 16791 | 16832 | 16873 |
| 16710 | 16751 | 16792 | 16833 | 16874 |
| 16711 | 16752 | 16793 | 16834 | 16875 |
| 16712 | 16753 | 16794 | 16835 | 16876 |
| 16713 | 16754 | 16795 | 16836 | 16877 |
| 16714 | 16755 | 16796 | 16837 | 16878 |
| 16715 | 16756 | 16797 | 16838 | 16879 |
| 16716 | 16757 | 16798 | 16839 | 16880 |
| 16717 | 16758 | 16799 | 16840 | 16881 |
| 16718 | 16759 | 16800 | 16841 | 16882 |
| 16719 | 16760 | 16801 | 16842 | 16883 |
| 16720 | 16761 | 16802 | 16843 | 16884 |
| 16721 | 16762 | 16803 | 16844 | 16885 |
| 16722 | 16763 | 16804 | 16845 | 16886 |
| 16723 | 16764 | 16805 | 16846 | 16887 |
| 16724 | 16765 | 16806 | 16847 | 16888 |
| 16725 | 16766 | 16807 | 16848 | 16889 |
| 16726 | 16767 | 16808 | 16849 | 16890 |
| 16727 | 16768 | 16809 | 16850 | 16891 |
| 16728 | 16769 | 16810 | 16851 | 16892 |
| 16729 | 16770 | 16811 | 16852 | 16893 |
| 16730 | 16771 | 16812 | 16853 | 16894 |
| 16731 | 16772 | 16813 | 16854 | 16895 |
| 16732 | 16773 | 16814 | 16855 | 16896 |
| 16733 | 16774 | 16815 | 16856 | 16897 |
| 16734 | 16775 | 16816 | 16857 | 16898 |
| 16735 | 16776 | 16817 | 16858 | 16899 |
| 16736 | 16777 | 16818 | 16859 | 16900 |
| 16737 | 16778 | 16819 | 16860 | 16901 |
| 16738 | 16779 | 16820 | 16861 | 16902 |

| | | | | |
|---|---|---|---|---|
| 16903 | 16944 | 16985 | 17026 | 17067 |
| 16904 | 16945 | 16986 | 17027 | 17068 |
| 16905 | 16946 | 16987 | 17028 | 17069 |
| 16906 | 16947 | 16988 | 17029 | 17070 |
| 16907 | 16948 | 16989 | 17030 | 17071 |
| 16908 | 16949 | 16990 | 17031 | 17072 |
| 16909 | 16950 | 16991 | 17032 | 17073 |
| 16910 | 16951 | 16992 | 17033 | 17074 |
| 16911 | 16952 | 16993 | 17034 | 17075 |
| 16912 | 16953 | 16994 | 17035 | 17076 |
| 16913 | 16954 | 16995 | 17036 | 17077 |
| 16914 | 16955 | 16996 | 17037 | 17078 |
| 16915 | 16956 | 16997 | 17038 | 17079 |
| 16916 | 16957 | 16998 | 17039 | 17080 |
| 16917 | 16958 | 16999 | 17040 | 17081 |
| 16918 | 16959 | 17000 | 17041 | 17082 |
| 16919 | 16960 | 17001 | 17042 | 17083 |
| 16920 | 16961 | 17002 | 17043 | 17084 |
| 16921 | 16962 | 17003 | 17044 | 17085 |
| 16922 | 16963 | 17004 | 17045 | 17086 |
| 16923 | 16964 | 17005 | 17046 | 17087 |
| 16924 | 16965 | 17006 | 17047 | 17088 |
| 16925 | 16966 | 17007 | 17048 | 17089 |
| 16926 | 16967 | 17008 | 17049 | 17090 |
| 16927 | 16968 | 17009 | 17050 | 17091 |
| 16928 | 16969 | 17010 | 17051 | 17092 |
| 16929 | 16970 | 17011 | 17052 | 17093 |
| 16930 | 16971 | 17012 | 17053 | 17094 |
| 16931 | 16972 | 17013 | 17054 | 17095 |
| 16932 | 16973 | 17014 | 17055 | 17096 |
| 16933 | 16974 | 17015 | 17056 | 17097 |
| 16934 | 16975 | 17016 | 17057 | 17098 |
| 16935 | 16976 | 17017 | 17058 | 17099 |
| 16936 | 16977 | 17018 | 17059 | 17100 |
| 16937 | 16978 | 17019 | 17060 | 17101 |
| 16938 | 16979 | 17020 | 17061 | 17102 |
| 16939 | 16980 | 17021 | 17062 | 17103 |
| 16940 | 16981 | 17022 | 17063 | 17104 |
| 16941 | 16982 | 17023 | 17064 | 17105 |
| 16942 | 16983 | 17024 | 17065 | 17106 |
| 16943 | 16984 | 17025 | 17066 | 17107 |

| | | | | |
|---|---|---|---|---|
| 17108 | 17149 | 17190 | 17231 | 17272 |
| 17109 | 17150 | 17191 | 17232 | 17273 |
| 17110 | 17151 | 17192 | 17233 | 17274 |
| 17111 | 17152 | 17193 | 17234 | 17275 |
| 17112 | 17153 | 17194 | 17235 | 17276 |
| 17113 | 17154 | 17195 | 17236 | 17277 |
| 17114 | 17155 | 17196 | 17237 | 17278 |
| 17115 | 17156 | 17197 | 17238 | 17279 |
| 17116 | 17157 | 17198 | 17239 | 17280 |
| 17117 | 17158 | 17199 | 17240 | 17281 |
| 17118 | 17159 | 17200 | 17241 | 17282 |
| 17119 | 17160 | 17201 | 17242 | 17283 |
| 17120 | 17161 | 17202 | 17243 | 17284 |
| 17121 | 17162 | 17203 | 17244 | 17285 |
| 17122 | 17163 | 17204 | 17245 | 17286 |
| 17123 | 17164 | 17205 | 17246 | 17287 |
| 17124 | 17165 | 17206 | 17247 | 17288 |
| 17125 | 17166 | 17207 | 17248 | 17289 |
| 17126 | 17167 | 17208 | 17249 | 17290 |
| 17127 | 17168 | 17209 | 17250 | 17291 |
| 17128 | 17169 | 17210 | 17251 | 17292 |
| 17129 | 17170 | 17211 | 17252 | 17293 |
| 17130 | 17171 | 17212 | 17253 | 17294 |
| 17131 | 17172 | 17213 | 17254 | 17295 |
| 17132 | 17173 | 17214 | 17255 | 17296 |
| 17133 | 17174 | 17215 | 17256 | 17297 |
| 17134 | 17175 | 17216 | 17257 | 17298 |
| 17135 | 17176 | 17217 | 17258 | 17299 |
| 17136 | 17177 | 17218 | 17259 | 17300 |
| 17137 | 17178 | 17219 | 17260 | 17301 |
| 17138 | 17179 | 17220 | 17261 | 17302 |
| 17139 | 17180 | 17221 | 17262 | 17303 |
| 17140 | 17181 | 17222 | 17263 | 17304 |
| 17141 | 17182 | 17223 | 17264 | 17305 |
| 17142 | 17183 | 17224 | 17265 | 17306 |
| 17143 | 17184 | 17225 | 17266 | 17307 |
| 17144 | 17185 | 17226 | 17267 | 17308 |
| 17145 | 17186 | 17227 | 17268 | 17309 |
| 17146 | 17187 | 17228 | 17269 | 17310 |
| 17147 | 17188 | 17229 | 17270 | 17311 |
| 17148 | 17189 | 17230 | 17271 | 17312 |

| | | |
|---|---|---|
| 17313 | 17354 | 17395 |
| 17314 | 17355 | 17396 |
| 17315 | 17356 | 17397 |
| 17316 | 17357 | 17398 |
| 17317 | 17358 | 17399 |
| 17318 | 17359 | 17400 |
| 17319 | 17360 | 17401 |
| 17320 | 17361 | 17402 |
| 17321 | 17362 | 17403 |
| 17322 | 17363 | 17404 |
| 17323 | 17364 | 17405 |
| 17324 | 17365 | 17406 |
| 17325 | 17366 | 17407 |
| 17326 | 17367 | 17408 |
| 17327 | 17368 | 17409 |
| 17328 | 17369 | 17410 |
| 17329 | 17370 | 17411 |
| 17330 | 17371 | |
| 17331 | 17372 | |
| 17332 | 17373 | |
| 17333 | 17374 | |
| 17334 | 17375 | |
| 17335 | 17376 | |
| 17336 | 17377 | |
| 17337 | 17378 | |
| 17338 | 17379 | |
| 17339 | 17380 | |
| 17340 | 17381 | |
| 17341 | 17382 | |
| 17342 | 17383 | |
| 17343 | 17384 | |
| 17344 | 17385 | |
| 17345 | 17386 | |
| 17346 | 17387 | |
| 17347 | 17388 | |
| 17348 | 17389 | |
| 17349 | 17390 | |
| 17350 | 17391 | |
| 17351 | 17392 | |
| 17352 | 17393 | |
| 17353 | 17394 | |