**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF INDIANA**
**(Indianapolis Division)**

| | | |
|---|---|---|
| **RED BARN MOTORS, INC.,** | * | **DOCKET NO. 1:14-cv-01589-TWP-DLP** |
| **PLATINUM MOTORS, INC., and** | * | |
| **MATTINGLY AUTO SALES, INC.,** | * | **CLASS ACTION** |
| **individually, and on behalf of other** | * | |
| **members of the general public** | * | |
| **similarly situated,** | * | |
| | * | |
| **v.** | * | |
| | * | |
| **NEXTGEAR CAPITAL, INC.,** | * | |
| **F/K/A DEALER SERVICES** | * | |
| **CORPORATION,** | * | |
| | * | |

<u>**AFFIDAVIT OF SERVICE**</u>

STATE OF NEW YORK      )
                                           ) ss:
COUNTY OF KINGS       )

I, John Burlacu, declare:

1.  I am over the age of 18 years and not a party to this class action case.

2.  I am employed by Donlin, Recano & Company, Inc. ("DRC"), 6201 15th Avenue, Brooklyn, NY 11219.

3.  On the 11th day of June, 2021, at my direction and under my supervision, employees of DRC caused to be served the following materials via First Class US Mail upon the parties as set forth on <u>Exhibit E</u>, and via electronic mail upon the parties as set forth on <u>Exhibit F</u>, attached hereto.

      a.  a USB Flash Drive, which contained PDF files of the following documents, collectively (the "<u>USB Flash Drive</u>"):

            i.  Class Member Names and Proportionate Share, attached hereto as <u>Exhibit A</u>;

            ii.  *Settlement Agreement and Release*, attached hereto as <u>Exhibit B</u>; and

            iii.  *Legal Notice of Settlement of Class Action Lawsuit*, attached hereto as <u>Exhibit C</u>.

**EXHIBIT 1**

b.   Cover Letter for CAFA Notification, attached hereto as <u>Exhibit D</u>.

I declare under penalty of perjury that the foregoing is true and correct to the best of my personal knowledge.  Executed this 23rd day of June, 2021, Brooklyn, New York.

_____
John Burlacu

Sworn before me this
23rd day of June, 2021

_____
Notary Public

SUNG JAE KIM
NOTARY PUBLIC STATE OF NEW YORK
QUEENS COUNTY
LIC. #01KI6211176
MY COMM. EXP. SEPTEMBER 14, 2021

EXHIBIT A

| Class Member Name | Class Member State | Estimated Proportionate Share of |
|---|---|---|
| BEST BUY CAR SALES | AK | |
| | **AK Total** | **0.00%** |
| 1ST CHOICE AUTO SALES | AL | |
| 31 AUTO SALES  INC. | AL | |
| 3D AUTOMOTIVE GROUP  LLC | AL | |
| 4 WHEELER SUPER STORE LLC | AL | |
| 401K AUTO SALES | AL | |
| 7 POINTS AUTO SALES | AL | |
| 84 AUTO SALES | AL | |
| A & B ENTERPRISES LLC | AL | |
| A & D WHOLESALE  INC | AL | |
| A & E AUTOMOTIVE  LLC | AL | |
| A -1 AUTOMOTIVE | AL | |
| AARON AUTO SALES | AL | |
| ABBEVILLE AUTO SALES | AL | |
| ACCENT AUTO SALES | AL | |
| ACTION MOTOR CO LLC | AL | |
| ACTION MOTORS | AL | |
| ADVANCE AUTO SALES | AL | |
| ADVANTAGE AUTO | AL | |
| ADVANTAGE MOTORS  LLC | AL | |
| ADVENTURE MOTOR SPORTS | AL | |
| AFFORDABLE USED CARS AND TRUCKS  INC. | AL | |
| AFS CARS AND TRUCKS | AL | |
| AIRBASE WHOLESALE | AL | |
| AJAX USED CARS | AL | |
| ALABAMA AUTO RENTAL  LLC | AL | |
| ALABAMA CARS LLC | AL | |
| ALEXANDER MOTORS  INC. | AL | |
| ALL ABOUT AUTOS LIMITED LIABILITY COMPANY (LLC) AKA ALL ABOUT AUTOS LIMITED LIABILITY COMPAN | AL | |
| All Right Autos  Inc | AL | |
| ALLENS USED CARS | AL | |
| AM AUTO SALES | AL | |
| AMERICAN AUTO SALES | AL | |
| AMERICAR WHOLESALE AUTO BROKERS LLC. | AL | |
| AMICK AUTO SALES | AL | |
| ANDY'S SCOOTERS & ATV'S | AL | |
| ANGELOS WHOLESALE | AL | |
| ANTHONY ALLEN AUTOMOTIVE  INC. | AL | |
| APPROVED AUTO SALES  L.L.C. | AL | |
| ARDMORE AUTO SALES  INC. | AL | |
| ARDMORE AUTO SALES  L.L.C. | AL | |
| AUTO 1 GROUP WHOLESALERS | AL | |
| AUTO ACCESS  INC. | AL | |
| AUTO ADVANTAGE LLC | AL | |
| AUTO BULLSEYE  INC. | AL | |
| AUTO CONNECTION OF ATHENS | AL | |
| AUTO CREDIT CONNECTION  INC. | AL | |
| AUTO ENTERPRISES  LLC. | AL | |
| AUTO EXCHANGE & SALES  LLC | AL | |
| AUTO FINDERS OF ALABAMA | AL | |
| AUTO GALLERY  LLC | AL | |
| AUTO GALLERY COMPANY  L.L.C. | AL | |
| AUTO GALLERY WEST LLC | AL | |
| AUTO LOCATORS | AL | |
| AUTO MART | AL | |
| AUTO RESOURCE LLC | AL | |
| AUTO SHOPPER | AL | |
| AUTO SOLUTIONS | AL | |
| AUTO SOURCE | AL | |
| AUTO SOUTH | AL | |
| AUTO*OUTLET  INC. | AL | |
| AUTOMART LLC | AL | |

| | | |
|---|---|---|
| AUTOMART SOUTH | AL | |
| AUTOMAX OF ALABAMA | AL | |
| AUTOMOTIVE SPECIALISTS | AL | |
| AUTOS ETC | AL | |
| AVON AUTO WORLD | AL | |
| AZALEA CITY MOTORS | AL | |
| B & B WHOLESALE | AL | |
| B & B WHOLESALE | AL | |
| B & N WHOLESALE  L.L.C. | AL | |
| B & R AUTO SALES & SERVICE | AL | |
| BADDOG MOTORS LLC | AL | |
| BAKER AUTO SALES  LLC. | AL | |
| BALDWIN AUTO MART | AL | |
| BAMA AUTO SALES | AL | |
| BAMA MOTORCARS  INC. | AL | |
| BAMA MOTORSPORTS | AL | |
| BAMA MOTORSPORTS LLC | AL | |
| BANE AUTO SALES | AL | |
| BANK REPOSSESSIONS OF ALABAMA | AL | |
| BAR HOPPIN BIKES | AL | |
| BARRY'S AUTO SALES | AL | |
| Bayo Motors | AL | |
| BAYOU AUTO SALES | AL | |
| BELL'S MOTORS | AL | |
| BEST BUY AUTOMOTIVE L.L.C. | AL | |
| BEST CONNECTION AUTO SALES | AL | |
| BETHEL MOTORS | AL | |
| BHAM BROKERS | AL | |
| BIG WILL'S AUTO OUTLET LLC | AL | |
| BILL PHILLIPS AUTO SALES  INC. | AL | |
| BILLY BAILEY PROPERTIES  INC. | AL | |
| BONDS AUTO SALES | AL | |
| BOONE AUTO SALES  L.L.C. AKA BOONE AUTO SALES  LLC | AL | |
| BRANDON BRUCE WHOLESALE | AL | |
| BRANNAN'S AUTOMOTIVE INC. | AL | |
| BRIANS AUTO SALES | AL | |
| BRIDGES AUTO SALES LLC | AL | |
| BRIGHT AUTO SALES L.L.C. | AL | |
| BROOKWOOD MOTORS  INC. | AL | |
| BROTHERS AUTO SALES  LLC. | AL | |
| BS AUTO SALES | AL | |
| BUY-RITE AUTO SALES | AL | |
| C & C MOTORS  INC. | AL | |
| C R CARS | AL | |
| C W WHOLESALE | AL | |
| C&D WHOLESALE AUTO LLC | AL | |
| CAMMON AUTO SALES | AL | |
| CAMPBELL & ASSOCIATES DBA CAMPBELL MOTORS | AL | |
| CAMPBELL MOTOR COMPANY | AL | |
| CAMPBELL WHOLESALE CARS | AL | |
| CANE CREEK AUTO SERVICE & SALES | AL | |
| CAPITAL CITY CARS | AL | |
| CAPTAIN KIRK AUTO SALES | AL | |
| CAPTAIN RONS AUTO SALES | AL | |
| CAR MEDICS L.L.C. | AL | |
| CARCO  INC. | AL | |
| CARCREDITMD.COM | AL | |
| Caspian Auto Sales | AL | |
| CERTIFIED AUTO SALES | AL | |
| CERTIFIED MOTORS  INC. | AL | |
| CH. KASHI MOTORS | AL | |
| CHATS AUTO SALES | AL | |
| CHEETAH MOTORSPORTS  LLC | AL | |
| CHILTON MOTORS  INC. | AL | |
| CHOICE AUTO SALES | AL | |
| CHRISTIAN BROTHERS  INC. | AL | |

| | | |
|---|---|---|
| CIRCLE AUTO WHOLESALERS | AL | |
| CLASSIC AUTOS LLC | AL | |
| CLASSIC MOTORS  LLC | AL | |
| CLASSIC WHOLESALE | AL | |
| CLASSY KARS | AL | |
| CLAY AUTOMOTIVE  LLC | AL | |
| CLAYTON CAR COMPANY | AL | |
| CLEARVIEW MOTORS | AL | |
| COASTAL AUTO OUTLET | AL | |
| CONCRETE SUPPLY AUTO SALES | AL | |
| COOSA VALLEY VENTURES LLC | AL | |
| COUNTRY MOTORS | AL | |
| COUNTRY MOTORS | AL | |
| COY PRESTON SHELTON | AL | |
| CREDIT AMERICA AUTO  LLC | AL | |
| CREEKSIDE AUTO SALES | AL | |
| CRIMSON MOTORS | AL | |
| CROWN VALUE CENTER  INC. | AL | |
| CUSTOMER'S CHOICE AUTOPLEX USED CARS & BROKERAGE | AL | |
| D & D MARINE & OUTDOORS | AL | |
| D & G AUTO SALES | AL | |
| D CARS | AL | |
| DALE HICKS AUTO SALES | AL | |
| DANE GRIFFINS PRE-OWNED AUTO SALES | AL | |
| DANIEL MOTOR COMPANY  INC. | AL | |
| DANIEL SCRAP & RECYCLING  INC. | AL | |
| DANIELS AUTO SALES | AL | |
| DANNY'S AUTO SALES  L.L.C. | AL | |
| DAVID'S AUTO SALES | AL | |
| DCH SALES & LEASING | AL | |
| DEALERS CHOICE AUTO SALES | AL | |
| DEAN BROS.  INC. | AL | |
| DENNIS MOTOR COMPANY  INC. | AL | |
| DEXTERS AUTO SALES | AL | |
| DFS MOTORSPORTS | AL | |
| DIRECT AUTO GROUP  LLC | AL | |
| DISCOUNT MOTOR SPORTS | AL | |
| DODGE CITY AUTO CORRAL  LLC. | AL | |
| DOELMAN MOTOR SALES INC. | AL | |
| DOLLAR RENT A CAR AND THRIFY CAR RENTAL | AL | |
| DONS AUTO SALES | AL | |
| DOROUGHS | AL | |
| DOTCOM AUTOMOTIVE  INC. | AL | |
| DOUBLE EAGLE WHOLESALE AUTO | AL | |
| DOYAL'S AUTO SALES | AL | |
| DREAMS IMPORTS  LLC | AL | |
| DRIVE OUT AUTO LLC | AL | |
| Duarte Auto Sales | AL | |
| DUDLEYS AUTO SALES LLC | AL | |
| DUNN'S WHOLESALE AUTO SALES  INC. | AL | |
| DUVALL MOTORS | AL | |
| E & B WHOLESALE  LLC | AL | |
| E & S ENTERPRISES | AL | |
| EAST HEFLIN AUTO SALES | AL | |
| EASTERN SHORE AUTO BROKERS | AL | |
| EASY'S CYCLE SALES & REPAIR | AL | |
| ED BORDERS AUTO LIQUIDATION | AL | |
| EDDIE GLASS AUTO BROKERS | AL | |
| EDDIE'S MOTORS | AL | |
| ED'S AUTO SALES | AL | |
| EL&K WHOLESALE AUTO | AL | |
| ELITE AUTO SALES | AL | |
| ELITE MOTOR | AL | |
| ELITE MOTOR BROKERS | AL | |
| EMO AUTO GROUP  LLC | AL | |
| EMPORIUM AUTO SALES | AL | |

| | | |
|---|---|---|
| ENTERPRISE MOTORS | AL | |
| ETANS AUTO SALES | AL | |
| EVANS NORRIS WHOLESALE CARS | AL | |
| EXCEL AUTO | AL | |
| EXCELLENCE AUTO SALES | AL | |
| EXHAUST PRO A/S & SERVICE | AL | |
| EXPRESS AUTO  LLC | AL | |
| EXPRESS MOTORS | AL | |
| EXTREME REMARKETING | AL | |
| EZ AUTO SALES LLC | AL | |
| F-1 SPORTS CAR CENTER  INC. | AL | |
| FAMILY AUTO SALES | AL | |
| FAST MOTORSPORTS | AL | |
| FINANCIAL CREATIONS | AL | |
| FLINT RIVER AUTO SALES  L.L.C. | AL | |
| FRANK MILES AUTO SALES  INC. | AL | |
| FRANKLIN MOTORS | AL | |
| FREEDOM AUTO SALES | AL | |
| FREEDOM POWERSPORTS | AL | |
| FRONTLINE MOTORS  LLC | AL | |
| FRONTLINE WHOLESALE  INC. | AL | |
| FULTONDALE AUTO SALES  L.L.C. | AL | |
| FUTURE AUTO SALES | AL | |
| G & R AUTO SALES | AL | |
| GARDENDALE AUTO MART | AL | |
| GAYLOR AUTO SALES | AL | |
| GE HOLMES | AL | |
| GFW USED FOREIGN & DOMESTIC AUTOS | AL | |
| GLEN HESTER AUTOMOTIVE | AL | |
| GLOBAL POWERSPORTS  L.L.C. | AL | |
| GOLDEN MOTOR  LLC | AL | |
| GOOD IDIZ LLC | AL | |
| GOPHER HILL USED CARS | AL | |
| GOWENS AUTOMOTIVE  L.L.C. | AL | |
| GRACE AUTOMOTIVE INC. | AL | |
| GRAY AUTOMOTIVES | AL | |
| GREGORY MOTORS | AL | |
| GROVE STREET AUTO SALES | AL | |
| H & B ENTERPRISES | AL | |
| H & H AUTO SALES | AL | |
| H & H USED CARS | AL | |
| H & R AUTO SALES (AL) | AL | |
| H & S AUTO SALES AND COLLISION CENTER  LLC | AL | |
| H J AUTO SALES | AL | |
| HALLS RV INC | AL | |
| HAMMOND AUTO SALES  LLC | AL | |
| HAND PICKED CARS  INC | AL | |
| HARVELL MOTOR COMPANY | AL | |
| HEMPHILL WHOLESALE | AL | |
| HERITAGE MOTORS | AL | |
| HI WAY 5 AUTO SALES | AL | |
| HIETT AUTOMOTIVE  INC. | AL | |
| HILL MOTOR COMPANY | AL | |
| HILL MOTOR COMPANY  INC. | AL | |
| HINSON EQUIPMENT SALES | AL | |
| HOLIFIELD USED AUTO SALES | AL | |
| HOMETOWN AUTO SALES | AL | |
| HONORABLE USED AUTO SALES | AL | |
| HORNBUCKLE MOTORS LLC | AL | |
| HOVEN AUTO AND MARINE | AL | |
| HOWARD AUTO SALES  L.L.C. | AL | |
| HOWARD MOTOR CO. LLC | AL | |
| HUEYTOWN AUTO SALES LLC | AL | |
| HUGHES AUTO SALES | AL | |
| HUSCO AUTOMOTIVE LLC | AL | |
| IKES MOTOR COMPANY  LIMITED LIABILITY COMPANY | AL | |

Attachment 3

| | | |
|---|---|---|
| IMPACT AUTO SALES | AL | |
| INTEGRICAR OF ALABAMA  LLC | AL | |
| INTEGRITY AUTO SALES | AL | |
| International Auto Wholesalers  LLC | AL | |
| INTERNATIONAL MOTORS AZ  INC. | AL | |
| J & B AUTO SALES | AL | |
| J & D ENTERPRISES LLC | AL | |
| J & J AUTO WHOLESALERS | AL | |
| J & M WHOLESALE | AL | |
| J & S USED MOTOR VEHICLE DEALER | AL | |
| J P WHOLESALE  L.L.C. | AL | |
| J Z POWER SPORTS | AL | |
| J&K AUTO SALES AND REPAIR LLC | AL | |
| JACK HARRISON USED CARS | AL | |
| JAMES' QUALITY TRUCKS AND AUTO'S  INC. | AL | |
| JB Automotive | AL | |
| JEAN WHOLESALE | AL | |
| JEFF MORRIS AUTO BROKERS  LLC | AL | |
| JEFFCO MOTOR COMPANY  INC. | AL | |
| JEFFREYS WHOLESALE | AL | |
| JEFFS WHOLESALE | AL | |
| JERRY BAGGETT AUTO SALES INC. | AL | |
| JIM BROWN'S WHOLESALE AUTOMOTIVE (LLC) | AL | |
| JIMMY QUICK MOTORS | AL | |
| JL & A AUTOMOTIVE | AL | |
| JOE SIMPSON MOTORS | AL | |
| JOE'S EZ AUTO LLC | AL | |
| JOHNNY SALES AUTOMOTIVE  LLC | AL | |
| JOHNNYS RV SALES | AL | |
| JOHN'S WHOLESALE | AL | |
| JONES AUTO SALES | AL | |
| JPS WHOLESALE | AL | |
| JR. BROWN MOTORS  LLC | AL | |
| JUNCTION CITY AUTO INC. | AL | |
| JVG ENTERPRISE | AL | |
| K & S WHOLESALE | AL | |
| K AND K AUTO SALES | AL | |
| K&S AUTO | AL | |
| K.P.'S USED CARS | AL | |
| KENNAMER'S AUTO SALES | AL | |
| KODA | AL | |
| KOOL CRUISERS AUTO WHOLESALE | AL | |
| KOUNTRY MILE AUTO AND R.V. | AL | |
| KTR  INC. | AL | |
| L & M MOTORS | AL | |
| L&M AUTO SALES | AL | |
| LANDGRAF AUTO  L.L.C. | AL | |
| LANIER AUTO LLC | AL | |
| LARRY'S USED CARS | AL | |
| LAWRENCE SELECT USED CARS | AL | |
| LED MOTORS | AL | |
| LEES AUTO SALES | AL | |
| LEGACY MOTORS | AL | |
| LEGACY PREMIER AUTOSTORE INC AKA LEGACY PREMIER AUTOSTORE  INC. | AL | |
| LEMO ENTERPRISES | AL | |
| LGI AUTO SALES | AL | |
| LIMESTONE AUTO SALES | AL | |
| LOS PRIMOS MOTORS AUTO SALES | AL | |
| M & M AUTO SALES | AL | |
| M & M AUTOMOTIVE  L.L.C. | AL | |
| MACK AUTO SALES | AL | |
| MAD MONKEY MOTOR SPORTS  L.L.C. | AL | |
| MAGIC CITY MOTOR SCOOTERS  LLC | AL | |
| MAGNOLIA ENTERPRISES  L.L.C. | AL | |
| MAGNUM AUTO | AL | |
| MAGNUM MOTORS | AL | |

| | | |
|---|---|---|
| MAIN ST. AUTO & ACCESSORIES  LLC | AL | |
| MAJESTIC AUTO SALES | AL | |
| MAJOR MOVE AUTOMOTIVE | AL | |
| MALONE'S AUTOMOTIVE LIQUIDATORS | AL | |
| MARLOWS AUTO SALES | AL | |
| MASON MOTORS | AL | |
| MATRIX WHOLESALE MOTORSPORTS | AL | |
| MATT BANKS QUALITY USED MOTOR CAR | AL | |
| MAXIMUM SALES & SERVICES | AL | |
| MAYES LANDSCAPING | AL | |
| MCCALL'S AUTO SALES  INC. | AL | |
| MCCOLLUM'S AUTO SALES  INC. | AL | |
| MCKENNA MOTOR CO | AL | |
| MEMBER AUTO LOCATORS  INC. | AL | |
| METRO AUTO SALES LLC | AL | |
| METRO MOTORS  LLC | AL | |
| MID SOUTH MOTORS | AL | |
| MIDFIELD DODGE  INC. | AL | |
| MIDSTATE AUTO BROKERS  LLC | AL | |
| MIKE HOWELL AUTOMOTIVE INC | AL | |
| MIKE MEADOR USED CARS | AL | |
| MILD TO WILD KUSTOMS | AL | |
| MIRACLE AUTOMOTIVE GROUP | AL | |
| MOBILE AUTO SALES | AL | |
| MOODY AUTO SERVICE | AL | |
| MOORE AUTO SALES  LLC | AL | |
| MOTOCITI AUTO BROKERS INC | AL | |
| MOTORSPORT FREAKS  INC. | AL | |
| MR LEES AUTO CONNECTION | AL | |
| MUDD BROTHERS 4X4 | AL | |
| MURDER CREEK CUSTOMS | AL | |
| MY THREE SONS | AL | |
| N & N MOTORS | AL | |
| NATIONAL AUTO  LLC | AL | |
| NESMITH AUTO SALES | AL | |
| NITRO AUTO SALES & SERVICE | AL | |
| NIX MOTORS | AL | |
| NIX WHOLESALE | AL | |
| NOBLITT MOTORS | AL | |
| NOEL'S MOTOR CARS | AL | |
| NORTH BAMA AUTO BROKERS | AL | |
| NORTH MOBILE AUTO OUTLET | AL | |
| NORTH RIVER AUTOMOTIVE  INC. | AL | |
| NORTH SHORE AUTO BROKERS | AL | |
| NORTHEAST ALABAMA AUTO SALES | AL | |
| NRS | AL | |
| NSD AUTOS | AL | |
| OCEAN TRUCK & AUTO SALES  INC. | AL | |
| OK Auto Sales | AL | |
| OMEGA AUTO SALES | AL | |
| ONE PRICE AUTO SALES | AL | |
| ONE STOP MOTORS | AL | |
| ONE WAY MOTORS  LLC | AL | |
| OPPORTUNITY CARS | AL | |
| O'QUINN MOTOR CO.  INC. | AL | |
| ORTEGA AUTO SALES | AL | |
| OTM AUTO BROKERS | AL | |
| OVERDRIVE AUTO BROKERS | AL | |
| PANTHER MOTOR CO | AL | |
| PAPA G'S USED CARS  LLC. | AL | |
| PARALLEL AUTO SALES | AL | |
| PARKWAY AUTOMART  INC. | AL | |
| PARRISH USED AUTO SALES | AL | |
| PATS AUTO SALES | AL | |
| PAYLESS CAR SALES | AL | |
| PEJEY'S AUTO SALES | AL | |

| | | |
|---|---|---|
| PELL CITY AUTO SALES | AL | |
| PERFORMANCE AUTOMOTIVE LLC | AL | |
| PERSINGER AUTOMOTIVE | AL | |
| PFAZE 1 AUTOMOTIVE SALES | AL | |
| PHELPS AUTO BROKERS | AL | |
| PHELPS AUTO BROKERS LLC | AL | |
| PIERCE MOTOR CO | AL | |
| PIKE AUTO SALES | AL | |
| PINSON VALLEY REMARKETING INC. | AL | |
| PLATINUM AUTOMOTIVE  INC. | AL | |
| PLATINUM IMPORTS  INC. | AL | |
| POSTENS WHOLESALE | AL | |
| POWER SPORTS UNLIMITED LLC | AL | |
| POWERSPORTS INC | AL | |
| PREE AUTO SALES | AL | |
| PREMIER AUTOMOTIVE | AL | |
| PREMIUM AUTO SALES | AL | |
| PRESTIGE AUTO IMPORTS | AL | |
| PRESTIGIOUS AUTO SALES  INC. | AL | |
| PRESTIGUOUS AUTO BROKER  LLC | AL | |
| PRICE CAR & TRUCK SALES  L.L.C. | AL | |
| PRICELESS RENT-A-CAR OF DEMOPOLIS  INC. | AL | |
| PRICES AUTO SALES | AL | |
| PRIME AUTO SALES  L.L.C. | AL | |
| PRITCHETT & ASSOCIATES  L.L.C. | AL | |
| PROFESSIONAL AUTO SALES | AL | |
| PROFESSIONAL WHOLESALE | AL | |
| QUALITY AUTO BROKERS LLC | AL | |
| QUALITY AUTO SALES | AL | |
| QUALITY AUTO SALES LLC | AL | |
| QUALITY MOTORS LLC | AL | |
| R & J AUTO SALES LLC | AL | |
| R & J IMPORTS | AL | |
| R & R AUTO SALES LLC | AL | |
| RALPHS CARS & TRUCKS | AL | |
| RAY MILLER BUICK-PONTIAC-GMC  INC. | AL | |
| RAYS AUTO SALES | AL | |
| RC AUTO | AL | |
| RED DOWN REMARKETING | AL | |
| REDD ENTERPRISES  INC. | AL | |
| REGGIE'S ELITE & LUXURY CARS LLC | AL | |
| RENAISSANCE AUTO SALES | AL | |
| RETSAL USED CARS  LLC | AL | |
| RIDE TIME INC. | AL | |
| RIDEONMOTORS.COM  LLC | AL | |
| RIGGINS AUTOMOTIVE  L.L.C. | AL | |
| RIVER CITY AUTO CONNECTION | AL | |
| RIVER ROAD MOTOR CO. | AL | |
| RIVERBANK TRANSPORTATION | AL | |
| ROADSHOW AUTO | AL | |
| ROBERTS AUTO SERVICE | AL | |
| ROBINSON AUTO SALES | AL | |
| ROCHA USED AUTO SALES | AL | |
| ROCK OUT OFF ROAD  LLC | AL | |
| RODNEY HINTONS TRIPLE H AUTO & TRUCK | AL | |
| RODNEY'S USED CARS | AL | |
| ROGER BEARDEN AUTO SALES  INC. | AL | |
| ROGERS AUTO SALES | AL | |
| RONALD PATTILLO MOTORS | AL | |
| ROWLAND MOTORS | AL | |
| RPM Auto Sales  LLC | AL | |
| RPM MOTORS | AL | |
| RUSHTON AUTO SALES | AL | |
| RWP AUTOMOBILE CO.  LLC | AL | |
| S&W MOTORS  LLC | AL | |
| SALEX AUTO BROKERS | AL | |

| | | |
|---|---|---|
| SAM'S WHOLESALE CARS | AL | |
| SANDI'S QUALITY USED AUTO SALES | AL | |
| SANDLIN AUTO CORRAL | AL | |
| SAVVYAUTO  LLC. | AL | |
| SEMMES AUTO SALES  INC. | AL | |
| SHAMS AUTO SALES | AL | |
| SHARPER AUTOMOTIVE | AL | |
| SHAWBOYS WHOLESALE CARS | AL | |
| SIMPSON MOTORS | AL | |
| SKYS THE LIMIT AUTO SALES | AL | |
| SMITH AUTO SALES | AL | |
| SNEAD AUTO SALES | AL | |
| SOREL AUTOMOTIVE | AL | |
| SOUTH HENRY MOTORS  INC. | AL | |
| SOUTHDALE AUTO WHOLESALERS | AL | |
| SOUTHEAST AUTO REMARKETING | AL | |
| SOUTHEAST LIQUIDATORS | AL | |
| SOUTHEAST REMARKETING | AL | |
| SOUTHEASTERN AUTO SALES | AL | |
| SOUTHERN QUALITY MOTORS  INC. | AL | |
| SOUTHERN USED CARS | AL | |
| SOUTHTOWN MOTORS | AL | |
| SOUTHWEST MOTORS  LLC. | AL | |
| SPEEDWAY MOTORS | AL | |
| SPENCE THRASH WHOLESALE | AL | |
| SPORT AUTO | AL | |
| SPORTS AUTOMOTIVE  LLC | AL | |
| SS MOTORS | AL | |
| STARNES WHOLESALE  INC. | AL | |
| STATELINE AUTO WHOLESALE | AL | |
| STEVENS MOTORS | AL | |
| STRINGERS AUTO SALES | AL | |
| STRONG AUTOMOTIVE | AL | |
| STRONG'S AUTO SALES  LLC | AL | |
| SUNBELT AUTO CENTER  INC. | AL | |
| SUNCOAST CITY AUTO SALES  LLC. | AL | |
| SUNDOWN MOTORS | AL | |
| T & A AUTOMOTIVE | AL | |
| T & H AUTO SALES LLP | AL | |
| T&T AUTO SALES | AL | |
| TANNER'S AUTO OUTLET  LLC | AL | |
| TANNER'S SPORTS & IMPORTS  LLC | AL | |
| TCB MOTORS | AL | |
| TENNESSEE VALLEY AUTO SALVAGE AND USED CARS  INC. | AL | |
| TEW MOTORS | AL | |
| THE CAR JOCKEY | AL | |
| THE LEGACY GROUP  LLC | AL | |
| THREATT AUTO SALES | AL | |
| TINKER BOYD USED CARS | AL | |
| TINSLEY MOTORS  LLC | AL | |
| TITAN AUTO SALES | AL | |
| TKM AUTO SALES | AL | |
| TKR MOTORS  LLC. | AL | |
| TMT AUTO WHOLESALE  INC. | AL | |
| TNM WHOLESALE | AL | |
| TONY'S AUTO WHOLESALE | AL | |
| TONY'S QUALITY CARS  LLC. | AL | |
| TOP NOTCH AUTOS | AL | |
| TOWN AND COUNTRY AUTO SALES | AL | |
| TOY STORE | AL | |
| TRADIN' POST AUTO II LLC | AL | |
| TRANS X AUTO | AL | |
| TRAVEL UNLIMITED | AL | |
| TREADWELL USED CARS  LLC | AL | |
| TRI STATE AUTO BROKERS | AL | |
| Triangle Auto Sales | AL | |

| | | |
|---|---|---|
| TRI-COUNTY FINANCIAL SERVICES  L.L.C. | AL | |
| TRIKES UNLIMITED  INC. | AL | |
| TRINITY AUTO SALES | AL | |
| TROY AUTO CONNECTION L.L.C. | AL | |
| TROY AUTO SALES | AL | |
| TRUSS AUTO GROUP  LLC | AL | |
| TRUXXSVILLE MOTORS | AL | |
| T-TOWN MOTORSPORTS  LLC | AL | |
| TUCKER MOTORS  LLC | AL | |
| UNI TOWING & WHOLESALE DBA UNI WHOLESALE CARS | AL | |
| UNIQUE AUTOMOTIVE  A LIMITED LIABILITY COMPANY | AL | |
| UNLIMITED AUTO BROKERS  L.L.C. | AL | |
| USSI AUTO SALES INC. | AL | |
| VANNS AUTO | AL | |
| VELOCITY MOTORSPORTS/PART | AL | |
| VESTAVIA IMPORTS | AL | |
| VICTORY MOTORS  LLC | AL | |
| WADE CAHELA AUTO SALES | AL | |
| WADKINS CARS & TRUCKS | AL | |
| WALTON COMPANY | AL | |
| WARRIOR TRUCKS | AL | |
| WEST WAY AUTOS | AL | |
| WHITES AUTO SALES | AL | |
| WHOLESALE AUTOS  LLC | AL | |
| WHOLESALE AVE COM | AL | |
| WHOLESALE MOTORS | AL | |
| WILLIAMS MOTOR COMPANY | AL | |
| WOLFE MOTOR COMPANY  INC. | AL | |
| WOOD BROTHERS AUTO SALES | AL | |
| WOOLDRIDGE AUTO SALES | AL | |
| WYATT BROTHERS WHOLESALE  LLC | AL | |
| YENG YANG MOTORS | AL | |
| YERBY BAUER AUTO SALES | AL | |
| YES U CAN USED AUTO SALES  INC | AL | |
| YOUR WAY AUTO SALES AND TAX SERVICE LLC | AL | |
| Z & R USED AUTO SALES | AL | |
| | **AL Total** | **1.77%** |
| 23 SOUTH MOTORS | AR | |
| A & C MOTOR'S | AR | |
| A-1 AUTO SALES OF JACKSONVILLE | AR | |
| AA AUTO GROUP | AR | |
| ABE SALES  LLC | AR | |
| AC ENTERPRISES AUTO | AR | |
| ACCURATE AUTO SALES | AR | |
| ACTION MOTORS | AR | |
| ADAMS USED CARS | AR | |
| ADVANCE AUTO GROUP  LLC | AR | |
| ADVANCED AUTO SALES | AR | |
| AJ AUTO SALES | AR | |
| ALLIED MOTORS | AR | |
| ALLSTAR MOTORS  INC. | AR | |
| AMERICAR AUTO SALES | AR | |
| AR CARS DIRECT | AR | |
| ARKANSAS AUTO BANK LIQUIDATORS | AR | |
| ARKANSAS AUTO MART | AR | |
| ARKANSAS FINANCE CENTER AUTO SALES | AR | |
| ARKANSAS WHOLESALE | AR | |
| AUTO MART | AR | |
| AUTO MAX INC. | AR | |
| AUTO MAXX NATIONAL  INC. | AR | |
| AUTO SEEKER USED CAR SALES | AR | |
| B & B AUTO SALES OF ROGERS | AR | |
| B & B AUTOMOTIVE | AR | |
| B & J AUTO SALES | AR | |
| B & J Wholesale Cars | AR | |
| BAGWELL MOTORS | AR | |

| | | |
|---|---|---|
| BAILEY MOTORS  LLC | AR | |
| BARGAIN CARS | AR | |
| BUDGET WHOLESALERS | AR | |
| BUD'S ELITE AUTO | AR | |
| C & G WHOLESALE CARS | AR | |
| CALDWELL AUTO SALES | AR | |
| CAR BIZZ AUTO SALES INC | AR | |
| CAR BLOCK | AR | |
| CAR CORNER OF CABOT | AR | |
| CAR PRO SERVICE  PARTS & AUTO SALES | AR | |
| CHAD'S CAR COMPANY LLC | AR | |
| CHAMPION AUTO PLEX INC. | AR | |
| CHARLESTON & JOHNSON'S AUTO GROUP L.L.C. | AR | |
| CHOICE PLUS AUTO'S  INC. | AR | |
| CLARK'S AUTO SALES | AR | |
| CLEAN RITE AUTO SALES | AR | |
| COURTESY AUTO SALES | AR | |
| COVE CREEK MOTORS | AR | |
| CROSBY USED AUTO SALES | AR | |
| CROSSROADS AUTO SALES | AR | |
| CULLINS AUTO SALES | AR | |
| D & L AUTO SALES | AR | |
| D & S AUTO | AR | |
| D & S AUTO SALES | AR | |
| DAN'S AUTO CENTER | AR | |
| DAVIS MOTORS | AR | |
| DEA AUTO | AR | |
| DEVINNEY MOTOR SPORTS | AR | |
| DIAMOND CITY MOTORS INC | AR | |
| DRIVE NOW AUTOMOTIVE CO. | AR | |
| EAST ARKANSAS AUTOPLEX  L.L.C. | AR | |
| EASY FINANCE AUTOMOTIVE LLC | AR | |
| ELDRIDGE AUTO SALES & REPAIR | AR | |
| EVAN'S BODY SHOP DBA JA GROUP AUTO SALES  LLC. | AR | |
| EXPORT MARINE  INC. AND AUTO | AR | |
| F&I WORLDWIDE  LLC | AR | |
| G & S AUTO SALES  INC. | AR | |
| GALE'S RV AND AUTO  LLC | AR | |
| GETACARNOW.BIZ | AR | |
| G-P MOTORSPORTS | AR | |
| GRAND AUTO SALES  INC. | AR | |
| H & W MOTORS  INC. | AR | |
| HEBER SPRINGS AUTO SALES LLC | AR | |
| HIGH LINE AUTO SALES | AR | |
| HOPEWELL SMALL ENGINE | AR | |
| HORTON MOTORS | AR | |
| I-CARZ | AR | |
| IN MOTION | AR | |
| IN TOUCH AUTO SALES | AR | |
| INFINITY AUTOMOTIVE PLUS  LLC | AR | |
| J & M MOTOR CO. | AR | |
| JA & K AUTO SALES | AR | |
| JC'S WHOLESALE & FINANCE | AR | |
| JEREMY'S AUTO SALES | AR | |
| JIM COX MOTOR COMPANY | AR | |
| JONESBORO CYCLE & ATV  LLC | AR | |
| KEX AUTOPLEX LLC | AR | |
| L&R AUTO SALES | AR | |
| LANE'S AUTO SALES  LLC | AR | |
| LARRY'S LOT TOO | AR | |
| LARUE MOTORS | AR | |
| LEGACY AUTOPLEX INC | AR | |
| LEWIS MOTOR CO | AR | |
| LUXURY MOTOR COMPANY LIMITED LIABILITY COMPANY AKA LUXURY MOTOR CO LLC | AR | |
| M & K AUTO SALES LLC | AR | |
| MIKE'S AUTO SALES | AR | |

| | | |
|---|---|---|
| MILLER'S AUTO | AR | |
| MURRAY & SONS  INC. | AR | |
| NORTH POINT AUTO COUNTRY | AR | |
| NWA AUTO FINANCE LLC | AR | |
| NWA VEHICLES AUTO SALES  LLC | AR | |
| OLD SCHOOL AUTO SALES & HENDERSON'S OLD SCHOOL AUTO SALES | AR | |
| OZARK AUTO GROUP GP  L.L.C. | AR | |
| PHILLIPS COUNTY AUTO PLEX | AR | |
| QUALITY AUTO SALES & MORE | AR | |
| QUALITY MOTORS | AR | |
| RAYMOND RUSSELL AUTO SALES LLC | AR | |
| REPOBUYERS GROUP A/S | AR | |
| Rhodes Auto Brokers | AR | |
| ROBBIE C. TUCK  INC. | AR | |
| Rock City Motors | AR | |
| ROGER'S AUTOMOTIVE | AR | |
| SALLEE MOTORS L.L.C. | AR | |
| SCOOT-N-SCOOTERS  INC. | AR | |
| SKAGGS AUTO SALES | AR | |
| SOUTHERN AUTOMOTIVE GROUP & LEASING | AR | |
| SOUTHERN CROSS ENTERPRISES AUTO SALES | AR | |
| STALCUP'S AUTO SALES | AR | |
| STEVE JONES CHRYSLER-DODGE-JEEP  LLC | AR | |
| SUTHERLAND IMPORTS  L.L.C. | AR | |
| TEETER CHEVROLET | AR | |
| TERRY'S AUTO SALES | AR | |
| THE DRIVE CO. | AR | |
| THE GREAT AMERICAR TRADING CO. | AR | |
| THEIS ENTERPRISE AUTO & EQUIPMENT | AR | |
| THOMAS AUTO SALES | AR | |
| TITO'S TRADING | AR | |
| TNT AUTOS | AR | |
| U.S.A. SALES  LLC | AR | |
| VANDIVER  AUTO SALES | AR | |
| VENTO MOTORCYCLES  USA OF FORT SMITH | AR | |
| W & W WHOLESALE | AR | |
| WAGNER'S CYCLE SHOP | AR | |
| WANTED AUTO SALES AND FINANCE | AR | |
| WEST AUTO PLUS INC. | AR | |
| WHEELZ-N-DEALZ  INC. | AR | |
| | **AR Total** | **0.35%** |
| SAVE BIG AUTO | AZ | |
| 1 DRIVE AUTO SALES  LLC | AZ | |
| 2 J'S AUTO SALES | AZ | |
| 2 STAR AUTO SALES | AZ | |
| 22ND CAR LOT | AZ | |
| 3 N AUTO INC. | AZ | |
| 4-U AUTO | AZ | |
| 59TH AVE AUTO SALES | AZ | |
| 84 AUTO SALES L.L.C. | AZ | |
| 95 AUTO SALES | AZ | |
| 99 SUNRISETRADE LLC | AZ | |
| A & C WHOLESALE L.L.C. | AZ | |
| A & T AUTO SALES  INC. | AZ | |
| A SELECT AUTO  INC. | AZ | |
| A-1 TRUCKS AUTO SALES | AZ | |
| AA PHOENIX IMPORT & DOMESTIC RECYCLING | AZ | |
| AAA MOTORS | AZ | |
| ACCESS AUTO SALES | AZ | |
| ACL LEASING  AUTO CREDIT LOCATORS AND AUTO CREDIT NOW | AZ | |
| ADOBE CAR & VAN RENTAL OF TUCSON | AZ | |
| ADVANTAGE MOTORSPORT  LLC | AZ | |
| ADVENTURE MOTORSPORTS & TRADING COMPANY | AZ | |
| AGIL MANAGEMENT LLC | AZ | |
| AJ AUTOS | AZ | |
| A-L AUTO SALES LLC. | AZ | |

| | | |
|---|---|---|
| AL SUPPER AUTO SALE | AZ | |
| ALFT MOTOR SALES | AZ | |
| ALISIC MOTORS | AZ | |
| ALL ARIZONA FORD PARTS  LTD | AZ | |
| ALLSTATE CAR SALES | AZ | |
| ALOHA AUTO SALES  INC. | AZ | |
| AM & PM AUTO SALES  LLC. | AZ | |
| AMANDA'S AUTO LLC | AZ | |
| AMC AUTO  LLC | AZ | |
| AMERICAN AUTO WHOLESALERS | AZ | |
| AMERICAN LEASING & SALES | AZ | |
| ARGENT AUTO SALES LLC | AZ | |
| ARIA AUTO | AZ | |
| ARIZONA AUTO CREDIT | AZ | |
| ARIZONA AUTO CREDIT | AZ | |
| ARIZONA AUTO SOURCE | AZ | |
| ARIZONA CAR COMPANY | AZ | |
| ARIZONA CARS DIRECT.COM | AZ | |
| ARIZONA FLEET RESALE | AZ | |
| ARIZONA LTO | AZ | |
| ARIZONA MOTOR CAR LLC | AZ | |
| ARIZONA MOTORSPORTS OF PHOENIX | AZ | |
| ARIZONA RV CENTER  INCORPORATED | AZ | |
| ATLANTIC AUTO SALES  INC | AZ | |
| ATM MOTORS | AZ | |
| AUFMUTH MOTORS | AZ | |
| AUTO CITY | AZ | |
| AUTO FINANCING NETWORK  INC. | AZ | |
| AUTO GAMINOS | AZ | |
| AUTO MIX MOTOR CO | AZ | |
| AUTO PLUS ONE | AZ | |
| AUTO WORKS LLC | AZ | |
| AYODELE SODIMU TOP CARS LLC | AZ | |
| AZ AUTO SALES | AZ | |
| AZ AUTO WAREHOUSE | AZ | |
| AZ AUTO WHOLESALE  LLC | AZ | |
| AZ CAR SOURCE  LLC | AZ | |
| AZ CARS & TRUCKS SALES | AZ | |
| AZ Fine Rides | AZ | |
| AZ MOTOR COMPANY LLC | AZ | |
| AZ THUNDER CYCLES | AZ | |
| AZ TOY STORE  LLC. | AZ | |
| AZ'S AUTOMART | AZ | |
| AZTEC SALES & LEASING | AZ | |
| B & E AUTO SALES | AZ | |
| BAD CREDIT AUTO LLC | AZ | |
| BEAN AND BAGEL WHOLESALE | AZ | |
| BELL RD AUTO SUPERSTORE | AZ | |
| BEST AUTO TECH | AZ | |
| BEST DEALS ON WHEELS | AZ | |
| BEST WESTERN MOTOR | AZ | |
| BIG BELL AUTO SUPERSTORE DBA DAG | AZ | |
| BIG DOG AUTO | AZ | |
| BILL'S WHOLESALE CARS | AZ | |
| BJ'S AUTOSPORTS | AZ | |
| BLUELINE AUTO GROUP  INC. | AZ | |
| BNT AUTO WHOLESALE | AZ | |
| BOTTOM LINE WHOLESALE | AZ | |
| BRAZILIAN AUTO SALES | AZ | |
| B-ROCKIN  INC. | AZ | |
| BROOKLYN MOTORS  LLC | AZ | |
| BROTHERS AUTO SALES | AZ | |
| BUDGET VALUE CENTER | AZ | |
| BUYER'S EDGE AUTO  LLC | AZ | |
| C & C AUTO SALES  L.L.C. | AZ | |
| C & J SUN CITY AUTO BROKERS | AZ | |

| | | |
|---|---|---|
| C & M AUTO WHOLESALER | AZ | |
| C & T AUTO WAREHOUSE LLC | AZ | |
| CAMELBACK CAR COMPANY | AZ | |
| CAR & CARS  LLC | AZ | |
| CAR GUYS OF TUCSON | AZ | |
| CAR NEXUS  LLC | AZ | |
| CARROLL'S FOREIGN CARS | AZ | |
| CASHBACK SALES & LEASING  INC. | AZ | |
| CAVE CREEK CAR COMPANY LLC | AZ | |
| CAVE CREEK MOTORSPORTS | AZ | |
| Central Auto Sales L.L.C. | AZ | |
| CENTRAL MOTORS | AZ | |
| CERRITO AUTO SALES | AZ | |
| CERTIFIED BENZ & BEEMER | AZ | |
| CESARS AUTO SALES | AZ | |
| CESCA AUTO | AZ | |
| CHAINREACTION MOTORSPORTS | AZ | |
| CHAVIRA AUTO SALES  INC. | AZ | |
| CHINS AUTO SALES | AZ | |
| CITY WIDE AUTO SALES | AZ | |
| CLASSY AUTO SALES | AZ | |
| CNG MOTORS | AZ | |
| COACHWORKS MOBILE ELECTRONICS  L.L.C. | AZ | |
| COMPAS & SONS AUTO | AZ | |
| CONROY'S CARS  LLC | AZ | |
| CONSTANTINE MOTORS LLC | AZ | |
| COURTESY AUTO RENTALS AND SALES LLC | AZ | |
| CREDIT BUILDERS AUTO | AZ | |
| CREDIT MART AUTO CENTER | AZ | |
| CREDIT MASTERS TRUCK & AUTO | AZ | |
| CRONE MOTOR COMPANY  INC. | AZ | |
| CUTABOVE BROKERS  LLC. | AZ | |
| D & G TRUCK & AUTO SALES | AZ | |
| D & J AUTO WHOLESALE | AZ | |
| D MAX MOTORS LLC | AZ | |
| D&D CAR CO. | AZ | |
| D. RECTOR MOTORS | AZ | |
| DAOUD AUTO SALES LLC | AZ | |
| Dayley Ride | AZ | |
| DC AUTO BROKER | AZ | |
| DEACTIVATED - MIDTOWN MOTORSPORTS | AZ | |
| DEALER AUTO SERG | AZ | |
| DEALS ON WHEELS AUTO SALES | AZ | |
| DEEN MOTOR SERVICES | AZ | |
| DEESTER AUTO SALES | AZ | |
| DEESTER AUTO SALES  LLC | AZ | |
| DEL PUEBLO AUTO SALES | AZ | |
| DEL VALLE AUTO SALES | AZ | |
| DESERT EUROPEAN MOTORCARS | AZ | |
| DESTINATION WHOLESALE AUTO DEALER | AZ | |
| DIAL FINANCE  LLC | AZ | |
| DIAMANTE AUTO SALES  LLC | AZ | |
| DIAMOND AUTOMOTIVE GROUP  LLC | AZ | |
| DIAMOND INVENTORY MANAGEMENT  LLC | AZ | |
| DIAMOND MOTORS | AZ | |
| DIEGOS AUTO SALES | AZ | |
| DISCOUNT AUTO WHOLESALERS LLC | AZ | |
| DISCOUNT CAR CO.  LLC | AZ | |
| DJ'Z WHOLESALE AUTOS | AZ | |
| DMS CARS | AZ | |
| DONOVAN DODGE | AZ | |
| DYNAMIC AUTO MULTI SERVICE | AZ | |
| EAUTOPROS  LLC | AZ | |
| EL CHE AUTO SALES | AZ | |
| EL COMPAS AUTO SALES | AZ | |
| EL TIO AUTO SALES | AZ | |

| | | |
|---|---|---|
| ELITE CAR COMPANY | AZ | |
| ELITE MOTOR SALES OF SCOTTSDALE | AZ | |
| ELITE SALES ENTERPRISE LLC | AZ | |
| EMPIRE AUTO GROUP | AZ | |
| END OF TRAIL AUTO SALES | AZ | |
| ENRIQUE BUENO | AZ | |
| EURO IMPORTS  L.L.C. | AZ | |
| EXCEL AUTO SALES | AZ | |
| EXECUTIVE AUTO SALES  LLC | AZ | |
| EXECUTIVE WHOLESALE AUTOMOTIVE L.L.C. | AZ | |
| EXTREME MINI RAILS | AZ | |
| F AND R AUTO SALES | AZ | |
| FAIR EXCHANGE SUZUKI OF PHOENIX | AZ | |
| FASHION MOTORS | AZ | |
| FAST TRACK 2 AUTOMOTIVE | AZ | |
| FINANCING AUTO WHOLESALE | AZ | |
| FIRST NATIONAL FLEET & LEASE AUTO SALES | AZ | |
| FITZPATRICK AUTOMOTIVE  LLC | AZ | |
| FOOTHILLS LEASING AND AUTO SALES | AZ | |
| FOUNTAIN HILLS AUTO SALES  LLC | AZ | |
| FOUR STAR AUTO SALES  INC. | AZ | |
| FOUT FAMILY AUTO SALES | AZ | |
| FRONT LINE TRUCKS  INC. | AZ | |
| FRONTIER TRUCK SALES LEASING AND SERVICE | AZ | |
| FRYE FLEET SALES  LLC | AZ | |
| FUN FOR ALL MOTORSPORTS  LLC | AZ | |
| G&M AUTO SALES | AZ | |
| G.M.G. ASSOCIATES  INC. | AZ | |
| GALAXI AUTO  LLC | AZ | |
| GIA AUTO SALES | AZ | |
| GILA VALLEY AUTO CENTER  INC. | AZ | |
| GLENDALE CAR CONNECTION | AZ | |
| GLENDALE MOTORS | AZ | |
| GLOBAL IMPORTS INC | AZ | |
| GLOBAL MOTORWERKS | AZ | |
| GOOD AMERICA AUTO SALES LLC | AZ | |
| GORDON AUTO SALES | AZ | |
| GRAND AUTO SALES | AZ | |
| GRAND CANYON AUTOMOTIVE GROUP | AZ | |
| GRAUER & SONS SALES | AZ | |
| GREAT CARS AUTO SALES | AZ | |
| GREAT DAY AUTO SALES  L.L.C. | AZ | |
| GRIJALVA CAR COMPANY  INC. | AZ | |
| GT MOTORSPORTS | AZ | |
| H & M AUTO SALES | AZ | |
| H & M WHOLESALE | AZ | |
| H&H AUTO | AZ | |
| HALVORSEN AUTO WHOLESALE INC. | AZ | |
| Halvorsen Motors  LLC | AZ | |
| HAPPY AUTO SALES | AZ | |
| HAWKS CORVETTES  INC. | AZ | |
| HECTOR L MALDONADO WHOLESALE | AZ | |
| HEDRICK AUTOMOTIVE | AZ | |
| HICKEY AUTO WHOLESALE | AZ | |
| HIGH COUNTRY MOTORS  INC | AZ | |
| HIMES LEASING AND SALES  INC. | AZ | |
| HINOJOS AUTO SALES | AZ | |
| HUNT 4 CARS INC AKA HUNT 4 CARS  INC. | AZ | |
| HURRICANE MOTORS | AZ | |
| I DEAL AUTO SALES | AZ | |
| I DRIVE AUTO SALES | AZ | |
| I PEREZ'S BODY SHOP & AUTO SALES | AZ | |
| INDEPENDENT AUTO WHOLESALE | AZ | |
| INNOVATIVE AUTO SALES | AZ | |
| INTERNATIONAL AUTO & RV LLC | AZ | |
| Interstate Sales And Leasing | AZ | |

Attachment 3

| | | |
|---|---|---|
| J & J'S WHOLESALE SERVICES | AZ | |
| J & M IMPORTS | AZ | |
| J AND G AUTO SERVICES | AZ | |
| J J E AUTO SALES | AZ | |
| J&J AUTO WHOLESALE  INCORPORATED. | AZ | |
| J.C.'S AUTO SALES  L.L.C. | AZ | |
| J.J. LTD.; J & J LTD; J-J LTD | AZ | |
| J.M.A.C AUTO GROUP  LLC | AZ | |
| JD'S AUTO SALES | AZ | |
| JERRY'S AUTO SALE  INC. | AZ | |
| JFS AUTO SALES  INC. | AZ | |
| JMT ONE DAY AUTO STORE | AZ | |
| JOEL'S AUTO CENTER  LLC. | AZ | |
| JOHNNY'S CARS & TRUCKS | AZ | |
| JPM  AUTO INC | AZ | |
| JR AUTO SALES | AZ | |
| JT AND COMPANY | AZ | |
| JT AUTOMOTIVE | AZ | |
| KASH N KARRY AUTO SALES | AZ | |
| KATBAH ENTERPRISE | AZ | |
| KB WHOLESALE | AZ | |
| KEY WEST SALES & FINANCIAL GROUP | AZ | |
| KIM-MIK AUTO SALES | AZ | |
| KING AUTO SALES LLC | AZ | |
| LA CHILENA AUTO SALES | AZ | |
| LAKE HAVASU FAMILY AUTO SALES | AZ | |
| LAKESIDE CAR COMPANY OF FOUNTAIN HILLS | AZ | |
| LATINOS AUTO SALES | AZ | |
| LEGACY AUTO SALES L.L.C. | AZ | |
| LEMANS AUTOMOTIVES LLC | AZ | |
| LEMAS AUTO SALES  INC. | AZ | |
| LINCOLN AUTO SALES | AZ | |
| LJ AUTO SALES | AZ | |
| LOBITOS AUTO SALES | AZ | |
| LONE CACTUS AUTOMOTIVE LLC | AZ | |
| LOS COMPAS AUTO SALES | AZ | |
| LOS DOS AMIGOS AUTO SALES | AZ | |
| LUCAS AUTOMOTIVE GROUP | AZ | |
| LUDGER REMARKETING  LLC | AZ | |
| LUXURY AUTO SALES | AZ | |
| M&M MOTORS INC. | AZ | |
| M&Z AUTO SALES | AZ | |
| MACAVOY AUTO WHOLESALE | AZ | |
| MAE AUTO SALES | AZ | |
| MAJDI AUTO SALES | AZ | |
| MALEK AUTO SALES | AZ | |
| MANZANARES AUTO CENTER  INC. | AZ | |
| MARICOPA MOTORS LLC | AZ | |
| MASON ENTERPRISE L L C | AZ | |
| MAX AUTO MART | AZ | |
| MAXX MOTORSPORTS | AZ | |
| MCDOWELL AUTO CENTER | AZ | |
| MELO MOTORS  INC. | AZ | |
| MESA AUTO SALES | AZ | |
| MESA AUTO X-CHANGE II  INC. | AZ | |
| MILLER POWERSPORTS LLC | AZ | |
| MIRACLE AUTO SALES  INC. | AZ | |
| MIRAGE AUTO SALES  LLC | AZ | |
| MJB AUTO SALES  LLC | AZ | |
| MJ'S DEALS ON WHEELS  LLC | AZ | |
| MOE AUTO SALES | AZ | |
| MONTENEGRO | AZ | |
| MORT KRANITZ AUTOMOTIVE SALES & SERVICE  L.L.C. | AZ | |
| MOTORCARS OF ARIZONA | AZ | |
| MOTORS SELECT GROUP  LLC | AZ | |
| MOTORSPORTS OF SCOTTSDALE  AUTOMOTIVE | AZ | |

| | | |
|---|---|---|
| MOTORSPORTS WAREHOUSE  INC. | AZ | |
| MR MOTORS INC | AZ | |
| MY TRUCKS PLUS | AZ | |
| NATIONWIDE REMARKETING | AZ | |
| NAZAS AUTO SALES | AZ | |
| NAZAS AUTOMOTIVE | AZ | |
| NBB AUTO LLC | AZ | |
| NEW BEGINNINGS VEHICLE SALES  INC | AZ | |
| NEWTON AUTO  LLC | AZ | |
| Nmp Auto | AZ | |
| NOISY TOYZ MOTORSPORTS LLC | AZ | |
| NSR WHOLESALE MOTOR VEHICLE DEALER | AZ | |
| ON THE EDGE AUTO SALES | AZ | |
| PAULLY INVESTMENTS INC. | AZ | |
| PAYLESS AUTO SALES LLC | AZ | |
| PBO AUTO SALES LLC | AZ | |
| PEAK MAZDA | AZ | |
| PENA AUTO SALES | AZ | |
| PEOPLE'S MOTORS  INCORPORATED | AZ | |
| PHILLIPS MOTOR COMPANY | AZ | |
| PHOENIX AUTO BROKERS | AZ | |
| PHOENIX AUTO DEALER | AZ | |
| PHOENIX MOTORCARS | AZ | |
| PIERCE 2 AUTO  LLC | AZ | |
| PMJ AUTOS  LLC | AZ | |
| PONCHOS AUTO SALES | AZ | |
| PRECISION AUTO CENTER | AZ | |
| PREFERRED CAR SALES | AZ | |
| PREMIER CAR CO | AZ | |
| PRESTIGE AUTO SALES | AZ | |
| PRICE RITE AUTO | AZ | |
| PRIETO'S AUTO SALES  INC. | AZ | |
| PRO AUTO CLUB LLC | AZ | |
| PROGRESSIVE AUTO SALES  LLC | AZ | |
| PURE POWER SALES  LLC | AZ | |
| QUALITY AUTO AND TRUCK SALES INC. | AZ | |
| QUALITY AUTO LLC | AZ | |
| R & M AUTO SALES  INC. | AZ | |
| R&J MOTOR CAR CO | AZ | |
| R&M MOTORSPORTS LLC | AZ | |
| R&V AUTOS | AZ | |
| Ramirez Motors | AZ | |
| RAMS ENTERPRISE LLC | AZ | |
| RED DESERT POWERSPORTS  INC | AZ | |
| RED MOUNTAIN RV SALES | AZ | |
| REDLINE AUTOMOTIVE SALES LLC | AZ | |
| RELIABLE AUTO CENTER  INC. | AZ | |
| RELIABLE AUTO SALES | AZ | |
| REX & SON'S INVESTMENT LLC | AZ | |
| REYES AUTO SALES  L.L.C. | AZ | |
| RICHARD AND SON AUTO | AZ | |
| RIGHT MOTORS | AZ | |
| ROAD STAR AUTO LLC | AZ | |
| ROBLES AUTO SALES | AZ | |
| ROCK AND ROAD | AZ | |
| ROCK 'N R CAR COMPANY ENTERPRISES  INC. | AZ | |
| ROCKEM & SOCKEM MOTORCYCLE CO. LLC | AZ | |
| ROSCIANOS AUTO SALES | AZ | |
| ROSS AUTOMOTIVE | AZ | |
| ROYAL CROWN ENTERPRISES | AZ | |
| RSW AUTO SALES | AZ | |
| RULY'S AUTO SALES  INC | AZ | |
| RYCON MOTOR VEHICLE DEALER | AZ | |
| S A WHOLESALE | AZ | |
| SAHARA AUTO SALES | AZ | |
| SAM AUTO SALES | AZ | |

Attachment 3

| | | |
|---|---|---|
| SAVE ON AUTO AUCTION | AZ | |
| SCOTTSDALE MOTOR CARS  LLC | AZ | |
| SIMPLE CAR STORE | AZ | |
| SINALOA AUTO SALES  INC | AZ | |
| SMART LIFE AUTO SALES | AZ | |
| SOL CARS | AZ | |
| SOLID AUTOMOTIVE  LLC | AZ | |
| SONORAN MOTORSPORTS LLC | AZ | |
| SONOYTA MOTORS | AZ | |
| SOUTHWEST AUTO LOCATORS | AZ | |
| SOUTHWEST MOTOR CO | AZ | |
| SOUTHWEST MOTOR SALES | AZ | |
| SOZA AUTO SALES | AZ | |
| STAMPS AUTOMOTIVE ENTERPRISES | AZ | |
| STAR AUTO LLC | AZ | |
| STARCARS AZ | AZ | |
| STB ENTERPRISES  LLC | AZ | |
| STEVE COURY BUICK  PONTIAC & GMC TRUCK | AZ | |
| STRECKER MOTORS | AZ | |
| SUMMIT AUTO SALES | AZ | |
| SUN CITY RENT A CAR | AZ | |
| SUN VALLEY AUTO | AZ | |
| SUN VALLEY SECURITY  INC. | AZ | |
| SUNRISE AUTOMOTIVE | AZ | |
| SUNSET MOTOR CO WHOLESALE | AZ | |
| SUNSTAR MOTORS | AZ | |
| SUNTECH MOTORS  LLC | AZ | |
| SUPERSTITION SPRINGS WHOLESALE  INC. | AZ | |
| SWEENEY CAR COMPANY  LLC | AZ | |
| SWISS CORPORATION | AZ | |
| T AND K ENTERPRISES | AZ | |
| T MOTORS | AZ | |
| TCI REMARKETING GROUP LLC | AZ | |
| THE AUTO OUTLET | AZ | |
| THE CART BARN LLC | AZ | |
| THRIFTY CARS SALES OF SCOTTSDALE | AZ | |
| THROTTLE-UP MOTORSPORTS  INC. | AZ | |
| TIO LEO AUTO SALES | AZ | |
| TJS AUTOS | AZ | |
| TKG AUTO SALES | AZ | |
| TOMBSTONE MOTORS | AZ | |
| TONY'S AUTO SALES | AZ | |
| TOWNSEND MOTORS | AZ | |
| TOY JUNKIES | AZ | |
| TOYJUNKIES  INC. | AZ | |
| TRANS PACIFIC LEASING   LLC | AZ | |
| TRANSIT AUTO LLC | AZ | |
| TRENDZ AUTO WHOLESALE | AZ | |
| TROJAN MOTORS | AZ | |
| TROPICAL MOTORS | AZ | |
| TRUCKMASTERS | AZ | |
| TRUCKMASTERS INC. | AZ | |
| TRUCKS R US | AZ | |
| TUCSON SELECT AUTO SALES  LLC | AZ | |
| TWO GUYS AUTO CENTER  L.L.C. | AZ | |
| UNIQUE AUTO SALES | AZ | |
| UNIQUE SALES & ETC | AZ | |
| UNLEASHED MOTOR SPORTS  LLC | AZ | |
| V.I.P. CUSTOMZ  LLC | AZ | |
| VACCARO MOTORSPORTS L.L.C. | AZ | |
| VALENZ AUTO GROUP LLC | AZ | |
| VALLEY DEALS ON WHEELS  LLC | AZ | |
| VALUE MAX CAR & TRUCK BROKER LLC. | AZ | |
| VANTAGE MOTORWERKS | AZ | |
| VIDALES AUTO SALES | AZ | |
| VISION MOTOR | AZ | |

| | | |
|---|---|---|
| WESBANK LEASING | AZ | |
| WEST COAST AUTO SALES  INC | AZ | |
| WEST COAST MOTORSPORTS | AZ | |
| WEST FLEET SERVICES | AZ | |
| WESTPORT AUTO  INC. | AZ | |
| WHEEL DEALS | AZ | |
| YUMA AUTO CENTER  LLC | AZ | |
| ZONA CAR COMPANY LLC | AZ | |
| | **AZ Total** | **1.62%** |
| 101 MOTORSPORTS AND CUQUIS CARS | CA | |
| 1ST CHOICE AUTO  INC. | CA | |
| 1ST CHOICE AUTO SALES INC. | CA | |
| 1ST CHOICE CAR & TRUCK RENTAL | CA | |
| 2 COMPADRES AUTO CENTER | CA | |
| 2000 AUTO LIQUIDATION | CA | |
| 209 MOTORS  LLC | CA | |
| 24/7 AUTO SALES  LLC | CA | |
| 2M AUTO | CA | |
| 3 B'S AUTO INC | CA | |
| 310 AUTO EXCHANGE | CA | |
| 405 AUTO SALES | CA | |
| 5 STAR AUTO CONNECTION  LLC | CA | |
| 714 AUTOMOTIVE | CA | |
| 74 MOTORSPORTS | CA | |
| 777 MOTORCARS | CA | |
| A & A Auto Plaza  Inc. | CA | |
| A & D BANK REPOS | CA | |
| A & R AUTO SALES | CA | |
| A & R Auto Sales | CA | |
| A & S AUTO SALES | CA | |
| A 2 B CUSTOMS | CA | |
| A AND A AUTO FINDERS  INC. | CA | |
| A AND A CAPITOL WHOLESALE | CA | |
| A AND J AUTO SALES | CA | |
| A AND M MOTORS  LLC | CA | |
| A NUMBER ONE MOTORCARS LTD | CA | |
| A ONE AUTO CENTER | CA | |
| A PLUS AUTO | CA | |
| A PLUS AUTO SALES | CA | |
| A PLUS AUTO SALES | CA | |
| A PLUS AUTO SALES  INC. | CA | |
| A PLUS MOTORS | CA | |
| A&A AUTO SALES & KARS PLUS | CA | |
| A&B AUTO SALES LLC | CA | |
| A.C. QUALITY CARS | CA | |
| A/J MOTORS | CA | |
| A/M INTERNATIONAL | CA | |
| A/S AUTO SALES | CA | |
| A-1 MOTORS | CA | |
| AA AUTO SALES | CA | |
| AA EXPRESS AUTO INC. | CA | |
| AAA AUTOS | CA | |
| AAA T/A SALES | CA | |
| ABBY AUTO SALES | CA | |
| ABC LUXURY AUTO SALES | CA | |
| ABI GROUP | CA | |
| ABOVE & BEYOND AUTO SALES | CA | |
| ABRAHAMS AUTO SALES | CA | |
| ABSOLUTE AUTO SALES | CA | |
| AC MOTORS | CA | |
| ACAPULCO AUTO SALES | CA | |
| ACAPULCO AUTO SALES  INC. | CA | |
| Access Auto Leasing & Sales Inc. | CA | |
| ACCESS AUTO SALES | CA | |
| ACCESS MOTORS | CA | |
| ACE AUTO DEALERSHIP | CA | |

| | | |
|---|---|---|
| ACE AUTO SALES | CA | |
| ACE CARS & VANS | CA | |
| ACM Enterprises Group  Inc. | CA | |
| ACTION AUTO CENTER | CA | |
| ACTION AUTO OUTLET | CA | |
| ACTION AUTO SALES II | CA | |
| ADAMS AUTOMOTIVE | CA | |
| Adam's Cars | CA | |
| ADK AUTO SALES | CA | |
| ADOS AUTO SALES | CA | |
| ADVANCE AUTO | CA | |
| ADVANCE MOTORWORKS | CA | |
| ADVANTAGE AUTO SALES | CA | |
| ADVANTAGE AUTOMOTIVE CENTER  INC. | CA | |
| AFFORDABLE AUTOS | CA | |
| A-FFORDABLE CARS | CA | |
| Affordable Imports Auto Sales  Inc. | CA | |
| Affordable Preowned Motors  Inc | CA | |
| AG AUTO SALES | CA | |
| AG MOTORS  LLC | CA | |
| AGAPE AUTO BROKERS | CA | |
| AGGRESSIVE AUTO BROKERS | CA | |
| Airport Auto Brokers | CA | |
| ALBERT'S VENTURES  INC. | CA | |
| ALCHEMY | CA | |
| ALEGRIA EXPORT AUTO SALES | CA | |
| ALEX AUTO SALE | CA | |
| ALEXANDER AUTO SALES | CA | |
| ALEXICO CO | CA | |
| ALL ABOUT CARS | CA | |
| ALL AMERICAN CARS & TRUCKS | CA | |
| ALL BRAND MOTORS | CA | |
| ALL DEALER SERVICES | CA | |
| ALL IMAGE AUTO SALES | CA | |
| ALL PACIFIC AUTO CENTER | CA | |
| ALL PRO POWERSPORTS | CA | |
| ALL STAR AMERICAN AUTO  INC. | CA | |
| ALLEN CD AUTO SALES | CA | |
| ALLIANCE MOTOR CARS | CA | |
| ALLIANT MOTORS  INC | CA | |
| ALLSTAR AUTO SALES | CA | |
| ALLSTAR AUTO SALES | CA | |
| ALMADEN AUTO | CA | |
| ALMAZAN KARS SALES  INC. | CA | |
| ALOHA MOTORS  INC. | CA | |
| ALPHA & OMEGA SALES | CA | |
| ALPHA AUTO | CA | |
| ALPHA CARS INC. | CA | |
| ALPHA'S AUTO SALES  CORP. | CA | |
| ALPINE AUTO SALES | CA | |
| ALPINE AUTOMOTIVE | CA | |
| ALPINE MOTORS | CA | |
| AL'S MOTORS AUTO SALES | CA | |
| ALSHAM ENTERPRISES | CA | |
| ALTERNATIVE AUTO SOURCE | CA | |
| ALVAREZ QUALITY CARS | CA | |
| AM PM MOTORCARS | CA | |
| AMAR AUTO TRADE | CA | |
| AMBASSADOR CAR CO. | CA | |
| AMENA TOP TUNE | CA | |
| AMERICA ENTERPRISES | CA | |
| AMERICAN AUTO EXCHANGE | CA | |
| AMERICAN DREAM AUTO SALES | CA | |
| AMERICAN FAMILY AUTO | CA | |
| AMERICAN IDLE MOTORCYCLES  INC. | CA | |
| AMERICAN OFF ROAD | CA | |

| | | |
|---|---|---|
| AMERICAN RENTAL & SALES | CA | |
| AMERICAN RIVER AUTO DBA AMERICAN RIVER CONSTRUCTORS INC | CA | |
| AMERICAN RIVER AUTO SALES | CA | |
| AMG MOTORS | CA | |
| AMIGOS ENTERPRISES | CA | |
| AMIGOS MOTOR SALES  INC. | CA | |
| AMINS AUTO SALES | CA | |
| AMYS AUTO | CA | |
| ANAHEIM AUTOS & TRUCK SALES | CA | |
| ANAHEIM MOTORS  INC. | CA | |
| ANA'S AUTO SALES | CA | |
| ANDON AUTO SALES | CA | |
| ANDRADE CAR CONNECTION | CA | |
| ANGEL AUTO SALES | CA | |
| ANGELA JOHN RV SALES | CA | |
| ANGELA'S CALIFORNIA AUTO SALES | CA | |
| ANGELES AUTO GROUP | CA | |
| ANGEL'S AUTO SALES | CA | |
| ANGEL'S MOTORS | CA | |
| ANTHONY'S | CA | |
| ANTIOCH AUTOLAND  INC. | CA | |
| ANTIOCH MOTORS | CA | |
| A-ONE-RENT-A-CAR | CA | |
| APA AUTO SALE | CA | |
| Approved Autos | CA | |
| APTOS AUTO | CA | |
| AR MOTORS | CA | |
| ARGENTUN ENTERPRISE-BEACH WORLD AUTO SALES | CA | |
| ARMANDOS AUTO SALES | CA | |
| ARTS AUTO WHOLESALE | CA | |
| ASK AUTO SALES | CA | |
| ASTRA MOTORS INC. | CA | |
| ASTRO EXPRESS INC. | CA | |
| AT HIGHLINE CAR | CA | |
| ATAYAS AUTO SALES | CA | |
| ATLANTIC AUTO DEPOT  INC. | CA | |
| ATLANTIC FINANCIAL | CA | |
| ATLAS AUTO SALES | CA | |
| ATOMIC AUTOMOBILES | CA | |
| ATRAXION MOTORSPORTS AKA ATRAXION MOTORSPORTS  INC. | CA | |
| AUCTION AXIS AUTO WHOLESALE | CA | |
| AUTEX AUTO BROKERAGE | CA | |
| AUTO 4 LESS | CA | |
| AUTO 500 | CA | |
| AUTO ADVANTAGE | CA | |
| AUTO AMERICA | CA | |
| AUTO BUYER  INC. | CA | |
| AUTO CAR SALE | CA | |
| AUTO CARS/TRUCKS | CA | |
| AUTO CENTER | CA | |
| AUTO CENTURY MOTORS  INC. | CA | |
| AUTO CHOICE | CA | |
| AUTO CITY | CA | |
| AUTO CLUB AUTO SALES | CA | |
| AUTO COLLECTION | CA | |
| AUTO CONNECT | CA | |
| AUTO CONNECTION SPECIALISTS  INC. | CA | |
| AUTO CONNECTIONS | CA | |
| AUTO DEALER USA | CA | |
| AUTO DEALS SALES/LEASING  INC. | CA | |
| AUTO DEPOT | CA | |
| AUTO DEPOT | CA | |
| AUTO EASY BANK | CA | |
| AUTO EXPO  AUTO EXPO USA | CA | |
| AUTO EXPO OF MORGAN HILL  INC. | CA | |
| AUTO EXPRESS AND OMEGA AUTO SALES | CA | |

| | | |
|---|---|---|
| AUTO FIRST FINANCIAL | CA | |
| AUTO FOR LESS | CA | |
| AUTO GALLERY | CA | |
| AUTO GROUP | CA | |
| AUTO KINGS | CA | |
| AUTO LINK TRADING | CA | |
| AUTO LOAN NOW SALES & FINANCE | CA | |
| AUTO MALL CAR COMPANY INC | CA | |
| AUTO MARIN | CA | |
| AUTO MART | CA | |
| AUTO MART | CA | |
| AUTO MART OF EL MONTE | CA | |
| AUTO MOTORS | CA | |
| AUTO NEXUS  INC. | CA | |
| AUTO ONE AUTO GROUP | CA | |
| AUTO OPTIONS | CA | |
| AUTO PALACE  INC. | CA | |
| AUTO PALACE USA | CA | |
| AUTO PARK | CA | |
| AUTO PLANET | CA | |
| AUTO PRO | CA | |
| AUTO QUEST ENTERPRISES  INC. | CA | |
| AUTO QUEST INCORPORATED | CA | |
| AUTO QUIK SALES | CA | |
| AUTO REGIO  INC. | CA | |
| AUTO REMARKETING | CA | |
| AUTO REVOLUTIONZ | CA | |
| AUTO SAVE | CA | |
| AUTO SELECT | CA | |
| AUTO SELECT GROUP | CA | |
| AUTO SELECT WHOLESALE | CA | |
| AUTO SHOPPER | CA | |
| AUTO SOLUTIONS | CA | |
| AUTO SOURCE | CA | |
| AUTO SOURCE  INC. WHICH WILL DO BUSINESS IN CALIFORNIA AS AUTO SOURCE OF LOS ANGELES  INC. | CA | |
| AUTO SOURCE AMERICA | CA | |
| AUTO SPOT | CA | |
| AUTO VAULT | CA | |
| AUTO VEE WHOLESALE | CA | |
| AUTO WAREHOUSE  OF SAN JOSE | CA | |
| AUTO WHOLESALE CENTER | CA | |
| AUTO WHOLESALE CONCEPTS | CA | |
| AUTO WORLD | CA | |
| AUTO WORLD AUTO SALES | CA | |
| AUTO WORLD MOTORS | CA | |
| AUTO ZONE | CA | |
| AUTO24SEVEN.COM | CA | |
| AUTOBARN  INC. | CA | |
| AUTOBIDS  INC. | CA | |
| AUTOBIDS  INC. | CA | |
| AUTOBURG | CA | |
| AUTOCOMPRA GRUPO DE VENTAS | CA | |
| AUTOCOUTURE LLC | CA | |
| AUTOLAND CENTER | CA | |
| AUTOLINE  INC. | CA | |
| AUTOMANIA SALES AND TRANSPORT  INC. | CA | |
| AUTOMAX | CA | |
| AUTOMAX OC | CA | |
| AUTOMAX OF HAYWARD | CA | |
| AUTOMOTIVE DIRECT | CA | |
| AUTOMOTIVE OUTLET  INC. | CA | |
| AUTOMOTIVE SALES & EXP | CA | |
| AUTONOMICS | CA | |
| AUTOPLUS MOTORS | CA | |
| AUTORAMA  INCORPORATED | CA | |
| AUTOS 4 LESS | CA | |

Attachment 3

| | | |
|---|---|---|
| AUTOS 4 LESS  INC. | CA | |
| AUTOS GUADALAJARA | CA | |
| AUTOS LOS MEXICANOS | CA | |
| AUTOS SANTANA | CA | |
| AUTOS SOUTHBAY | CA | |
| AUTOSPRINT | CA | |
| AUTOSTRADA | CA | |
| AUTOVISION OF SACRAMENTO | CA | |
| AUTOWORKZ LTD | CA | |
| AVANTI AUTO SALES | CA | |
| AVES MOTOR SALES | CA | |
| AXA AUTO SALES | CA | |
| AZEVEDO AUTO ENTERPRISES LLC | CA | |
| AZTEC AUTO SALES | CA | |
| AZTECA AUTO SALES | CA | |
| B & C MOTORS | CA | |
| B & J AUTO REPAIR SMOG & SALES | CA | |
| B & J AUTO SALES | CA | |
| B & L RV OF SAN PABLO | CA | |
| B C MOTORS | CA | |
| B/B MOTORS | CA | |
| B/E LOPEZ MOTORS | CA | |
| BAILEY MOTORS | CA | |
| BAINS MOTORS | CA | |
| BAJA AUTO WHOLESALE | CA | |
| BAJA MOTORS | CA | |
| BAJA SUR AUTOS | CA | |
| BALL AUTOMOTIVE L.L.C. | CA | |
| BALTAZAR MOTORS | CA | |
| BALTAZAR MOTORS | CA | |
| BANCROFT DRIVE RENTALS PLUS | CA | |
| BANK APPROVED AUTO | CA | |
| BANK AUTO RESALES | CA | |
| BARAJAS FAMILY MOTORS | CA | |
| BARBER'S SHOP AUTOMOTIVE | CA | |
| BARNEYS AUTO INC. | CA | |
| BASCOM AUTOS | CA | |
| BASIC AUTOSALES CORP. | CA | |
| BASIC CAR COMPANY | CA | |
| BATT FLEET / LEASING | CA | |
| BAY AREA HAND PICKED CARS | CA | |
| BAY AREA MOTORS | CA | |
| BAY AUTO DEALERS | CA | |
| BAY VIEW MOTORS | CA | |
| BEACH AUTO SALES | CA | |
| BEACH CITY AUTO CENTER  INC | CA | |
| BEACH CITY AUTO WHOLESALE | CA | |
| BEACH MOTORS | CA | |
| BEL AIR MOTORS | CA | |
| BELLENES MOTORSPORTS AKA BELENES MOTORSPORTS | CA | |
| BELLFLOWER AUTO SALES | CA | |
| BELMONT AUTO CENTER | CA | |
| BELMONT AUTO PLAZA | CA | |
| BELTRAN BROS AUTO OUTLET | CA | |
| BENNY'S AUTO SALES | CA | |
| BEST AUTO SALES | CA | |
| BEST BUY AUTO SALE | CA | |
| BEST CAR AUTO SALES INC. | CA | |
| BEST PRICE AUTO SALES | CA | |
| BEST START AUTO CORP. | CA | |
| BESTWAY AUTOMOTIVE GROUP | CA | |
| BETO'S AUTO WHOLESALES | CA | |
| BETTY BOOPS AUTO MART  INC. | CA | |
| BFA AUTO SALE | CA | |
| BIANCHI MOTORS | CA | |
| BIASI'S CAR & TRUCK SALES | CA | |

| | | |
|---|---|---|
| BIG DADDY MOTORS | CA | |
| BIG VALLEY AUTO SALES | CA | |
| BIGASSMOTORS | CA | |
| BIGKIDTOYS.COM INC. | CA | |
| BINGO CAR SALES | CA | |
| BIRDSONG AUTO CENTER | CA | |
| BJ AUTO SALES | CA | |
| BLESSED GOODMAN'S AUTO SALES | CA | |
| BLUE DIAMOND AUTO SALES | CA | |
| BOANTA & ASSOCIATES INC. | CA | |
| BONANZA MOTORS | CA | |
| BONANZA MOTORS  INC. | CA | |
| BOND'S AUTOMOTIVE SALES | CA | |
| BONITA AUTO SALES | CA | |
| BOSSMAN AUTOS | CA | |
| BOWERS AUTO MART | CA | |
| Bravo Motors of Sacramento | CA | |
| BRIAN SMITHS CAR STORE | CA | |
| BRIDGESIDE MOTORS | CA | |
| BRONCO AUTO WHOLESALE | CA | |
| BROTHERS AUTO WHOLESALE | CA | |
| BRR MOTOR CAR COMPANY  INC. | CA | |
| BRYKE AUTO SALES | CA | |
| BUD COLEMAN MOTORS | CA | |
| BUDGET AUTO SALES | CA | |
| BUELL-TAYLOR MOTORS  LLC | CA | |
| BUGGY WORLD | CA | |
| BULLSEYE AUTO | CA | |
| BURLINGAME AUTO CENTER | CA | |
| BUY 4 LESS CARS L.L.C. | CA | |
| BUY A CAR | CA | |
| BUY RITE MOTORS | CA | |
| C & E AUTO SALES | CA | |
| C & H AUTO BROKERS | CA | |
| C & S AUTO SALES | CA | |
| C J'S ENTERPRISES | CA | |
| C&P AUTO WHOLESALE | CA | |
| C.P.S. AUTO ENTERPRISES | CA | |
| C/T AUTO | CA | |
| CA AUTO FINDER | CA | |
| CA. AUTOPLEX  INC. | CA | |
| CABO MOTORS | CA | |
| CACHANILLA AUTO SALES | CA | |
| Calabasas Luxury Motorcars | CA | |
| CAL-AUTO | CA | |
| CALI CARS 2 | CA | |
| CALI MOTORCARS | CA | |
| CALI MOTORCARS | CA | |
| California Auto Broker | CA | |
| CALIFORNIA AUTO LAND | CA | |
| CALIFORNIA AUTO LIQUIDATIONS | CA | |
| CALIFORNIA AUTO SALES  LLC | CA | |
| CALIFORNIA AUTOS LIQUIDATION | CA | |
| CALIFORNIA CAR COMPANY | CA | |
| CALIFORNIA IMPORTS | CA | |
| CALIFORNIA IMPORTS AUTO SUPREME | CA | |
| CALIFORNIA KARS PLUS | CA | |
| CALIFORNIA MOTORS | CA | |
| CALIFORNIA MOTORS DIRECT DBA SC KARS | CA | |
| CALIFORNIA MOTORS EXPORT | CA | |
| CALIFORNIA SPORTS | CA | |
| CALIFORNIA TRADING CO | CA | |
| CALIFORNIA TRUCK CENTER | CA | |
| CALIFORNIA TRUCK SALES | CA | |
| CALL ME AT HOME | CA | |
| CALMEX AUTO CENTER | CA | |

| | | |
|---|---|---|
| CALMEX AUTO INC. | CA | |
| CALMEX AUTO SALES | CA | |
| CAL-WEST FLEET SALES INC. | CA | |
| CALWIN AUTO CENTER | CA | |
| CANTU MOTORS | CA | |
| CANYON CAR COMPANY | CA | |
| CAPCITI AUTO INC. | CA | |
| CAPITAL AUCTIONS INC. | CA | |
| CAPITAL AUTO GROUP | CA | |
| CAPITAL CITY AUTO EXCHANGE | CA | |
| CAPITAL FLEET SALES | CA | |
| CAPULENO AUTOBROKER | CA | |
| CAR 4 Less | CA | |
| CAR BUSINESS | CA | |
| CAR CLUB USA | CA | |
| CAR COAT SUPERIOR PAINT & BODY AUTO SALES | CA | |
| CAR CONNECTION | CA | |
| CAR CONNECTION | CA | |
| CAR CONNECTION | CA | |
| CAR COUNTRY LLC | CA | |
| CAR EXPO AUTO CENTER | CA | |
| CAR LUX INC. | CA | |
| CAR MART | CA | |
| CAR MART AUTO | CA | |
| CAR PROS AUTO DEALER | CA | |
| Car Range USA | CA | |
| CAR SEARCH USA | CA | |
| CAR SHOW | CA | |
| CAR SMART | CA | |
| CAR SOURCE | CA | |
| CAR SOURCE | CA | |
| CAR SOURCE L.L.C | CA | |
| CAR STAR MOTORS | CA | |
| CAR ZONE | CA | |
| CARBANK INC. | CA | |
| CARBUFFS INC. | CA | |
| CARCOVA | CA | |
| CARCREDIT AUTOGROUP | CA | |
| CARGO VANS ONLY.NET INC | CA | |
| CARHOOTZ INC. | CA | |
| CARLS AUTO SALES | CA | |
| CARLSBAD AUTO CONNECTION | CA | |
| CARMART USA | CA | |
| CARMART USED CARS | CA | |
| CAROLOGY USED CARS INC. | CA | |
| CARQUEST MOTORS | CA | |
| CARR AUTO SALES | CA | |
| CARS 4 LESS | CA | |
| CARS AV | CA | |
| CARS B & B | CA | |
| CARS BLB | CA | |
| CARS FOR LESS | CA | |
| CARS FOR YOU | CA | |
| CARS HOT LINE OF ESCONDIDO DBA CARS HOTLINE OF OCEANSIDE | CA | |
| Cars R Us | CA | |
| CAR'S R US AUTO SALES INC. | CA | |
| CARS TO GO AND BAYSIDE MOTORS | CA | |
| CARS-4-U INC. | CA | |
| CARSTIGE MOTORS | CA | |
| CARZ AVENUE | CA | |
| CARZ UNLTD | CA | |
| CARZONE AUTO SALES | CA | |
| CASA DE AUTOS INC. | CA | |
| CASANOVA AUTO SALES INC. | CA | |
| CASH 4 CARS & TRUCKS | CA | |
| CASILLAS AUTO SALES | CA | |

| | | |
|---|---|---|
| CASINO CARS | CA | |
| CASPIAN MOTORS | CA | |
| CBR IMPORTS AND TRUCKS | CA | |
| CC AUTO HOUSE | CA | |
| CD AUTO SALES | CA | |
| CEDERLIND AUTO CENTER | CA | |
| CENTRAL AMERICAN AUTO BROKER | CA | |
| CENTRAL AUTO SALES | CA | |
| CENTRAL VALLEY AUTO SALES | CA | |
| CERTIFIED AUTO CENTER | CA | |
| CERTIFIED AUTO REMARKETING | CA | |
| CERTIFIED MOTORS | CA | |
| CHAMPAGNE QUALITY CARS | CA | |
| CHAMPION AUTO | CA | |
| CHASE CARS & TRUCKS | CA | |
| CHECKER AUTO SALES  INC. | CA | |
| CHET'S AUTO SALES | CA | |
| CHICO AUTO SALES | CA | |
| CHICO AUTO SALES | CA | |
| CHISM MOTORSPORTS  INC. | CA | |
| CHIVAS CAR SALES | CA | |
| CHIVAS MOTORS  INC. | CA | |
| CIA MOTORS | CA | |
| CIGMODE MOTORING | CA | |
| CINDYS AUTO SALES | CA | |
| CITI AUTO NATION  INC. | CA | |
| CITI CENTER AUTO PLAZA | CA | |
| CITY AUTO CONNECTION | CA | |
| CITY MOTORS  INC. | CA | |
| CLOVIS AUTO CENTER  INC. | CA | |
| CLOVIS CUSTOM MOTORS | CA | |
| CM AUTO WHOLESALE / TRADING CO | CA | |
| CMW CAR RENTALS | CA | |
| COAST AUTO BROKERS | CA | |
| COAST AUTO DEALERS | CA | |
| COAST IMPORT SALES | CA | |
| COAST TO COAST MOTORS | CA | |
| COASTAL AUTO SALES | CA | |
| COBRA MOTORS | CA | |
| COLIMA AUTO SALES | CA | |
| COLISEUM AUTO SALES | CA | |
| COMMUNITY AUTO SALES | CA | |
| COMMUNITY MOTORS | CA | |
| CONNELLY EQUIPMENT RENTAL | CA | |
| CONNEX AUTO  INC. AKA CONNEX AUTO INC. | CA | |
| CONQUEST AUTO EXPORTS | CA | |
| CONSIGNMENT AUTO SALES | CA | |
| CONTRA COASTA AUTO WHOLESALE | CA | |
| COOL AUTOS INC | CA | |
| COPE'S AUTO SALES COMPANY | CA | |
| CORONA AUTO OUTLET | CA | |
| CORONA CAR CENTER | CA | |
| CORONA CAR COMPANY | CA | |
| CORPORATE LEASE | CA | |
| CORTEZ AUTO SALES | CA | |
| COSALA AUTO SALES  INC. | CA | |
| COSTA AUTO SALES | CA | |
| COSTLESS AUTO SALES | CA | |
| COSTLESS AUTO SALES  INC. | CA | |
| COUGAR AUTO BROKERS | CA | |
| COUNTY AUTO FINANCE | CA | |
| CRAZY CARS AUTO BROKERS | CA | |
| CROWN AUTO CENTER OF OXNARD | CA | |
| CROWN AUTO SALES  INC. | CA | |
| CROWN DODGE CHRYSLER JEEP | CA | |
| CROWN MOTORS | CA | |

| | | |
|---|---|---|
| CROWS LANDING AUTO CENTER | CA | |
| CSJ AUTO SALES | CA | |
| CULVER CITY AUTOMOTIVE | CA | |
| CYCLE DRAGON MOTORSPORTS | CA | |
| CYCLONE MOTOR SPORTS OFF ROAD | CA | |
| D & M AUTO SALES | CA | |
| D & M AUTO SALES  INC | CA | |
| D AND C CUSTOMS | CA | |
| D N P AUTO WHOLESALERS | CA | |
| DALY CITY AUTO SALES | CA | |
| DANA AUTO WHOLESALE | CA | |
| DANDAN AUTO | CA | |
| DANNY MOTORS | CA | |
| DAYTONA AUTO SALES  INC | CA | |
| DAYTONA CARS | CA | |
| DBA CENTRAL AUTO SALES  DBA CENTRAL AUTO | CA | |
| DC MOTORS | CA | |
| DEACTIVATED - DEALER TRADE SOLUTIONS | CA | |
| DEALERS DIRECT | CA | |
| DEALS AUTO SALES LLC | CA | |
| DEL MAR AUTO SALES | CA | |
| DEL NORTE AUTO SALES | CA | |
| DEL REY AUTO SALES | CA | |
| DELANO MOTORS INC | CA | |
| DELTA AUTO SALES | CA | |
| DELTA MOTORS | CA | |
| DENNIG CARS | CA | |
| DEPOT GARAGE INCORPORATED | CA | |
| DESERT CAR CO  LLC | CA | |
| DESERT PLAZA AUTO SALES | CA | |
| DESERT VALLEY MOTORS  LLC | CA | |
| DEWAR AUTO SOURCE  LLC | CA | |
| DIABLO AUTO SALES & LEASING | CA | |
| DIABLO VALLEY AUTO CONNECTION | CA | |
| DIAMANTE AUTO SALES | CA | |
| DIAMANTE MOTORS INC. | CA | |
| DIAMANTE MOTORS INC. | CA | |
| DIAMOND AUTO SALES | CA | |
| DIAMOND AUTO SALES | CA | |
| DIAMOND CARS | CA | |
| DIAMOND MOTOR | CA | |
| DIAMOND MOTOR SALES | CA | |
| DIAZ AUTO SALES | CA | |
| DIB AUTO SALE | CA | |
| DIEGOS AUTO SALES | CA | |
| DIESEL DEPOT | CA | |
| DIRECT AUTO FLEET  INC. | CA | |
| DIRECT AUTO SALES | CA | |
| DIRECT DISCOUNT AUTO CENTER | CA | |
| DISCOUNT AUTO | CA | |
| DISCOUNT AUTO CENTER | CA | |
| DISCOUNT AUTO SALE | CA | |
| DISCOUNT DEALS AUTO SALES | CA | |
| DISCOUNT DEALS OF VAN NUYS | CA | |
| DIVAS AUTO SALES | CA | |
| DJ'S AUTO DEALER | CA | |
| DL AUTO LUX  INC. | CA | |
| DOLLAR BILL AUTO SALES | CA | |
| DON'S AUTOS | CA | |
| DON'T BUY A LEMON | CA | |
| DOWNEY MOTORCARS | CA | |
| DOWNTOWN AUTO GROUP | CA | |
| DOWNTOWN MOTORS | CA | |
| DPX AUTO SALES INC | CA | |
| DR CAR | CA | |
| DRIVE MOTORS | CA | |

| | | |
|---|---|---|
| DRIVE MOTORS SUPERSTORE INC. | CA | |
| D'S MOTORING | CA | |
| DUBEL AUTO SALES | CA | |
| DUNLAP AUTO CENTER | CA | |
| DYNAMIC MOTORING  INC. | CA | |
| DYSON MOTORS | CA | |
| E & C AUTO SALES | CA | |
| E K FUDDSTER | CA | |
| E MOTOR CARS | CA | |
| E MOTORS | CA | |
| E MOTORS | CA | |
| E Z AUTO SALE | CA | |
| E Z ONE AUTO SALES | CA | |
| E Z RENT A CAR | CA | |
| E.V.I. LEASING | CA | |
| E/K AUTO SALES | CA | |
| E/V AUTO SALES | CA | |
| E2 AUTOMOTIVE GROUP | CA | |
| E3 AUTO SALES & LEASING | CA | |
| EAGLE AUTO SALE  INC. | CA | |
| EAGLE AUTO SALES | CA | |
| EAST BAY AUTO SALES | CA | |
| EAST BAY MOTORS | CA | |
| East LA Auto  Inc. | CA | |
| EAST WEST AUTO SALES | CA | |
| EASY MOTORS | CA | |
| EAUTOE  INC. | CA | |
| ECKHAUS FLEET | CA | |
| ECONO CARS | CA | |
| ECONOMY AUTO  INC. | CA | |
| ECONOMY CARS | CA | |
| EDDY'S AUTO SALES | CA | |
| EL BARATISIMO AUTO SALES | CA | |
| EL CAMINO AUTO SALES/EL CAMINO AUTO AUCTION | CA | |
| EL DORADO MOTORS | CA | |
| EL PASO AUTO SALE | CA | |
| EL RODEO AUTO CENTER/CHARLIES AUTO WHOLESALE | CA | |
| EL SALITRE MOTOEXPORT | CA | |
| EL SOL MOTORS | CA | |
| EL TAPATIO AUTO SALES | CA | |
| ELA AUTOS  INC. | CA | |
| ELEGANT AUTO GROUP LLC | CA | |
| ELITE AUTO GROUP | CA | |
| ELITE AUTO IMPORT | CA | |
| ELITE AUTO SALES INTERNATIONAL  INC. | CA | |
| ELITE MOTOR CARS | CA | |
| ELITE MOTORCARS | CA | |
| ELITE MOTORS | CA | |
| ELITE MOTORS | CA | |
| ELITE SAN DIEGO PREMIUM AUTOS | CA | |
| ELK GROVE AUTO | CA | |
| ELKHOUEIRY MOTORSPORTS AND PCH MOTOR SPORTS | CA | |
| ELLISON AUTO SALES | CA | |
| ELORZA AUTO GROUP INC. | CA | |
| EL-ROHI CARS AND TRUCKS  INC. | CA | |
| ELTON AUTO SALES | CA | |
| EMERALD AUTO SALES | CA | |
| EMILIOS AUTO SALES | CA | |
| EMPIRE AUTO  LLC | CA | |
| EMPIRE AUTO PLAZA  INC. | CA | |
| EMPIRE AUTO REMARKETING LLC | CA | |
| EMPIRE AUTO SALES | CA | |
| EMPIRE AUTO WAREHOUSE  INC. | CA | |
| EMPIRE MOTORS | CA | |
| EMPRESSA MOTORS  INC. | CA | |
| ENERO  INC. | CA | |

| | | |
|---|---|---|
| ENOC AUTO SALES  INC. | CA | |
| EP AUTO SALES | CA | |
| EPPS CHEVROLET  INC | CA | |
| EPR AUTO CENTER | CA | |
| ERIC DOMESTIC AND FOREIGN AUTOS | CA | |
| ESCONDIDO AUTO SALES | CA | |
| ESCONDIDO MITSUBISHI | CA | |
| ESPLANADE AUTO SALES | CA | |
| ET MOTORSPORTS INC | CA | |
| EURO HOUSE OF IMPORTS | CA | |
| EURO MOTORS  LTD | CA | |
| EURO-AMERICAN AUTO CO.  INC. | CA | |
| EUROMASTERCARS | CA | |
| EUROPEAN AUTO IMPORTS | CA | |
| EUROPEAN AUTO OUTLET  INC. | CA | |
| EUROPEAN AUTO SALES | CA | |
| EUROPEAN CARS | CA | |
| EUROPEAN MOTORS CAR COMPANY | CA | |
| EUROPEAN PREOWNED MOTORS  INC. | CA | |
| EUROPEAN TOUCH | CA | |
| EVOLUTION MOTORS | CA | |
| EXCALIBUR SALES & LEASING | CA | |
| EXCELLENCE MOTORS | CA | |
| EXCHANGE AUTO SALES | CA | |
| EXCLUSIVE AUTO | CA | |
| EXCLUSIVE AUTO SALES INC. | CA | |
| EXECUTIVE AUTO  BOAT & RV BROKERS  INC. | CA | |
| EXECUTIVE AUTO BROKER | CA | |
| EXECUTIVE AUTO SALES | CA | |
| EXECUTIVE MOTORS | CA | |
| EXOTIC IMPORTS | CA | |
| EXPERT TRADERS | CA | |
| EXPRESS AUTO SALES | CA | |
| Express Auto Sales | CA | |
| EXTREME AUTO SALES | CA | |
| EXTREME CARS & TRUCKS  INC. | CA | |
| EXTREME MOTORSPORTS AUTO SALES | CA | |
| EXXTREME AUTO SALES & LEASING | CA | |
| EZ AUTO MALL | CA | |
| EZ AUTO SALES | CA | |
| E-Z MOTORSPORTS  LLC | CA | |
| EZEE MOTORS | CA | |
| F & M MOTORS | CA | |
| F J M M  INC. | CA | |
| F&F AUTO SALES | CA | |
| F/M AUTO SALES | CA | |
| FAIRFIELD AUTO SALES | CA | |
| FAMILY AUTO CENTER | CA | |
| FAMILY CONNECTION AUTO SALES | CA | |
| FAMILY MOTORS | CA | |
| FAMILY MOTORS OF LOS BANOS | CA | |
| FANTASTIC CARS | CA | |
| FARA AUTO SALE | CA | |
| Faris Auto Sales/Wholesale | CA | |
| FARMOST INSURING COMPANY | CA | |
| FAST AUTO SALES | CA | |
| FAST FREDDY'S | CA | |
| FAT CITY AUTO SALES | CA | |
| FAVORITE MOTORS | CA | |
| FAYZ  INC. | CA | |
| FERMAN AUTO SALES | CA | |
| FINANCE AUTOMOTORS | CA | |
| FINE MOTORS | CA | |
| FIRST CHOICE AUTO SALES | CA | |
| FIRST CHOICE AUTO SALES | CA | |
| FIRST KICK SCOOTERS  INC. | CA | |

| | | |
|---|---|---|
| FITO'S AUTO SALES | CA | |
| FIVE STAR AUTO GROUP | CA | |
| Five Star Auto Sales | CA | |
| FIVE STAR MOTORS | CA | |
| FIVE STARS DEALERSHIP | CA | |
| FLAG AUTO SALES | CA | |
| FLAMINGO AUTO SALE | CA | |
| FLAMINGO CAR GROUP  INC. | CA | |
| FLAWLESS AUTO  LLC | CA | |
| FLEET BARGAINS | CA | |
| FLORES AUTO SALES  INC. | CA | |
| FOCUS AUTO SALES.COM | CA | |
| FONTANA MOTORS AND ARROW HIGHWAY MOTORS | CA | |
| FORAY MANAGEMENT | CA | |
| FORMULA AUTO SALES | CA | |
| FORWARD MOTION MOTORCYCLES  INC. | CA | |
| FREEDOM MOTORS | CA | |
| FREEDOM MOTORS | CA | |
| FREEWAY AUTO SALES | CA | |
| FRESH START MOTORS LLC | CA | |
| FRESNO AUTO PLAZA | CA | |
| FRESNO AUTO TRADERES | CA | |
| FRESNO AUTO TRADERS | CA | |
| FRESNO MOTORSPORTS | CA | |
| Fresno North Auto DBA Valley Auto Plaza DBA Valley Auto Plaza 1 DBA Fresno North | CA | |
| FRIENDLY AUTO SALES | CA | |
| FRONTLINE AUTO | CA | |
| FRONTLINE AUTO SALES | CA | |
| FRONTLINE AUTO WHOLESALE | CA | |
| FRONTLINE SMART AND COPPER STATE AUTO SALES | CA | |
| FULLERTON MOTORS | CA | |
| FULTON AUTO SALES | CA | |
| FUNCARS 4U  INC. | CA | |
| FUSION MOTORS | CA | |
| G & C AUTO SALES | CA | |
| G & M AUTO SALES | CA | |
| G & M CARS AND TRUCK SALES | CA | |
| G & W AUTO LLC | CA | |
| G B SALES | CA | |
| G G AUTO TRUCK SALES | CA | |
| G K MOTORS | CA | |
| G MOTORS | CA | |
| G&G VENTA DE AUTOS  INC NO. 1 | CA | |
| G. R. SALES | CA | |
| G4 MOTORS | CA | |
| GALINDO AUTO MART | CA | |
| GALINDOS AUTO DISCOUNT | CA | |
| GAMBOAS AUTO SALES | CA | |
| GAP AUTO MOTORS | CA | |
| GARZA USED CARS | CA | |
| GEMRE CORPORATION | CA | |
| GENESIS AUTO INC. | CA | |
| GENESIS AUTO SALES | CA | |
| GENESIS MOTORS LLC | CA | |
| GERARDO HERNANDEZ MORALES | CA | |
| GILROY AUTO SALES | CA | |
| GILROY MITSUBISHI | CA | |
| GILS AUTO SALES | CA | |
| GLAUDEL AUTO WHOLESALE | CA | |
| Glendale Auto Gallery | CA | |
| GLENDALE AUTO SALES AND LEASING | CA | |
| GLOBAL RV SOLUTIONS | CA | |
| GMP MOTORS | CA | |
| GODINA AUTO REMARKETING | CA | |
| GODSPEED | CA | |
| GOLD MEDAL INTERNATIONAL  INC. | CA | |

| | | |
|---|---|---|
| GOLD RIVER AUTO SALES  INC. | CA | |
| GOLDEN AUTO | CA | |
| GOLDEN EAGLE AUTO SALE | CA | |
| GOLDEN MOTORS | CA | |
| GOLDEN STATE AUTO SALES | CA | |
| GOLDEN STATE AUTO SALES | CA | |
| GOLDEN STATE AUTO SALES | CA | |
| GOLDEN STATE MOTORS | CA | |
| GOLDEN WEST MOTORS | CA | |
| GOLDEN WEST MOTORS | CA | |
| GONZALES AUTO SALES | CA | |
| GP AUTO SALES  INC. | CA | |
| GP STAR | CA | |
| GRACE MOTORS  INC. | CA | |
| GRAHAM AUTO SALES | CA | |
| GRAND AUTO SALES | CA | |
| GRAND AUTO SALES | CA | |
| GRAND AUTO SALES LLC | CA | |
| GRAND PRIX MOTORS | CA | |
| GRAND PRIZE AUTO SALES | CA | |
| GRANGER BROS AUTO SALES  INC. | CA | |
| GREEN AUTOHOUSE  INC. | CA | |
| GREEN LIGHT AUTO | CA | |
| GREEN SPOT MOTORS CO | CA | |
| GREENLIGHT AUTO SALES AND CALIFORNIA AUTO WHOLESALE | CA | |
| GREENLIGHT MOTORS | CA | |
| GREENWAY MOTORS | CA | |
| GRIDLEY AUTO WHOLESALE | CA | |
| GROTH BROS. CHEVROLET OLDSMOBILE GEO | CA | |
| GROVER BEACH MOTORSPORTS | CA | |
| GT AUTO WHOLESALE | CA | |
| GT HOLLYWOOD MOTORS | CA | |
| GT MOTORS | CA | |
| GUADALAJARA MOTORS  INC. | CA | |
| GUARANTEE AUTO SALES | CA | |
| GUARANTEED APPROVED AUTO SALES | CA | |
| GUS MARTINEZ AUTO SALES | CA | |
| H & A AUTO | CA | |
| H & I AUTO SALES | CA | |
| H & S AUTO SALES ENTERPRISE | CA | |
| H&F Motors  Inc. | CA | |
| H&P FINE CARS | CA | |
| HADIDY CORPORATION | CA | |
| HAMID AUTO SALES | CA | |
| HAMMER AUTO SALES | CA | |
| HANN'S AUTOMOTOR  INC. | CA | |
| HAPPY MOTORCARS | CA | |
| HARUMI MOTORS AKA HARUMI MOTORS INC | CA | |
| HAWAII MOTORS  INC. | CA | |
| HAWK AUTO SALES | CA | |
| HAYWARD AUTOMART | CA | |
| HAYWARD MAZDA | CA | |
| HELSER CHEVROLET CADILLAC | CA | |
| HEMET FAMILY AUTO SALES AND SERVICE | CA | |
| HENRY'S AUTO SALES | CA | |
| HER CAR LOT | CA | |
| HERMOSILLO MOTORS | CA | |
| HI LINE MOTORSPORTS INC. | CA | |
| HIGH CLASS AUTO SALES AND LEASING | CA | |
| HIGHLAND REPO AUTO CENTER | CA | |
| HI-LINE AUTO SALES | CA | |
| HILLSIDE MOTORS | CA | |
| HILLTOP AUTO SALES | CA | |
| HIYAN EXPORTS | CA | |
| HNT QUALITY MOTORS LLC | CA | |
| HOLLAND AUTO SALES | CA | |

| | | |
|---|---|---|
| HOLLYWOOD MOTORS | CA | |
| HOMETOWN MOTORS  INC. | CA | |
| HOPE AUTO CENTER | CA | |
| HOREB MOTORS | CA | |
| HOUSE OF AUTO FINANCE | CA | |
| HOUSE OF CARS | CA | |
| HOUSE OF LUXURIES | CA | |
| HSCD AUTO | CA | |
| HUGO'S MOTOR KARS | CA | |
| HUNTER AUTO BROKERS  INC. | CA | |
| HUTTER MOTORS | CA | |
| HWY 1 MOTORS | CA | |
| I & C AUTO GROUP  INC. | CA | |
| I10 ALLSTAR AUTO SALES | CA | |
| IDEAL AUTO SALES | CA | |
| IDEAL CAR SALES | CA | |
| IMAGE AUTO SALES | CA | |
| IMANS IMPORTS | CA | |
| IMART AUTO SALES | CA | |
| IMPERIAL AUTO CENTER | CA | |
| IMPERIAL LEASING LIMITED | CA | |
| IMPERIAL MOTORS | CA | |
| Imperial Motors | CA | |
| IMPERIAL MOTORS | CA | |
| IMPORT & EXPORT MARKETING | CA | |
| IMPORT AUTO CENTER | CA | |
| IMPORT AUTO COLLECTION  INC. | CA | |
| IMPORT-CYCLES  INC. | CA | |
| IMPORTS LIMITED | CA | |
| IMPRESS AUTO SALES | CA | |
| INDEPENDENCE AUTO GROUP  INC. | CA | |
| INDIGO AUTO CENTER | CA | |
| INDIO AUTO SALES | CA | |
| INDUSTRY AUTO SALES | CA | |
| INFINITY AUTO SALES | CA | |
| INLAND AUTO CENTERS  INC. | CA | |
| INLAND AUTO SOURCE | CA | |
| INLAND CAR SALES | CA | |
| INLAND EMPIRE AUTO CENTER | CA | |
| INLAND EMPIRE MOTORS | CA | |
| INNOVATION MOTORSPORTS | CA | |
| ISAAQ MOTORS | CA | |
| ISLAND SALES AND LEASING | CA | |
| ITS PROS | CA | |
| IXTLAXIHUAC AUTO SALES | CA | |
| J & B AUTO SALES  INC. | CA | |
| J & J AUTO SALES | CA | |
| J & J AUTO SALES  INC. | CA | |
| J & J MOTORS | CA | |
| J & R MOTORS | CA | |
| J WILLS MOTORS | CA | |
| J&G ENTERPRISES | CA | |
| J&T AUTO WHOLESALE L.L.C. | CA | |
| J.C AUTO SALES | CA | |
| J.D. ENTERPRISES | CA | |
| J.H.V.A. ENTERPRISE | CA | |
| J/A AUTO SALES | CA | |
| J/A AUTO SALES | CA | |
| JA IMPORTS CORPORATION | CA | |
| JACK MURPHY AUTO GROUP | CA | |
| JALA AUTO SALES / BUDGET MOTORS | CA | |
| Japanese Auto Sales Inc. | CA | |
| JAUREGUI AUTO SALES | CA | |
| JAUREGUI MOTORS | CA | |
| JAVIER AUTO SALES  INC. | CA | |
| JC AUTO SALES | CA | |

| | | |
|---|---|---|
| JESUS VARELA ENTERPRISES | CA | |
| JIMMYS AUTO WHOLESALE | CA | |
| JINDIA AUTO SALES | CA | |
| JIQUILPAN AUTO SALES | CA | |
| JIQUILPAN USED CARS | CA | |
| JJ'S AUTO SALES | CA | |
| JL AUTO GROUP | CA | |
| JMB AUTO SALES | CA | |
| JOES AUTOMOBILE | CA | |
| JOE'S CARS | CA | |
| JONES ONLINE AUTO SALES | CA | |
| JORDAN AUTO CENTER | CA | |
| JP MOTORSPORTS | CA | |
| JRP AUTO SALES | CA | |
| JR'S AUTO SALES | CA | |
| JR'S AUTO SALES | CA | |
| JULIO AUTO SALES | CA | |
| JUNO MOTORS | CA | |
| JUST CARS | CA | |
| JUST CARS AUTO SALES | CA | |
| JZ AUTO SALES | CA | |
| K&J AUTO EXCHANGE | CA | |
| K/S AUTO SALES | CA | |
| KAJI MOTORS | CA | |
| KAL MOTORS | CA | |
| KAL MOTORS AND SALES | CA | |
| KALS AUTO CENTER | CA | |
| KAR CO AUTO CENTER | CA | |
| KAR COLLECTION | CA | |
| KAR CONNECTIONS | CA | |
| KAR MOTORS | CA | |
| KARMA CARS | CA | |
| KARS PLUS | CA | |
| KARZ 4U | CA | |
| KARZ R US AKA KARS R US | CA | |
| KBL AUTO | CA | |
| KEEN ENTERPRISES | CA | |
| KELLY'S AUTO CENTER  INC. | CA | |
| KEN FIRSICK AUTO SALES | CA | |
| KEYS AUTO GROUP INC. | CA | |
| KEYS AUTO SALES | CA | |
| KING AUTO SALES | CA | |
| KING COBRA AUTO | CA | |
| KING MOTORS LLC | CA | |
| KING RICHARD'S QUALITY USED CARS  INC. | CA | |
| KINGDOM HOLDINGS LLC | CA | |
| KING'S AUTO CONNECTION | CA | |
| KM AUTO WHOLESALES | CA | |
| KMS CARS | CA | |
| KOKO AUTO SALES | CA | |
| KOKO MOTORS  INC. | CA | |
| KORAS AUTOS | CA | |
| KOTTO AUTOMOTIVE GROUP | CA | |
| KRISTINAS AUTO SALES | CA | |
| L & R AUTO SALES | CA | |
| L.A. AUTOHAUS | CA | |
| LA CARS WAREHOUSE | CA | |
| LA COSTA AUTO FINANCE  INC. | CA | |
| LA EXPERT AUTO | CA | |
| LA EXPERT AUTO | CA | |
| LA MESA CAR COMPANY | CA | |
| LA MESA ENTERPRISES | CA | |
| La Playita Auto Sales  Inc. | CA | |
| LA PRESA AUTO SALES  INC. | CA | |
| LA RIDES LLC | CA | |
| LA SIERRA MOTORS INC. | CA | |

| | | |
|---|---|---|
| LAKESHORE AUTO SALES INC. | CA | |
| LANFORDS AUTO SALES | CA | |
| LARA'S AUTO SALES | CA | |
| LAS 3 B CON 0 PERCENT INTEREST AUTO SALES VENTURA | CA | |
| LAS FUENTES AUTO SALES | CA | |
| LAS PALMAS AUTO CENTER | CA | |
| LAS PALMAS AUTO FINANCE CORP. | CA | |
| LASA AUTO SALES | CA | |
| LATINOS AUTO SALES | CA | |
| LAURENS CHOICE CARS | CA | |
| LAVENANT AUTO SALES | CA | |
| LAX AUTO SUPERSTORE  INC. | CA | |
| LEARD AUTO SALES | CA | |
| LEGACY MOTORS | CA | |
| LEGACY RIDES | CA | |
| LEGEND AUTO SALES VI | CA | |
| LEON MOTORS | CA | |
| LEO'S AUTO WHOLESALE | CA | |
| LEVITS AUTO | CA | |
| LEWIS PREOWNED | CA | |
| LIBERTY AUTO SALES | CA | |
| LIBERTY MOTORS | CA | |
| LIBERTY SCOOTERS | CA | |
| LICEAGA AUTO SALES | CA | |
| LIFEFORCE MOTORSPORTS | CA | |
| LIFETIME AUTO SALES | CA | |
| LIVERY AUTO SALES  INC. | CA | |
| LJ AUTO WHOLESALE | CA | |
| LODI AUTO FACTORY  INC. | CA | |
| LONDO ENTERPRISE | CA | |
| LONG'S AUTO SALES & SERVICE | CA | |
| LOOX CAR | CA | |
| LOPEZ AUTO SALES | CA | |
| LOS AMIGOS AUTO REPAIR/SALES | CA | |
| LOS COCHES  INC. | CA | |
| LOS COMPADRES AUTO CENTER | CA | |
| LOS COMPADRES AUTO MARKET  INC. | CA | |
| LOS COMPADRES AUTO PLAZA | CA | |
| LOS COMPADRES AUTO SALES | CA | |
| LOS COMPADRES AUTO SALES | CA | |
| LOS COMPADRES AUTOMOTIVE | CA | |
| LOS GATOS MOTORS | CA | |
| LOS PINOS AUTO SALES | CA | |
| LUCAS AUTOSPORTS | CA | |
| LUCKY LEE'S AUTO SALES | CA | |
| LUCKY VEHICLES | CA | |
| LUMA'S AUTO CENTER  INC. | CA | |
| LUXOR AUTO GROUP  INC. | CA | |
| LUXOR AUTO SALES | CA | |
| LUXURY 4 LESS AUTO SALE | CA | |
| LUXURY AUTO GROUP | CA | |
| LUXURY AUTO MALL INC | CA | |
| LUXURY AUTO SALE | CA | |
| LUXURY AUTOHAUS  INC. | CA | |
| LUXURY FOR LESS  INC. | CA | |
| LUXURY IMPORTS OF SACRAMENTO  INC. DBA PAYLESS CAR SALES | CA | |
| LUXURY MOTORCARS  LLC | CA | |
| LYNWOOD MOTORS | CA | |
| M & L AUTO SALES | CA | |
| M & M AUTO SALE | CA | |
| M & M AUTO SALES | CA | |
| M & M AUTO WAREHOUSE | CA | |
| M & M TRADERS | CA | |
| M & M ULTIMATE AUTO CENTER  INC. | CA | |
| M & S DISCOUNT MOTORS | CA | |
| M N M AUTO | CA | |

| | | |
|---|---|---|
| M&D AUTO GROUP  LLC | CA | |
| M.P. MOTORS | CA | |
| MAADARANI MOTORS | CA | |
| MACAM AUTO SALES | CA | |
| MACY'S AUTO CENTER | CA | |
| MADERO AUTO SALES  INC. | CA | |
| MAGIC AUTOLAND | CA | |
| Magnificent Certified Motors  Corp. | CA | |
| MAGNOLIA AUTO SALES | CA | |
| MAGNOLIA AUTO SALES | CA | |
| MAGNUM AUTO SALES | CA | |
| MAGNUM AUTO SALES | CA | |
| MAIN STREET AUTO SALES | CA | |
| MAIN STREET MOTORSPORTS | CA | |
| MAJESTIC AUTO SALES | CA | |
| MAJESTIC AUTO SALES | CA | |
| MAJJAAN AUTO SALE | CA | |
| MALIBU MOTORS | CA | |
| MANHIEM TRADING CO. | CA | |
| MANNING AUTO SALES | CA | |
| MANTECA MIKES 2 | CA | |
| MANTECA WHOLESALE | CA | |
| MARCOS AUTO SALES | CA | |
| MARIA AUTO SALES | CA | |
| Marin Imports | CA | |
| MARIOS AUTO SALES AND AUTO SALES | CA | |
| MARKS AUTO SALES | CA | |
| MARKS AUTOMOTO | CA | |
| MARTINEZ AUTO SALES | CA | |
| MARYLAND AUTO WHOLESALE | CA | |
| MARZOUK AUTO SALES | CA | |
| MASON AUTO SALES | CA | |
| MASUMI AUTO | CA | |
| MAVERICK BROKERS | CA | |
| MAVERICK MOTORS | CA | |
| MAX-BENTLEY MOTORS | CA | |
| MAX'S IMPORTS | CA | |
| MAYALAND MOTORS | CA | |
| MAZATLAN AUTO SALES | CA | |
| MAZCAR.COM AUTO SALES | CA | |
| MCCALL AUTO GROUP  LLC | CA | |
| MCCLELLAND AUTO SALES | CA | |
| MCCUNE CHRYSLER JEEP DODGE | CA | |
| MCFADDEN AUTO SALES  INC. | CA | |
| MD AUTO GROUP | CA | |
| MD AUTO SALES | CA | |
| MD MOTORS | CA | |
| MEDINAS CARS | CA | |
| MELENDEZ AUTO SALES | CA | |
| MELIKA AUTO SALES INC | CA | |
| MELODY'S AUTO WHOLESALES | CA | |
| MENEZ AUTO SALES | CA | |
| MERCEDES SOUTH  INC. | CA | |
| MERIDIAN AUTOMOTIVE GROUP  INC. | CA | |
| MERIDIAN MOTORS OF SAN DIEGO | CA | |
| METRO USED CARS | CA | |
| MEXICO AUTO SALES | CA | |
| MGL AUTO SALES | CA | |
| MI TIERRA AUTO SALES | CA | |
| MICHAEL KELLEY | CA | |
| MID VALLEY AUCTION CENTER B.C. | CA | |
| MID VALLEY AUTO SALES | CA | |
| MIDTOWN AUTO SALES | CA | |
| MIDVALLEY MOTORS LLC | CA | |
| MIKE DAUGHERTY AUTO CENTER | CA | |
| MIKE GORDON'S AUTO EXCHANGE | CA | |

| | | |
|---|---|---|
| Mike's Used Cars  Inc. | CA | |
| MILAD MOTORS  INC. | CA | |
| MILENIO AUTO SALES | CA | |
| MILLANNED ENTERPRISE  LLC | CA | |
| MILLENIUM AUTO SALES | CA | |
| MILLENNIUM MOTORS | CA | |
| MINT AUTO SALES  INC. | CA | |
| MIRA LOMA AUTO CENTER | CA | |
| MIRAGE AUTO SALES | CA | |
| MIRAGE AUTO SALES | CA | |
| MIRAMAR AUTO GROUP INC. | CA | |
| MIRAMAR MOTORS & MARINE  INC. | CA | |
| MIRANDA MOTORS INC. | CA | |
| MISSION AUTO SALES | CA | |
| MISSION'S RELIABLE AUTO SALES | CA | |
| MJ AUTOS | CA | |
| MLZ AUTO SALE | CA | |
| MOBILE SYSTEMS | CA | |
| MODESTO IMAGE AUTO SALES | CA | |
| MONAGHAN MOTORSPORTS | CA | |
| MONROYS ENTERPRISES  INC. | CA | |
| MONTEREY WHOLESALE  INC. | CA | |
| MORGAN HILL AUTO IMPORTS | CA | |
| MOTOR CARS DIRECT SAN DIEGO | CA | |
| Motor Center | CA | |
| MOTOR CENTER AUTO SALES | CA | |
| MOTOR CENTER AUTO SALES | CA | |
| MOTORAY AUTOS | CA | |
| MOTORCARS DIRECT  INC. | CA | |
| MOTORS WEST WHOLESALE  INC. | CA | |
| MOTORZ DIRECT LLC | CA | |
| MOTOZONE | CA | |
| MR 6 | CA | |
| Mr. Clean's Auto Sales | CA | |
| MR. EASY AUTO SALES INC. | CA | |
| MR. INTERNATIONAL AUTO SALES  INC. | CA | |
| MUNOZ AUTO SALES | CA | |
| MUNOZ AUTO SALES | CA | |
| MUSSARI MOTORS  INC. | CA | |
| MY AUTO SALE | CA | |
| MY CAR GUY  INC | CA | |
| MYVIRTUALCARDEALER.COM | CA | |
| N STYLE AUTO SALES | CA | |
| N.H. AUTO PLAZA CENTER | CA | |
| N1 MOTORS | CA | |
| NAGY'S AUTO SALES | CA | |
| NANCY AUTO SALES  INC. | CA | |
| NAPA AUTO SALE | CA | |
| NASA AUTOCENTER | CA | |
| NATIONAL AUTO EXCHANGE | CA | |
| NATIONAL AUTO SALES | CA | |
| NATIONAL AUTO SALES | CA | |
| NATIONAL CITY MOTORCARS INCORPORATED | CA | |
| NATIONAL IMPORTS | CA | |
| NATIONWIDE AUTO | CA | |
| NAVI AUTO SALES | CA | |
| NBS MOTORS | CA | |
| NEBO MONTE INCORPORATION | CA | |
| NET CARS USA INC. | CA | |
| NETWORK AUTOBAHN | CA | |
| NEUPORT AUTOBAHN | CA | |
| NEVADA MOTORS  INC. | CA | |
| NEWMAN AUTO PLAZA | CA | |
| NEWPORT MOTOR CARS | CA | |
| NEXT IMPORTS | CA | |
| NEXT LEVEL MOTORING | CA | |

| | | |
|---|---|---|
| NICE CAR | CA | |
| NIETO MOTORS | CA | |
| NINE NORTH AUTO | CA | |
| NK MOTORS | CA | |
| NO LIMIT AUTO | CA | |
| NO LIMIT ENTERPRISES | CA | |
| NO PORK MOTORSPORTS  INC. | CA | |
| NOORIS AUTO SALES | CA | |
| NOR CAL SPORTS | CA | |
| NORCAL SPORTBIKE | CA | |
| NORCO AUTOPLEX | CA | |
| NORMANDIE TEST ONLY  LLC | CA | |
| NORTH AMERICA AUTO SALE  INC. | CA | |
| NORTH COUNTY AUTO CONNECTION | CA | |
| NORTH HILLS AUTO SALES/LEASING | CA | |
| NORTH HOLLYWOOD AZTEC MOTOR CARS  INC | CA | |
| NOVATO AUTO SALES | CA | |
| NU STAR MOTORS | CA | |
| NUESTRA GENTE AUTO CENTER | CA | |
| O C MOTORS | CA | |
| O T ENTERPRISES | CA | |
| O.C. DREAM MOTORS | CA | |
| OAKLEAF MOTORS | CA | |
| OC AUTO SALES | CA | |
| OC AUTOPLEX | CA | |
| OC CAR & TRUCK RENTAL | CA | |
| OC LUXURY IMPORTS | CA | |
| OC TRADING CO. DBA O C TRADING CO. | CA | |
| OC USED CAR INC | CA | |
| OCEAN FRONT AUTO | CA | |
| OCEANSIDE AUTO | CA | |
| OLD TOWN USED CARS  INC. | CA | |
| OLE'S ENTERPRISES | CA | |
| OLYMPIC MOTORS | CA | |
| ONLINE AUTO GROUP  INC | CA | |
| ONLINE MOTORS | CA | |
| OPTIMA AUTO MOTOR  INC. | CA | |
| OPTION MOTORS | CA | |
| OSCAR AUTO SALES | CA | |
| OSSY INTERNATIONAL | CA | |
| OTO 4 LESS  INC. | CA | |
| OUR AUTO SALES | CA | |
| OUT OF THE BLUE AUTO INC. | CA | |
| OWN A CAR | CA | |
| OWN A CAR OF MODESTO | CA | |
| P. C. AUTO WHOLESALER | CA | |
| P.G. AUTO SALES | CA | |
| PACIFIC AUTO | CA | |
| PACIFIC AUTO | CA | |
| PACIFIC AUTO EXPORT  INC. | CA | |
| PACIFIC AUTO FLEET | CA | |
| PACIFIC AUTO LEASING  INC. | CA | |
| PACIFIC AUTO PLAZA INC. | CA | |
| PACIFIC AUTO WHOLESALE | CA | |
| PACIFIC CAR CO. | CA | |
| PACIFIC FOREIGN AUTO SALES | CA | |
| PACIFIC JET SPORTS | CA | |
| PACIFIC MOTORS | CA | |
| PACIFIC RENTAL GROUP  LLC | CA | |
| PACIFIC RIDES | CA | |
| PACIFICO MOTORS | CA | |
| PAJARO AUTO SALES | CA | |
| PALACIOS FAMILY MOTORS | CA | |
| PALACIOS MOTORS  INC. | CA | |
| PALM AVENUE AUTO SALES | CA | |
| PALOMINO MOTORS | CA | |

Attachment 3

| | | |
|---|---|---|
| PARADISE AUTO SALES | CA | |
| PARK AUTO SALES | CA | |
| PARK PLACE AUTO | CA | |
| PARK WEST WHOLESALE | CA | |
| PARKWAY MOTORS | CA | |
| PARLIER AUTO CENTER | CA | |
| PARS AUTO SALES | CA | |
| PARSONS AUTO SALES | CA | |
| PASADENA AUTO DEALER  INC. | CA | |
| PASADENA CAR SALES | CA | |
| PATT MOTORS | CA | |
| PAUL BLANCO EZ AUTO | CA | |
| PAUL BLANCO'S AUTOPLEX | CA | |
| PAYLESS AUTO SALES | CA | |
| PAYLESS CAR RENTAL | CA | |
| PAYLESS CAR SALES OF DOWNEY | CA | |
| PAYLESS CAR SALES OF WOODLAND | CA | |
| PEDRO AUTO SALES | CA | |
| PELAYO'S AUTO SALES | CA | |
| PENAS AUTO SALES | CA | |
| PERACTO AUTO | CA | |
| PETE'S AUTO SALES | CA | |
| PHOENIX AUTO SALES | CA | |
| PHOENIX WHOLESALE MOTORSPORTS | CA | |
| PINK MOTORS | CA | |
| PINPOINT AUTO | CA | |
| PIT STOP MOTOR SPORTS | CA | |
| PLATINUM IMPORTS | CA | |
| PLATINUM MOTOR GROUP | CA | |
| PLATINUM MOTOR SALES & BROKERAGE  LLC | CA | |
| PLATINUM MOTORCARS | CA | |
| PLATINUM MOTORS | CA | |
| PLATINUM MOTORS | CA | |
| PLATINUM MOTORS OF BAY AREA | CA | |
| PLATINUM MOTORS OF SAN DIEGO  INC. | CA | |
| PLUS AUTO CENTER | CA | |
| PM WORLDWIDE RENT-A-CAR EXOTIC & LUXURY COLLECTION | CA | |
| POINT LOMA PRE-OWNED | CA | |
| POLE POSITION AUTO SALES | CA | |
| POLO ENTERPRISE AUTO SALES | CA | |
| POWER AUTO SALES | CA | |
| POWERTOYS | CA | |
| PRATT AUTO | CA | |
| PRATT AUTO SALES | CA | |
| PRECISE AUTOMOTIVE | CA | |
| PRECISION BIKE PARTS | CA | |
| PREMIER AUTO CENTER | CA | |
| PREMIER AUTO SALES | CA | |
| PREMIUM AUTOMOTIVE SOLUTIONS | CA | |
| PRESTIGE CARS | CA | |
| PRESTIGE MOTOR GROUP  INC. | CA | |
| PRESTIGE MOTORS | CA | |
| PRICERIGHT MOTORS | CA | |
| PRIME AUTO CENTER | CA | |
| PRIME AUTO SALES | CA | |
| PRIME AUTO SALES | CA | |
| PRIME AUTO SALES  INC. | CA | |
| PRIME MOTOR CENTER | CA | |
| PRIME TIME AUTO  INC. | CA | |
| PRIMO AUTO CENTER | CA | |
| PRIMO AUTO CENTER | CA | |
| PRIMOS AUTO SALES AND SERVICES | CA | |
| PRIVADOS AUTO SALES | CA | |
| PROGRESSIVE AUTO SALES | CA | |
| PRO-MOTORS CORP. | CA | |
| PTAG SALES & SERVICE | CA | |

| | | |
|---|---|---|
| PUBLIC AUTO WHOLESALE | CA | |
| PUBLIC AUTO WHOLESALE | CA | |
| PUBLIC AUTO WHOLESALE | CA | |
| PUENTE HILLS MAZDA | CA | |
| QUALITY AUTO | CA | |
| QUALITY AUTO CENTER | CA | |
| QUALITY AUTO DEALERS | CA | |
| QUALITY AUTO PLAZA | CA | |
| QUALITY AUTO SALES | CA | |
| QUALITY AUTO SALES | CA | |
| QUALITY CAR CONNECTION | CA | |
| QUALITY CAR CONNECTION | CA | |
| QUALITY MOTORS | CA | |
| QUALITY MOTORS | CA | |
| QUALITY ONE AUTO SALES | CA | |
| QUALITY SPORTS AUTO SALES | CA | |
| QUELEPA AUTO SALES | CA | |
| QUICK AUTO SALES LLC | CA | |
| QUICK MOTORS | CA | |
| QUIET CORNER ENTERPRISES LLC | CA | |
| R & D AUTO WHOLESALER | CA | |
| R & H AUTO DEALER WHOLESALE | CA | |
| R & J AUTO CENTER  LLC. | CA | |
| R & R AUTO SALES | CA | |
| R & S AUTO SALES | CA | |
| R 66 AUTO BROKERS | CA | |
| R A MOTORS | CA | |
| R K MOTORS LLC | CA | |
| R MOTORSPORTS  INC. | CA | |
| R&R AUTO TECH GROUP  INC. | CA | |
| R&R BROKERS  INC. | CA | |
| R.P. AUTO LEASING AND SALES  INC. | CA | |
| R/R AUTO SALES | CA | |
| R5 MOTORSPORT | CA | |
| RAD AUTO | CA | |
| RAD IMPORT | CA | |
| RADICAL AUTO DEALS  INC. | CA | |
| RAINBOW MOTORS LLC | CA | |
| RALO IMPORTS  INC. | CA | |
| RALPHS AUTO SALES | CA | |
| RAMONA MOTORS | CA | |
| RANCHO AUTO SALES | CA | |
| RANCHO GRANDE AUTO SALES | CA | |
| RAPID MOTORS | CA | |
| RAY ENTERPRISES | CA | |
| RAY'S CARS | CA | |
| RAZOS AUTO SALES | CA | |
| RB MOTORS | CA | |
| RED BLUFF AUTO SALES | CA | |
| REDKEY AUTO BROKERS AND REDKEY AUTO RENTALS | CA | |
| REDLINE PERFORMANCE MOTORS | CA | |
| REDWOOD CITY MOTORS | CA | |
| REEDHOLM AUTOMOTIVE  INC. | CA | |
| REEDLEY AUTO DEALS | CA | |
| REGENCY CAR SALES AND LEASING LLC | CA | |
| RELIABLE CAR RENTAL INC. | CA | |
| RELIANCE AUTO AND RELIANCE AUTO SERVICE | CA | |
| REM AUTO | CA | |
| REMATE DEL MONTE | CA | |
| RENE AUTO WHOLESALE & RETAIL | CA | |
| RENT-A-WRECK | CA | |
| RENTERIA AUTO SALES | CA | |
| REPO MAX AUTO CREDIT | CA | |
| REPO MAX AUTO CREDIT & COST BUSTERS AUTO | CA | |
| RESLAN MOTORS | CA | |
| RICK'S AUTO SALES | CA | |

| | | |
|---|---|---|
| RICO AUTO SALES | CA | |
| RIDE USA COPES AUTO | CA | |
| RIDGELINE AUTO RENTAL | CA | |
| RIGHT PRICE AUTO SALES | CA | |
| RIOLO MOTOR SPORTS | CA | |
| RITE CAR | CA | |
| RITETRAXS AUTO SALES | CA | |
| RIVAS AUTO SALES  LLC | CA | |
| RIVER CITY AUTO SALES | CA | |
| RIVER CITY AUTO SALES LLC | CA | |
| RIVER VIEW AUTO | CA | |
| RIVERA RIDES | CA | |
| RIVIERA AUTO SALES  INC. | CA | |
| RJ AUTOS | CA | |
| RJM AUTOMOTIVE SALES  INC. | CA | |
| RK ASSOCIATES | CA | |
| RK AUTO SALES | CA | |
| RND #2 | CA | |
| ROAD RUNNER AUTO SALES | CA | |
| ROAD STAR AUTO SALES | CA | |
| ROADSTAR AUTO | CA | |
| ROBERTS AUTO WHOLESALE | CA | |
| ROCCA MOTORS INC. | CA | |
| ROCK'N AUTO CENTER | CA | |
| RODEO AUTO CENTER | CA | |
| ROGER'S AUTO SALES | CA | |
| ROLLING AUTO SALES | CA | |
| ROLLING CARS AUTO SALES | CA | |
| Romanitos Auto Sales | CA | |
| ROMERO AUTO SALES DBA ROMERO'S AUTO SALES | CA | |
| ROSECRANS AUTO SALES | CA | |
| ROSEVILLE MOTOR SPORTS | CA | |
| ROUTE 66 TRUCKS INC | CA | |
| ROYAL AUTO CENTER | CA | |
| ROYAL AUTO SALES | CA | |
| ROYAL LINE AUTO | CA | |
| ROYAL MOTORS | CA | |
| ROYAL MOTORS | CA | |
| ROYAL MOTORSPORTS | CA | |
| ROYALTY AUTO SALES | CA | |
| RPM RIDES | CA | |
| RR AUTO SALES  INC. | CA | |
| RR AUTO WHOLESALE | CA | |
| RRBR AUTOMOTIVE | CA | |
| R'S AUTO | CA | |
| RUESGA'S USED CARS #2 | CA | |
| RUSH MOTORS | CA | |
| RZ CAPITAL GROUP INC. | CA | |
| S & K MOTORS | CA | |
| S & M AUTO SALES | CA | |
| S & M AUTO SALES | CA | |
| S BAY AUTOMOBILES | CA | |
| S&S AUTO WHOLESALE  INC. | CA | |
| S.B. AUTO CENTER | CA | |
| S.L.S. AUTO LEASING & SALES  INC. | CA | |
| S.V. AUTO SALES  INC | CA | |
| S/N AUTO SALES | CA | |
| SABRINA AUTO SALE | CA | |
| SAC AUTO | CA | |
| SAC AUTO DEPOT | CA | |
| SAC VALLEY AUTO | CA | |
| SACRAMENTO AUTO CENTER | CA | |
| SAFE MOTORS AUTO SALES | CA | |
| SAFEWAY MOTORS | CA | |
| SAHARA MOTORS | CA | |
| SAHUAYO MOTORS | CA | |

| | | |
|---|---|---|
| SAIGON MOTOR RENTAL LEASING & SALES | CA | |
| SALMAN AUTO SALES | CA | |
| SAMA AUTO SALE | CA | |
| SAMS AUTO COLLECTION | CA | |
| SAN DIEGO AUTO SALES | CA | |
| SAN DIEGO AUTO SALES INC | CA | |
| SAN DIEGO AUTO SOURCE | CA | |
| SAN DIEGO BEST AUTO SALES | CA | |
| SAN DIEGO CYCLE SOURCE | CA | |
| SAN DIEGO HOUSE OF IMPORTS | CA | |
| SAN DIEGO IMPORT CENTER | CA | |
| SAN DIEGO MOTORS  INC. | CA | |
| SAN JOAQUIN CHRYSLER DODGE JEEP | CA | |
| SAN JOSE AUTO PLAZA | CA | |
| SAN MIGUEL AUTO SALES | CA | |
| SAN YSIDRO AUTO SALES | CA | |
| SANCHEZ AUTO SALES  INC. | CA | |
| Sanchez Motors Wholesale | CA | |
| SANRAMONMOTORS.COM | CA | |
| SANTA FE AUTOS SALES | CA | |
| SANTA MONICA EUROPEANS | CA | |
| SANTA MONICA EUROPEANS | CA | |
| SANTANA IMPORTS | CA | |
| SANTANA IMPORTS  INC. | CA | |
| SANTANA MOTORS | CA | |
| SANTANA MOTORS | CA | |
| SANTY AUTO SALES | CA | |
| SARAH AUTO SALES | CA | |
| SATURN OF ESCONDIDO | CA | |
| SAVANNAH MOTORS  INC. | CA | |
| SAVE ON CARS | CA | |
| SAVE ON MOTORS | CA | |
| SAV-ON-STATION | CA | |
| SC AUTO RESALE | CA | |
| SC DREAM MOTORS | CA | |
| SCHEIBE CARS INC. | CA | |
| SCHELLENBERG SALES/LEASING | CA | |
| SCOOTER SHOP INC. | CA | |
| SCOTT MOTORS | CA | |
| SEAR AUTO | CA | |
| SEASIDE BUICK PONTIAC GMC | CA | |
| SEDANO CAR SALES & SERVICE | CA | |
| SEGURA MOTORS | CA | |
| SELECT CALIFORNIA AUTO SERVICES | CA | |
| SELECTED MOTORS | CA | |
| SH AUTO | CA | |
| SHAHBAZ AUTO BROKER  INC. | CA | |
| SHARP CARS | CA | |
| SHARP IMPORTS | CA | |
| SHAWN AUTO TRUCK DEALER | CA | |
| SHED MOTORS | CA | |
| SHELBY AUTO SALES  INC. | CA | |
| Shell Insurance Services | CA | |
| SHERMAN MOTORS | CA | |
| SHO SHO AUTO SALES | CA | |
| SHOWCASE MOTORS | CA | |
| SHOWROOM MOTORS  LLC | CA | |
| SHOWROOM SALES AND LEASING  INC. | CA | |
| SHOWTIME AUTO BROKERS | CA | |
| SIBILLE AUTO SALES  INC. | CA | |
| SIDNAL MOTORS | CA | |
| SIGLOS AUTO BROKERS | CA | |
| SIGMA AUTO SALES IMPORT & EXPORT | CA | |
| SIGNATURE MOTORS | CA | |
| SILICON VALLEY MOTOR GROUP | CA | |
| SILVERADO TRUCK & AUTO SALES | CA | |

| | | |
|---|---|---|
| SINA MACHINE COMPANY  INC. DBA PAYLESS CAR SALES | CA | |
| SINGH CARS | CA | |
| SISE PUEDE AUTO SALES  INC. | CA | |
| SISE PUEDE MOTORS | CA | |
| SK AUTO SALES | CA | |
| SK AUTO SALES | CA | |
| SKYLINE AUTO CENTER  INC. | CA | |
| SMART BUY AUTO SALES | CA | |
| SMART MOTORS INC. | CA | |
| SmartAuto LLC | CA | |
| SMITH AUTO SALES | CA | |
| SNP | CA | |
| SNS WHOLESALE | CA | |
| SO CAL AUTO SALES | CA | |
| SOCAL AUTO WHOLESALE | CA | |
| SOCAL SYSTEMS INC. | CA | |
| SOHO AUTO | CA | |
| SONOMA AUTO CENTER  INC. | CA | |
| SONORA SUBARU | CA | |
| SOPP CHEVROLET | CA | |
| SOUTH BAY AUTO BROKER | CA | |
| SOUTH BAY AUTO SALES | CA | |
| SOUTH BAY AUTO WHOLESALE  INC. | CA | |
| South Bay Autos | CA | |
| SOUTH BAY AUTOS LLC | CA | |
| SOUTH BAY CAR SALES | CA | |
| SOUTH BAY PREOWNED | CA | |
| SOUTH BAY PRE-OWNED | CA | |
| SOUTH BEACH AUTO SALES | CA | |
| SOUTH CALI AUTO | CA | |
| SOUTH COUNTY MOTORCARS | CA | |
| SOUTH PACIFIC AUTO SALES | CA | |
| SOUTH RIDGE AUTO BROKERS  INC. | CA | |
| SOUTHBAY MOTOR CAR SALES | CA | |
| SOUTHERN CALIFORNIA AUTO SALES | CA | |
| SOUTHERN CALIFORNIA AUTO SALES  INC. | CA | |
| SOUTHLAND CONSULTANTS | CA | |
| SOUTHWEST AUTO CENTER | CA | |
| SPEED AUTO SALES  INC. | CA | |
| SPEEDSTAR MOTORS  INC. | CA | |
| SPEEDWAY AUTO GROUP  INC. | CA | |
| SPORTS AUTO SALES | CA | |
| SPRINT AUTO SALES | CA | |
| ST ANTHONY AUTO SALES | CA | |
| STALLWORTH AUTO SALES | CA | |
| STAN'S USED CARS | CA | |
| STAR AUTO CENTER | CA | |
| STAR AUTO SALES | CA | |
| STAR MOTORS | CA | |
| STARS LUXURY CARS | CA | |
| STATE AUTO SALES | CA | |
| STELLAR AUTO  INC | CA | |
| STERLING ENTERPRISES  LLC. | CA | |
| STEVE ALNOLD'S AUTO EXPRESS | CA | |
| STEVENS CREEK AUTO CENTER | CA | |
| STEVENS CREEK EUROPEAN | CA | |
| STOCKTON THRIFT.COM | CA | |
| STREAMLINE AUTO GROUP | CA | |
| STREET SMARTZ AUTO SALES CORPORATION | CA | |
| STYLISH AUTO GROUP | CA | |
| SUBASTA GARAGE INC. | CA | |
| SUN VALLEY AUTO | CA | |
| SUN WEST MOTORS | CA | |
| SUNNY MOTORS  INC. | CA | |
| SUNRISE ENTERPRISES | CA | |
| SUNSET MOTORS | CA | |

| | | |
|---|---|---|
| SUNSHINE AUTO SALES | CA | |
| SUPER AMIGOS AUTO PLAZA | CA | |
| SUPER AUTO TRADE  INC. | CA | |
| SUPER CALIDAD AUTO SALES  INC. | CA | |
| SUPER ROAD MOTORS | CA | |
| SUPERIOR 1 AUTO SALES  INC. | CA | |
| SUPERIOR AUTO SALES | CA | |
| SUPERIOR AUTO SALES | CA | |
| SUPERIOR AUTO SALES | CA | |
| SUPERIOR BRANDON | CA | |
| SUPERIOR IMPORTS  INC. | CA | |
| SURF CITY MOTORS | CA | |
| SWAPMEET AUTO BROKERS | CA | |
| SYNERGY AUTO SALES | CA | |
| T & J AUTOMOTIVE | CA | |
| T AND J AUTO SALES | CA | |
| T&M MOTORS | CA | |
| TAB'S AUTO CENTER | CA | |
| TAG MOTOR COMPANY | CA | |
| TAHAS MITSUBISHI  VISALIA AUTO CENTER | CA | |
| TARAHUMARA'S AUTO SALES | CA | |
| TBI CARS | CA | |
| TCB MOTORS | CA | |
| TECALI AUTO SALES | CA | |
| TEHACHAPI RV & CYCLE CENTER | CA | |
| TEXAS AUTO BROKERS  INC. | CA | |
| THE AUTO ADVANTAGE | CA | |
| THE AUTO LOUNGE | CA | |
| THE AUTO MART | CA | |
| THE BID SALE | CA | |
| THE CAR CREDIT NETWORK  INC. | CA | |
| THE CAR DEPOT | CA | |
| THE CAR LOT  INC. | CA | |
| THE CAR STORE | CA | |
| THE CAR STORE INC. | CA | |
| THE FAMILY WHEELS  INC. | CA | |
| THE TOY STORE | CA | |
| THOMPSON BARGAIN BUGGIES | CA | |
| THREE AMIGOS AUTO REPAIR & SALES | CA | |
| THRIFTY CAR RENTAL | CA | |
| THRIFTY CAR SALES | CA | |
| TIGGY'S AUTO SALES | CA | |
| TINOS AUTO SALES | CA | |
| TIO'S AUTO SALES | CA | |
| TNT AUTO SALES | CA | |
| TNT INTERNATIONAL  INC. | CA | |
| TNT MOTO | CA | |
| TODEY CHEVROLET | CA | |
| TOLEDO AUTO SALES | CA | |
| TOM LAYTON ENTERPRISES | CA | |
| TONY & Z AUTO MOTORS INC. | CA | |
| TONY CARRASCO MOTORS | CA | |
| TONY JOE'S WHOLESALE | CA | |
| TONY'S AUTO SOUTH GATE | CA | |
| TOP LINE ENTERPRISES | CA | |
| TOP QUALITY WHOLESALE | CA | |
| TOP TEN MOTORS | CA | |
| TOPSTAR MOTORCARS LLC | CA | |
| TORREY PINES AUTO SALES | CA | |
| TOYS UNLIMITED | CA | |
| TOYZ 4 US AUTO SALES | CA | |
| TRADE INN AUTO SALES | CA | |
| Trademark Auto Center | CA | |
| TRAVCAR CAR RENTAL | CA | |
| TRI VALLEY CLASSICS | CA | |
| TRIFOLD AUTO | CA | |

| | | |
|---|---|---|
| TRINITY AUTO CORPORATION | CA | |
| TRIO AUTO SALES | CA | |
| TRIPLE SSS AUTO SALES | CA | |
| TROPICAL WHOLESALE AUTO  INC. | CA | |
| TROPICANA CAR SALES | CA | |
| TRUCKWORLD USA | CA | |
| T-TAK AUTO SERVICE | CA | |
| TURLOCK AUTO MART | CA | |
| Twin Auto Sale | CA | |
| U & K AUTO SALES | CA | |
| U BID U DRIVE | CA | |
| U.S. REMARKETING | CA | |
| ULTIMATE AUTO SOURCE  INC. | CA | |
| ULTIMATE CARS | CA | |
| UNION AUTO SALE | CA | |
| UNION AUTO WHOLESALE | CA | |
| UNION MOTORS | CA | |
| UNIQUE CAR OUTLET | CA | |
| UNIQUE MOTORSPORTS | CA | |
| UNITE CARS | CA | |
| UNITED AUTO CENTER INC. | CA | |
| UNITED AUTO SALES | CA | |
| UNITED AUTO SALES INC. | CA | |
| UNIVERSAL AUTO | CA | |
| UNIVERSAL AUTO AND TRUCK SALES INC. | CA | |
| Universal Auto Center | CA | |
| UNIVERSAL AUTO MART | CA | |
| UNIVERSAL AUTO SALES | CA | |
| UNIVERSAL AUTO SALES & REPAIR | CA | |
| UNIVERSAL AUTOMOTIVE CORPORATION | CA | |
| UNLIMITED 4X4 OFF ROAD CENTER | CA | |
| UNLIMITED AUTO CENTER  INC. | CA | |
| UNLIMITED PREOWNED VEHICLES  INC. | CA | |
| US Car Dealers | CA | |
| USA AUTO | CA | |
| USA AUTO SALE | CA | |
| USA MOTORS | CA | |
| USA VEHICLES SALES | CA | |
| U-SAVE AUTO RENTAL | CA | |
| U-SAVE AUTO RENTAL | CA | |
| U-SAVE CAR AND TRUCK RENTAL | CA | |
| USED CAR DEPOT  INC. | CA | |
| USED CAR FACTORY | CA | |
| USED CAR WHOLE SALERS | CA | |
| USED CARS DIRECT LLC | CA | |
| USED KAR STORE | CA | |
| USMR | CA | |
| V.I.P. AUTO CENTER | CA | |
| V.O. Auto Sales  Inc. | CA | |
| V.S.P.I. AKA VSPI INC. | CA | |
| V/F AUTO SALES | CA | |
| VAL U AUTOS | CA | |
| VALENCIA CAR CENTER | CA | |
| VALENCIA MITSUBISHI | CA | |
| VALENZUELA AUTO SALES | CA | |
| VALLARTA MOTORS | CA | |
| VALLEY AUTO IMPORTS | CA | |
| VALLEY AUTO SALES | CA | |
| VALLEY AUTO SOURCE | CA | |
| VALLEY CAR SALES | CA | |
| VALLEY FLEET & LEASE INC. | CA | |
| VALLEY MOTORS | CA | |
| VALLEY VIEW MOTORS | CA | |
| VALUE CAR | CA | |
| VALUEMOTORS  INC. | CA | |
| VARIETY MOTOR | CA | |

| | | |
|---|---|---|
| Velocity Motors  Inc. | CA | |
| VENTURA COUNTY TRUCK OUTLET | CA | |
| VIA MOTORS | CA | |
| VICK'S AUTO BODY AND SALES | CA | |
| VICTORY MOTORS | CA | |
| VIEW AUTO SALES | CA | |
| VILLA AUTO SALES | CA | |
| VIP AUTO | CA | |
| VIP AUTO SALES | CA | |
| VIP AUTO SALES | CA | |
| VIP SELECT MOTOR'S INC. | CA | |
| VISION AUTO SALES | CA | |
| VISTA AUTO SALES  INC. | CA | |
| VIVA AUTO DEPOT | CA | |
| VMT AUTO SALES | CA | |
| WARDS AUTO CENTER | CA | |
| WARRENS DISCOUNT AUTO SALES | CA | |
| WELLS AUTOMOTIVE | CA | |
| WEST BAY | CA | |
| WEST COAST ATV'S-DIRT BIKES-ETC  LLC | CA | |
| WEST COAST AUTO | CA | |
| WEST COAST AUTO | CA | |
| WEST COAST AUTO DYNASTY | CA | |
| WEST COAST AUTO EXCHANGE | CA | |
| WEST COAST AUTO INC | CA | |
| WEST COAST AUTO TRADERS  LLC | CA | |
| WEST COAST AUTO WHOLESALE  INC. | CA | |
| WEST COAST IMPORTS SALES AND CONVERSIONS | CA | |
| WEST COAST MOTORS | CA | |
| WEST COAST USED CARS | CA | |
| WEST COAST WHEELS  LLC | CA | |
| WEST LAKE AUTO CENTER | CA | |
| WEST WHEELS  INC. | CA | |
| WESTERN MOTORS USA | CA | |
| WESTLAND AUTO SALES | CA | |
| WESTSIDE AUTO | CA | |
| WHEEL & DEAL  INC. | CA | |
| WHEELS IN MOTION | CA | |
| WHEELS USA | CA | |
| WHITE LANE MOTORS | CA | |
| WHOLESALE AUTO MART | CA | |
| WHOLESALE AUTOS | CA | |
| WHOLESALE CARS DIRECT | CA | |
| WHOLESALE MOTOR CARS  INC. | CA | |
| WHOLESALE MOTORS | CA | |
| WILLIAMS MOTOR SALES  INC. | CA | |
| WILLIE MOTORS | CA | |
| WINE COUNTRY AUTO BROKERS | CA | |
| WORK TRUCK WAREHOUSE | CA | |
| WORLD AUTO EXPORTS | CA | |
| WORLD AUTO SALES | CA | |
| WORLD CLASS MOTORS | CA | |
| WORLD CLASS MOTORS | CA | |
| WORLDWIDE MOTORS | CA | |
| WRIGHT AUTOMOTIVE | CA | |
| WSH ENTERPRISES  LLC | CA | |
| XCEL AUTO GROUP  LLC | CA | |
| XCEL AUTO SALES AND LEASING | CA | |
| XTREAM AUTO WHOLESALE  LLC | CA | |
| XTREME AUTO SALES | CA | |
| XTREME AUTO SALES | CA | |
| XTREME LA MOTORS | CA | |
| YARED AUTO SALES | CA | |
| YEAKEL BROTHERS CORPORATION | CA | |
| YESWAY AUTO SALES | CA | |
| YOUR BIG BOY TOY STORE | CA | |

| | | |
|---|---|---|
| YOUR CHOICE CAR | CA | |
| Z AND M AUTO SALE | CA | |
| ZADEH MOTORS | CA | |
| ZEE MOTORS | CA | |
| ZEE'S QUALITY MOTOR  INC. AKA ZEES QUALITY MOTORS INC | CA | |
| ZENAS AUTO SALES | CA | |
| ZETZ AUTO SALES | CA | |
| Zip Auto Sales | CA | |
| ZIP AUTO SALES | CA | |
| ZIPP-E RENTALS  LLC | CA | |
| ZOOOOM MOTORS | CA | |
| ZSI | CA | |
| ZSI/VENTURA MOTOR WORKS | CA | |
| | **CA Total** | **9.31%** |
| 303 AUTO SALES  LLC | CO | |
| 3RD AVENUE IMPORTS | CO | |
| A & F AUTO SALES | CO | |
| A & I AUTO SALES LLC | CO | |
| A PARADISE MOTOR  INC. | CO | |
| ACCESS AUTOMOTIVE | CO | |
| AKRON AUTO | CO | |
| AL COLLINS WHOLESALERS | CO | |
| ALLSTATE | CO | |
| ALPINE AUTOSPORT | CO | |
| ALREADY DRIVEN | CO | |
| ALVARADO MOTORS LLC | CO | |
| ALWAYS BEST BUY AUTOS | CO | |
| ANBESSA MOTORS | CO | |
| ANDESAUTO.COM  INC. | CO | |
| ANTOUNE LEASING & SALES  INC | CO | |
| ARISTACAR AUTO SALES  LLC | CO | |
| ARISTOCRAT AUTO SERVICE AND SALES | CO | |
| ARVADA WEST AUTO SALES  INC | CO | |
| ASCEND AUTOMOTIVE GROUP LLC | CO | |
| ATLANTIC MOTORSPORTS INC. | CO | |
| AUTO DEPOT DEALER  LLC | CO | |
| AUTO EAST | CO | |
| AUTO EXCHANGE | CO | |
| AUTO LIQUIDATORS | CO | |
| AUTO NOW | CO | |
| AUTO PINNACLE  INC. DBA PAYLESS CAR SALES | CO | |
| AUTO RESOURCE LLC | CO | |
| AUTO SERVICE & SALES  LLC | CO | |
| AUTO WONDERLAND | CO | |
| AUTODOCTOR | CO | |
| AVALANCHE CAR RENTAL INC | CO | |
| AVALANCHE MOTORS | CO | |
| B & E MOTORS | CO | |
| BAFFENK MOTORS & CONSULTANCY | CO | |
| BENNETT BROTHERS MOTORS | CO | |
| BENNETT BROTHERS MOTORS  INC. | CO | |
| BENNETT MOTORS  LLC | CO | |
| BERKENKOTTER MOTORS  LLC | CO | |
| BGG AUTO SALES  INC. | CO | |
| BIG BEAR AUTO  LLC. | CO | |
| BIG DADDYS USED CARS LLC | CO | |
| BIG VALLEY FORD-LINCOLN-MERCURY  INC. | CO | |
| BIKERS DREAM OF COLORADO SPRINGS | CO | |
| BLACK FOREST AUTO CENTER  INC. | CO | |
| BLASI AUTO SALES  LLC | CO | |
| BLUE DIAMOND AUTO  INC. | CO | |
| BOB RICHARDS A-1 AUTO SALES  INC. | CO | |
| BONNS USED CARS | CO | |
| BOOTH MOTORS LLC | CO | |
| BOULDER MOTORS  LLC | CO | |
| BRAVO MOTORS LLC | CO | |

Attachment 3

| | | |
|---|---|---|
| BREAKAWAY MOTORS | CO | |
| BRENTWOOD MOTORS | CO | |
| BROKEN LIZARD AUTO SALES | CO | |
| BRONCO MOTORS | CO | |
| BROTHERS AUTO SALES LLC | CO | |
| BUY RIGHT AUTO SALES LLC | CO | |
| BUYDIRECTAUTOZ LLC | CO | |
| C.A.R.S. | CO | |
| CADDYSHAK | CO | |
| CAR CITY | CO | |
| CAR CONNECTIONS LTD. | CO | |
| CAR SOLUTIONS L.L.C. | CO | |
| CAR TECH AUTO REPAIR  INC. | CO | |
| CARDELLAS CAR DEALS | CO | |
| CAR'S  INC. | CO | |
| CARZ4U LLC | CO | |
| CASTLE AUTO SPORTS | CO | |
| CASTLE PINES AUTO SPORT  LLC | CO | |
| CENTURY AUTO INC. | CO | |
| CHAMPAGNE MOTORS LTD. | CO | |
| CHAMPION AUTO BROKERS  INC. | CO | |
| CHARLIE BROWN & COMPANY  LLC | CO | |
| CHASE AUTO SALES  INC. | CO | |
| CHEYENNE MOUNTAIN MOTORS  LLC | CO | |
| CHOPEQUE AUTO SALES LLC | CO | |
| CHROME DOME MOTORS  INC. | CO | |
| CLARK MOTOR COMPANY | CO | |
| CLASS MOTORS LLC | CO | |
| CLASSIC SALES | CO | |
| CLASSICS & CRUISERS | CO | |
| CLEAR CREEK CARS | CO | |
| COLORADO AUTO BROKERS LLC | CO | |
| COLORADO AUTO CONNECTION  INC. | CO | |
| COLORADO AUTO OUTLET  INC. | CO | |
| COLORADO AUTO SALES & PAWN | CO | |
| COLORADO AUTO SOLUTIONS | CO | |
| COLORADO AUTOMOBILE SALES | CO | |
| COLORADO CAR COMPANY | CO | |
| COLORADO CAR CONNECTION.COM | CO | |
| COLORADO INDEPENDENT MOTORS | CO | |
| COLORADO ONLINE CARS | CO | |
| COLORADO SPORT & RV  INC. | CO | |
| COLORADOCARSDIRECT.COM | CO | |
| COLORADOCARSDIRECT.COM  LIMITED | CO | |
| COOL AUTOS LLC | CO | |
| COVENANT MOTORS & REPAIR | CO | |
| CREATIVE CONCEPTS | CO | |
| CROSS COUNTRY MOTORS | CO | |
| CUSTOM AUTO SALES  LLC | CO | |
| D CONNECT | CO | |
| DANIEL AUTO SALES | CO | |
| DANIELS MOTORS  INC. | CO | |
| DAVES AUTO SALES | CO | |
| DAVIDS AUTO SALES | CO | |
| DEACTIVATED - CARMAX DENVER | CO | |
| DEKAM MOTORS | CO | |
| DENVER COUNTY CHOPPERS | CO | |
| DENVER USED CAR CENTER | CO | |
| DISCOUNT AUTO SALES LLC | CO | |
| DISCOUNT CARS | CO | |
| DJ WHOLESALE | CO | |
| DOMINGUEZ MOTORS  CORP | CO | |
| DOUGLAS AUTOMOTIVE  LLC | CO | |
| DOUGLAS INVESTMENTS | CO | |
| DRIVE AUTO SALES  INC. | CO | |
| DRIVE IT AGAIN | CO | |

| | | |
|---|---|---|
| DYNAMIC AUTO SALES | CO | |
| ECARS | CO | |
| ECONO AUTO SALES INC. | CO | |
| ELDEN'S AUTO SALES | CO | |
| ELDORADO AUTO SALES | CO | |
| Elevation Motors | CO | |
| ELITE AUTO DEALS  LLC | CO | |
| ELITE MOTORCARS LLC | CO | |
| EVEREST LLC | CO | |
| EVERETT CAR & TRUCK CENTER | CO | |
| EXPRESS AUTO SALES  INC. | CO | |
| FAIRWAY AUTO SALES  INC. | CO | |
| FINO'S AUTO SALES  LLC | CO | |
| FISH AUTO SALES | CO | |
| FIVE STAR CAR CO | CO | |
| FLAGSHIP MOTORS  LLC | CO | |
| FLEET MASTERS | CO | |
| FLEETWOOD MOTORS  LLC. | CO | |
| FOUR STAR AUTO SALES | CO | |
| FRANCISCO'S CAR & TRUCK SALES  INC. | CO | |
| FREEDOM AUTOS | CO | |
| FRIENDLY AUTO SALES LLC | CO | |
| FRONTRANGE WHOLESALE | CO | |
| FULL THROTTLE AUTO SALES | CO | |
| FUNSHARES | CO | |
| FUZZY'S AUTO BROKER | CO | |
| GALAXY WHOLESALE LLC. | CO | |
| GARY'S REPAIR | CO | |
| GATEWAY MOTORS INCORPORATED | CO | |
| GEARS LLC | CO | |
| GENXCELL INC | CO | |
| GERMAN 4 WHEEL CENTER  LTD. | CO | |
| GESICK MOTOR CO.  L.L.C. | CO | |
| GET MORE AUTOS  INC. | CO | |
| GLOBAL MOTORS LLC | CO | |
| GO MOTORS | CO | |
| GOLDEN WEST AUTO SALES | CO | |
| GOOD GUYS AUTO BROKERS  INC. | CO | |
| GRAND JUNCTION AUTO EXCHANGE  LLC | CO | |
| GREAT DANES AUTO SALES | CO | |
| GURU MOTORSPORTS | CO | |
| HAMPTON AND SON'S MOTORS | CO | |
| HAPPY HARRY'S AUTO SALES  INC. | CO | |
| HAROLD STEVENS MOTORS | CO | |
| HAYES MOTOR CO.  INC. | CO | |
| HI MESA TRUCK & AUTO CENTER  INC | CO | |
| HOPE MOTOR CO | CO | |
| IMAGINE MOTORS INC. | CO | |
| IMPORT AUTO STUFF | CO | |
| IMPORT LINE. LLC | CO | |
| INTEGRITY AUTO CONSULTANTS  INC. | CO | |
| INTEGRITY AUTO SALES | CO | |
| INTEGRITY MOTORS AKA INTEGRITY MOTORS LLC | CO | |
| INTEL AUTO SOLUTIONS  LLC | CO | |
| IRON FORGE | CO | |
| ISLAND MOTORS  INC | CO | |
| J & B AUTO SALES | CO | |
| J & C AUTOS LLC | CO | |
| J&W TRUCKS | CO | |
| JOES COOL CARS | CO | |
| JONES MOTOR GROUP | CO | |
| JOSHUA MOTORS LLC | CO | |
| K&T AUTOS | CO | |
| KASH'S GEMS  INCORPORATED | CO | |
| KB MOTORS | CO | |
| KDP MOTORS | CO | |

| | | |
|---|---|---|
| KELLEY'S USED CARS  INC. | CO | |
| KING'S AUTO SALES & SERVICE | CO | |
| KOENIG SALES LLC | CO | |
| L & L AUTO SALES | CO | |
| LAKEWOOD AUTO & FINANCIAL  INC. | CO | |
| LANDMARK MOTORS  INC. | CO | |
| LAWSONS AUTO | CO | |
| LEADING AUTO CENTER LLC | CO | |
| LUXURY MOTORS | CO | |
| LUXURY MOTORSPORTS | CO | |
| MACKINAC MOTOR COMPANY | CO | |
| MASTERS COLLECTION | CO | |
| MATHEWS MOTORS | CO | |
| METRO AUTO LINK | CO | |
| MGM AUTO CO. | CO | |
| MGM SERVICE CENTER AND SALES  INC. | CO | |
| MIDWEST AUTO SALES  INC | CO | |
| MIDWEST FLEET & LEASE CORP. | CO | |
| MILE HIGH MOTORS | CO | |
| MINA MOTORS  LLC | CO | |
| MIRACLE AUTO SALES | CO | |
| MISSION AUTOS  INC. | CO | |
| MOM AND POP AUTO SALES | CO | |
| MONDRAGON AUTO SALES  INC | CO | |
| MOUNTAIN VIEW MOTORS | CO | |
| MRI IMPORTS AND EXPORTS | CO | |
| MURPHYS AUTO SALES | CO | |
| MVP AUTO SALES & DETAILS | CO | |
| N.Y. AUTO SALES | CO | |
| NADER'S AUTO SALES  INC. | CO | |
| NATIONAL AUTO SALES  LLC | CO | |
| NETWORK AUTO SOURCE  INC. | CO | |
| NIT AUTO SALES  LLC | CO | |
| NORTHERN COLORADO MOTORS INC | CO | |
| NORTHGLENN DODGE  INC. | CO | |
| NP MOTORS | CO | |
| NTBA INC. | CO | |
| OMEGA MOTORS  INC. | CO | |
| OPEN ROAD  INC. | CO | |
| OWENS FAMILY AUTO | CO | |
| PAPA FRANK'S AUTO PLAZA | CO | |
| PD'S MOTORWORKS  LLC | CO | |
| PERFORMANCE AUTO & CYCLE SALES | CO | |
| PICAZOS AUTO SALES | CO | |
| PRESTIGE AUTO LLC | CO | |
| PRIMERA AUTO | CO | |
| PROFESSIONAL PERFORMANCE | CO | |
| QUALITY AUTO SALES | CO | |
| QUALITY CAR CO. | CO | |
| R&L AUTO SALES LLC | CO | |
| RAINBOW AUTO SALES | CO | |
| RAINBOW MOTORS  INC. | CO | |
| RECYCLES  LTD | CO | |
| REX KENNEDY'S ENT.  INC. | CO | |
| RIVER CITY AUTO | CO | |
| ROADTIN AUTO SALES | CO | |
| ROCKEY JOE WELLS MOTORS COMPANY | CO | |
| ROCKY MOUNTAIN AUTO EXPORTS AKA ROCKY MOUNTAIN AUTO EXPORTS LLC | CO | |
| ROCKY MOUNTAIN AUTO SPORTS INC | CO | |
| ROSE AUTO SALES  INC. | CO | |
| S & S AUTO BROKERS | CO | |
| S&T AUTO | CO | |
| SAGE MOTORCARS | CO | |
| SCHNELL EFFEKT  INC | CO | |
| SCOOTER'S  LLC | CO | |
| SELECT SPORTS & IMPORTS | CO | |

| | | |
|---|---|---|
| SERVICE STAR | CO | |
| SIERRA MOTORS  INC. | CO | |
| SMARTWHEELS | CO | |
| SNO-CAP AUTO SALES  LLC | CO | |
| SOLIS AUTO SYSTEMS | CO | |
| SPECIAL INTEREST AUTOS | CO | |
| SPOTLIGHT MOTORS | CO | |
| SPRINGS AUTO SALES | CO | |
| SSS MOTORS | CO | |
| ST JOHN MOTORS | CO | |
| STARS AUTO SALES | CO | |
| SUPERIOR MOTORS | CO | |
| SUPREME MOTORS | CO | |
| T & S AUTO BROKERS | CO | |
| THE AUTO CONNECTION | CO | |
| THRIFTY CAR RENTAL | CO | |
| TIRE KICKERS AUTO SALES | CO | |
| TOP GUN MOTORSPORTS | CO | |
| TRANS AUTOTEK II  INC. | CO | |
| TRUCKS PLUS | CO | |
| U.S. AUTOS DIRECT | CO | |
| ULTIMATE AUTO SALES  LLC | CO | |
| UNCLE LOU'S AUTO SALES | CO | |
| UNIQUE AUTO SALES | CO | |
| UNITED AUTO SALES | CO | |
| UNIVERSE AUTO LLC | CO | |
| UNLIMITED MOTOR & BROKERAGE CO | CO | |
| US AUTO | CO | |
| USA MOTORS | CO | |
| VALLEY MOTORS | CO | |
| VAL'S AUTOS LLC | CO | |
| VEXCO  LLC | CO | |
| VICTORY AUTOS | CO | |
| VOYAGE CARS LLP | CO | |
| WAITE MOTORS | CO | |
| WESTERN FLEET RESALE | CO | |
| WESTVIEW AUTO OUTLET  LLC | CO | |
| WHEELSWORTH INC. | CO | |
| ZOE AUTO SALES  LLC | CO | |
| | **CO Total** | **0.81%** |
| ABLE AUTO  INC. | CT | |
| ADVANTAGE AUTOMOTIVE INC. | CT | |
| AFFORDABLE AUTO L.L.C. | CT | |
| ALEXANDER AUTO SALES & REPAIR  INC. | CT | |
| A-LIST AUTO LLC | CT | |
| ALLIED AUTO CENTER  INC. | CT | |
| ALPLEX AUTOMOTIVE EMPORIUM & SPA  INC. | CT | |
| ANNEX USED CARS | CT | |
| ANSONIA AUTOPARK  L.L.C. | CT | |
| A-OK AUTO CENTER  LLC | CT | |
| AUTO EXCHANGE LLC | CT | |
| AUTOPLUS | CT | |
| AUTOSOURCE  L.L.C. | CT | |
| BARRY'S GARAGE  LLC | CT | |
| BEAR AUTO SALES LLC | CT | |
| BERNARDO MOTORS | CT | |
| BL & J AUTOMOTIVE  LLC | CT | |
| BLUE J AUTO SALES | CT | |
| BRANFORD AUTOHAUS | CT | |
| BRASS CITY AUTOMOTIVE LLC | CT | |
| CAN AM VEHICLE IMPORTS | CT | |
| CANNONE AUTO SALES | CT | |
| CANTON MOTORCARS  LLC | CT | |
| CARR SALES & SERVICE  LLC | CT | |
| CENTRAL AUTO AUCTION (HAMDEN  CT) | CT | |
| CENTRAL TRUCK SALES & SERVICE INC. | CT | |

| | | |
|---|---|---|
| CERTIFIED AUTO CENTER LLC | CT | |
| CESTARO & SONS  INC. | CT | |
| CHESHIRE AUTO SALES AND SERVICE  LLC | CT | |
| CLASSIC CAR CARE  LLC | CT | |
| CLASSY CHASSY | CT | |
| COLONY AUTO SALES  LLC | CT | |
| CONNECTICUT AVENUE AUTO SALES | CT | |
| CONNECTICUT CAR COMPANY LLC | CT | |
| CONTINENTAL GARAGE  INCORPORATED | CT | |
| CORPORATE CARS.COM | CT | |
| CREATIVE CUSTOMS & COATINGS  LLC | CT | |
| CREDIT KING AUTOMOTIVE  LL.C. | CT | |
| CT MOTORS LLC | CT | |
| DEAL AUTOMOTIVE LLC | CT | |
| DEALER APPEARANCE REPAIR  LLC | CT | |
| DEALER DIRECT AUTO SALES LLC | CT | |
| DIAMOND I. INDUSTRIES L.L.C. | CT | |
| DITTY'S PIT STOP  LLC | CT | |
| DR. NICK'S USED CARS | CT | |
| DRIVE AUTO GROUP LLC | CT | |
| EAST COAST AUTO EXCHANGE  LLC. | CT | |
| EAST HARTFORD COLLISION  L.L.C. | CT | |
| EAST WINDSOR AUTO SALES | CT | |
| EASY 1 AUTO LLC | CT | |
| ERIC AUTO SALES LLC | CT | |
| FAMILY AUTO | CT | |
| FERATIS CAR CARE CENTER LLC | CT | |
| FIVE CORNER AUTO SALES  LLC. | CT | |
| FOREIGN AUTO OF VERNON  LLC | CT | |
| FRANKLIN AUTO SALES LLC | CT | |
| G & R TRUCK & AUTO CARE | CT | |
| HARTFORD ROAD AUTOMOTIVE LLC | CT | |
| HIGHLAND AUTO PARK LLC | CT | |
| HOLLYWOOD MOTORS LLC. | CT | |
| J & A AUTO CENTER  LLC | CT | |
| J&M MOTORSPORTS LLC | CT | |
| JAMES AUTO  LTD | CT | |
| JD AUTO LLC | CT | |
| JENICOL  INC. | CT | |
| JOHN & SONS AUTOMOTIVE | CT | |
| JOHNNY AUTO SALES  INC. | CT | |
| JV AUTO SALES | CT | |
| KARJANIS & SONS MOTORS LLC | CT | |
| KGJ AUTO REPAIR  LLC | CT | |
| KRAMER'S RECYCLING USED AUTO PARTS AND AUTO BODY  INC. | CT | |
| LIBERTY AUTO SALES  LLC | CT | |
| LIBERTY MOTORS  L.L.C. | CT | |
| LISBON MOTOR AND EQUIPMENT SALES  INC. | CT | |
| LITCHFIELD COUNTY MARINE & AUTO  LLC | CT | |
| MANCHESTER AUTO CENTER LLC | CT | |
| MANNIX CHEVROLET PONTIAC GEO | CT | |
| MARCEL'S AUTOMOTIVE LLC | CT | |
| MARTIN AND PARSONS  INC. | CT | |
| MARTINO MOTOR CARS LLC | CT | |
| MATTATUCK AUTOMOTIVE  LLC | CT | |
| MB AUTO SALES  LL.C. | CT | |
| MILL ST. AUTO SALES LLC | CT | |
| MONTVILLE MOTOR SALES  LLC | CT | |
| NEED A CAR  LLC | CT | |
| NEW BRITAIN AUTO SALES | CT | |
| NEW START AUTO SALES  LLC | CT | |
| NORTH CENTRAL AUTO  LLC | CT | |
| OYM MOTORS OF FAIRFIELD | CT | |
| P&D GARAGE AND AUTO SALES  LLC | CT | |
| P.R. AUTO SALES & REPAIRS  LLC | CT | |
| PATRIOT MOTORS | CT | |

| | | |
|---|---|---|
| PAYLESS CAR SALES | CT | |
| PIERLIONI WELDING CO | CT | |
| PINNACLE AUTO WHOLESALE  INC. | CT | |
| PRIME AUTO GROUP LLC | CT | |
| PRIME SALES AUTO DEALERS | CT | |
| RALLY MOTORCARS  L.L.C. | CT | |
| RIDES AUTO SPORTS | CT | |
| RIVERSIDE CAR RENTAL | CT | |
| ROUTE 72 AUTO SALES & SERVICE | CT | |
| SCAMPS CARRIAGE HOUSE LLC | CT | |
| SCAMP'S RENTAL & SERVICE  L.L.C. | CT | |
| SHANTOK MOTORS | CT | |
| SMART CARS | CT | |
| SPORTS AND IMPORTS | CT | |
| SUNSET AUTO SALES | CT | |
| T & T MOTORS  LLC | CT | |
| T AND S AUTO BROKERS | CT | |
| T.G.M. CARS  LLC | CT | |
| TALBOT'S AUTOMOTIVE  LLC | CT | |
| THE CARRIAGE HOUSE AT GOODSPEED LANDING  LLC | CT | |
| THRIFT CAR RENTAL | CT | |
| TM AUTO SALES  INC. | CT | |
| TOWN & COUNTRY AUTO CENTER | CT | |
| TOWNLINE AUTO SALES  LLC | CT | |
| UNLIMITED AUTO SALES LLC | CT | |
| USED FLEET CARS & TRUCKS  LLC | CT | |
| VERNON AUTO SALES AND SERVICES  LLC. | CT | |
| WEST HARTFORD AUTO CENTER LLC | CT | |
| WESTSIDE AUTO SALES  LLC | CT | |
| WHOLESALERS OF AMERICA  INC. | CT | |
| WINSTED MOTOR CARS  LLC | CT | |
| | **CT Total** | **0.21%** |
| 4 BROTHERS AUTO SALES | DC | |
| AUTO BAHN OF DC  INC. | DC | |
| AUTO E-PRISE | DC | |
| MEKAMAX AUTO DISCOUNT  INC. | DC | |
| NASIM ENTERPRISES INC. | DC | |
| S.O.S. MOTORS INC. | DC | |
| T.G. AUTO SALES  INC. AKA T. G AUTO SALES  INC. | DC | |
| TRINITY MOTORS  INC. | DC | |
| UNICOM MOTORS  INC. | DC | |
| | **DC Total** | **0.01%** |
| A & M AUTO WHOLESALER | DE | |
| B&Z'S PUBLIC WHOLESALE OUTLET  INC. | DE | |
| DAGSBORO AUTO & CYCLE  LLC. | DE | |
| DAVIES MOTORS | DE | |
| DEACTIVATED - DELAWARE PUBLIC AUTO AUCTION | DE | |
| EAST COAST MOTORSPORTS LLC AKA EAST COAST MOTORSPORTS | DE | |
| E-CARAUCTIONS LLC | DE | |
| FIRST STEP MOTORS  INC. | DE | |
| FUN IN THE SUN LLC | DE | |
| HADISSA AUTO SALES  INC. | DE | |
| HI-PREP AUTOMOTIVE GROUP  LLC | DE | |
| INTERNATIONAL IMPORT & EXPORT LLC. | DE | |
| LIBERTY MOTORS INC. | DE | |
| MCKIBBEN MOTORS | DE | |
| PARTNERS AUTO SALES  INC. | DE | |
| PAYOFFCARS.COM  INC. | DE | |
| QUALITY RIDE AUTO SALES  INC. | DE | |
| SEACOAST MOTORS MILFORD | DE | |
| STM AUTO SALES | DE | |
| THE CARRIAGE HOUSE | DE | |
| THUNDER MOTORS  INC. | DE | |
| THUNDER MOTORS  LLC | DE | |
| TNT AUTO SALES | DE | |
| WARE MOTORS | DE | |

| WOLF'S ELITE AUTOS DBA WOLF'S ELITE AUTOS II | DE | |
|---|---|---|
| | **DE Total** | **0.04%** |
| 1 AUTO VISION  INC | FL | |
| 103 PALMETTO AUTO CENTER  INC. | FL | |
| 1ST PLACE AUTO SALES INC | FL | |
| 1ST VALUE AUTO SALES  INC | FL | |
| 2 GUYS AUTO DEPOT | FL | |
| 2001 AUTO SALE  CORP. | FL | |
| 27 AUTO SALES | FL | |
| 2ND CHANCE AUTO  INC. | FL | |
| 2ZERO AUTO GROUP LLC | FL | |
| 3 BROTHER'S INC. | FL | |
| 3 B'S MOTOR SALES  INC. | FL | |
| 3BBB AUTO SALES INC | FL | |
| 434 AUTO SALES | FL | |
| 4HIM AUTO SALES | FL | |
| 4N MOTORS LLC | FL | |
| 4U AUTO SALES  LLC | FL | |
| 561 MOTORS | FL | |
| 79TH STREET AUTO CENTER CORP | FL | |
| A & D AUTO BROKERS  INC. | FL | |
| A & E AUTO SALES  INC. | FL | |
| A & M AUTO SALES | FL | |
| A F G AUTO SALES INC | FL | |
| A FEW GOOD CARS | FL | |
| A QUICK AUTO SALES | FL | |
| A STAR AUTO & TRUCK SALES | FL | |
| A TO Z AUTO'S  INC. | FL | |
| A UNIQUE EXPERIENCE AUTO SALES | FL | |
| A UNIQUE INT'L AUTO SERVICE  CORP. | FL | |
| A&A CAR TRADERS INC. | FL | |
| A.B.C. AUTO BROKERS  INC. | FL | |
| A.C.M. AUTO BROKERS  INC. | FL | |
| A.G. CARS | FL | |
| A.M.M. AUTO SALES  INC | FL | |
| A.P.L. OF ORLANDO INC. | FL | |
| A+ CARS SALES | FL | |
| A+ RENT A CAR | FL | |
| A-1 AUTO MART | FL | |
| A1 CAR SALE  LLC | FL | |
| A1 LEASING & RENTALS  INC. | FL | |
| A1A AUTO STOP | FL | |
| A1A AUTOMARKET | FL | |
| A1A AUTOMARKET  INC. | FL | |
| A1A TRUCK & AUTO CENTER  INC | FL | |
| AAA AUTO BROKERS INC | FL | |
| AAA AUTO SALES | FL | |
| ABC AUTO LOCATORS  INC. | FL | |
| ABC CAR SALES & RENTAL  INC. | FL | |
| ABC MOTORS LLC | FL | |
| ABOVE & BEYOND MOTORS  INC. | FL | |
| ACADEMY AWARD AUTO'S TWO  INC. | FL | |
| A-CAR-4-U CORP. | FL | |
| ACCEL MOTORSPORTS INC | FL | |
| ACCESS AUTOMOBILE LLC | FL | |
| ACCORD MOTORS INC | FL | |
| ACCURATE MOTORCARS  INC. | FL | |
| ACE AUTO SALES | FL | |
| ACE MOTOR WORKS  CORP. | FL | |
| ACME NEW & USED AUTO PARTS INC. | FL | |
| ACOH SALES ENTERPRISES INC. | FL | |
| ACTION AUTO INC. | FL | |
| ACTION AUTO SALES | FL | |
| ACTION AUTO WHOLESALERS | FL | |
| ACTION MOTORS | FL | |
| AD AUTO SALES  LLC | FL | |

| | | |
|---|---|---|
| ADRENALIN MOTORSPORTS  INC. | FL | |
| ADVANCE AUTO WHOLESALE | FL | |
| ADVANTAGE AUTO CENTER  INC. | FL | |
| ADVANTAGE AUTO SALES | FL | |
| ADVANTAGE AUTOMOTIVE  INC. | FL | |
| ADVANTAGE MOTORS | FL | |
| ADVENT AUTO ENTERPRISES | FL | |
| AE FINERIDE  INC. | FL | |
| AFFORDABLE AUTO SALES OF HAWTHORNE  INC. | FL | |
| AFFORDABLE MOTORSPORTS  INC. | FL | |
| AFFORDABLE RENTAL CAR INC. | FL | |
| AHARLEY INC. | FL | |
| AHR AUTO SALES  INC. | FL | |
| AJ'S AUTO SALES | FL | |
| AKV AUTO | FL | |
| ALCO AUTO SALES | FL | |
| ALEGEND  L.L.C. | FL | |
| ALEX CAR MART | FL | |
| ALEXANDRA AUTO INC. | FL | |
| ALEXIS AUTO SALES | FL | |
| ALEX'S AUTO SALES I | FL | |
| ALL ABOUT AUTOMOBILE'S INC. | FL | |
| ALL ABOUT SCOOTERS LLC | FL | |
| ALL AMERICAN MOTORS INC | FL | |
| ALL AUTO SERVICES  LLC | FL | |
| ALL AUTO USA | FL | |
| ALL EUROPEAN AUTO SALES  INC. | FL | |
| ALL FLORIDA LEASING | FL | |
| ALL FLORIDA TRUCK SALES OF THE PALM BEACHES INC. | FL | |
| ALL INCLUSIVE AUTOS | FL | |
| ALL RIDE AUTO LLC | FL | |
| ALL SAVE AUTO | FL | |
| ALL STAR AUTO  LLC | FL | |
| ALL STAR AUTO SALES | FL | |
| ALL THE WHEEL TOYS | FL | |
| ALLAN'S SHOWCASE AUTO BROKERS  INC. | FL | |
| ALLEN'S FRIENDLY AUTO SALES  INC. | FL | |
| ALLIED AUTO BROKERS INC. | FL | |
| ALLSTAR AUTO MALL  INC. | FL | |
| ALLSTATE LEASING & SALES | FL | |
| ALLSTATES MOTORCARS  INC. | FL | |
| ALMANZAR AUTO SALES INC. | FL | |
| ALOHA AUTO RENTAL & LEASING  INC. | FL | |
| ALOHA AUTO SALES | FL | |
| ALPHA & OMEGA MOTORS  CORP. | FL | |
| ALTEC  LLC | FL | |
| ALTERNATIVE AUTO FINANCE | FL | |
| AMER CORPORATION. AKA AMER CORPORATION | FL | |
| AMERIC AUTO SALES INC. | FL | |
| AMERICAN AUTO & TRUCK SALES  INC. | FL | |
| AMERICAN AUTO BROKERS | FL | |
| AMERICAN AUTO FLEET LEASING  INC. | FL | |
| AMERICAN INTERCEPTORS LLC | FL | |
| AMERICAN LIMOUSINE & RENT-A-CAR  LLC | FL | |
| AMERICAN MOTORS & ACCESSORIES  INC. | FL | |
| AMERICAN PERFORMANCE CYCLES OF NORTH FLORIDA LLC | FL | |
| AMERICAN SPIRIT MOTOR COMPANY | FL | |
| AMERICAR  INC. | FL | |
| AMERICAR FLEET  INC. | FL | |
| AMERICAR USA FINANCIAL CORP. | FL | |
| AMERICARR  INC. | FL | |
| AMERICAS BEST TRADING CORP. | FL | |
| AMERICA'S CHOICE INTERNATIONAL INC. | FL | |
| AMERICA'S FINEST CARS | FL | |
| AMERICORP AUTO GROUP  INC. | FL | |
| AMERMAN AUTO BROKERS  INC. | FL | |

| | | |
|---|---|---|
| AMPRIVI MOTORS  LLC | FL | |
| AMTRADE AUTO SALES | FL | |
| ANDERSON AUTO FINDERS  INC. | FL | |
| ANDES AUTO REPAIR & CAR SALES | FL | |
| ANDREW'S ALTITUDES  INC. | FL | |
| ANDYS AUTO REPAIR & SALES | FL | |
| ANGEL AUTO SALES | FL | |
| ANGEL'S AUTO GROUP INC | FL | |
| ANGELS AUTO SALES  INC. | FL | |
| ANGEL'S EXOTICS | FL | |
| AN-MANS AUTO OUTLET | FL | |
| ANYTIME AUTO SALES  INC. | FL | |
| A-ONE SEMINOLE MOTOR CARS  INC. | FL | |
| AP.CARZ INC. | FL | |
| APEX AUTO PLUS INC | FL | |
| APM AUTO SALES  INC. | FL | |
| APPROVED AUTO SALES & LEASING  INC. | FL | |
| APPROVED AUTOMOTIVE GROUP LLC | FL | |
| AQUEST AUTO  INC. | FL | |
| ARA AUTO AIR & ELECTRIC | FL | |
| ARCADE MOTORS INC. | FL | |
| ARGEN AUTO SALES CORP. | FL | |
| ARMANI & SONS  INC. DBA PAYLESS CAR SALES | FL | |
| ARTZ CARZ | FL | |
| ASHLYN MOTORS  INC | FL | |
| ATA AUTO SALES  INC. | FL | |
| ATCO DISCOUNT COMPANY | FL | |
| ATFM ENTERPRISE USED CARS & TRUCKS | FL | |
| Atlantic Coast Autos LLC | FL | |
| ATLANTIC RENT-A-CAR | FL | |
| ATLAS AUTO BROKERS  INC. | FL | |
| ATLAS IMPORTS | FL | |
| AUCTION DIRECT  INC. | FL | |
| AUCTION EXPRESS AUTO BROKERS  INC. | FL | |
| AUCTION PRICE AUTO SALES  INC. | FL | |
| AUCTION SIDE AUTO SALES INC. | FL | |
| AUTO ADVICE  INC. | FL | |
| AUTO AMERICA  INC. | FL | |
| AUTO BANK ENTERPRISES  INC. | FL | |
| AUTO BROKERS OUTLET  INC. | FL | |
| AUTO BUYING NETWORK  LLC | FL | |
| AUTO CENTER OF ST. LUCIE  INC | FL | |
| AUTO CENTER USA  LLC | FL | |
| AUTO CHANNEL INC. | FL | |
| AUTO CHOICE MOTORS  INC. | FL | |
| AUTO CITY  LLC | FL | |
| AUTO CLUB OF BROWARD | FL | |
| AUTO CREDIT NATION  INC. | FL | |
| AUTO CREDITCONNECTION INC | FL | |
| AUTO DEPOT OF CENTRAL FLORIDA INC. | FL | |
| AUTO DIRECT USA | FL | |
| AUTO E MOTION | FL | |
| AUTO EMPIRE  INC. | FL | |
| AUTO EXOTICS | FL | |
| AUTO GALLERY OF ORLANDO | FL | |
| AUTO GAL-LEXI | FL | |
| AUTO GROUP USA  CORP. | FL | |
| AUTO HOUSE MIAMI  LLC | FL | |
| AUTO LIQUIDATION CENTER | FL | |
| AUTO LOPEZ INC. | FL | |
| AUTO M.D.  INC. | FL | |
| AUTO MAC | FL | |
| AUTO MALL | FL | |
| AUTO MALL OF TAMPA  INC. | FL | |
| AUTO MALL OF VENICE | FL | |
| AUTO MART GROUP  LLC | FL | |

| | | |
|---|---|---|
| AUTO MAX OF MIAMI  INC. | FL | |
| AUTO MAXX INC | FL | |
| AUTO MOTION AUTO SALES  INC. | FL | |
| AUTO MOTORS FINANCING | FL | |
| AUTO PASS LLC | FL | |
| AUTO PELAEZ CORPORATION | FL | |
| AUTO SCORE  INC. | FL | |
| AUTO SELECT | FL | |
| AUTO SERGUZ  INC. | FL | |
| AUTO SHINING OF MIAMI  INC. | FL | |
| AUTO SHOWCASE OF TALLAHASSEE | FL | |
| AUTO SOLUTIONS | FL | |
| AUTO SPECIALISTS OF CENTRAL FLORIDA INC. | FL | |
| AUTO SPECTRUM INC. | FL | |
| AUTO STAR COLLECTION LLC | FL | |
| AUTO TREND  INC. | FL | |
| AUTO TREND LEASING CORP. | FL | |
| AUTO TRUCK WAREHOUSE U.S.A.  INC. | FL | |
| AUTO UNLIMITED  INC. | FL | |
| AUTO VERA  INC. | FL | |
| AUTO WHOLESALE OUTLET  INC. | FL | |
| AUTO WORLD  INC | FL | |
| AUTO WORLD OF MIAMI  INC. | FL | |
| AUTOBAHN AUTO SALES INC. | FL | |
| AUTOBAHN AUTOS LLC | FL | |
| AUTOBAHN MOTORS | FL | |
| AUTOBAHN OF FLORIDA INC AKA AUTOBAHN OF FL INC. | FL | |
| AUTOBAHN PERFORMANCE CAR SALES | FL | |
| AUTOBRAS CORP. | FL | |
| AUTOBRAZ  INC. | FL | |
| AUTOBROKERS OF CENTRAL FLORIDA | FL | |
| AUTOCAR SPECIALITIES  INC | FL | |
| AUTOCREDIT SALES & SERVICES | FL | |
| AUTODRIVE  INC | FL | |
| AUTOHAUS GROUP  INC. | FL | |
| AUTOHOUSE | FL | |
| AUTOLAND AT CRYSTAL DR | FL | |
| AUTOLAND OF ZEPHYRHILLS  INC. | FL | |
| AUTOLEASE AMERICA | FL | |
| AUTOLEASE AMERICA  INC. | FL | |
| AUTOLINE SALES INC. | FL | |
| AUTOLOGIX OF OCALA LLC. | FL | |
| AUTOMACKS INC. | FL | |
| AUTOMART OF FLORIDA | FL | |
| AUTOMAX  INC. | FL | |
| AUTOMAX OF ORLANDO | FL | |
| AUTOMAX PERFORMANCE INC. | FL | |
| AUTOMINT | FL | |
| AUTOMOBILI INC. | FL | |
| AUTOMOTION FT MYERS | FL | |
| AUTOMOTIVE ALTERNATIVE RESOURCE CENTER  INC | FL | |
| AUTOMOTIVE CONNECTION  LLC | FL | |
| AUTOMOTIVE FINANCIAL GROUP  INC. DBA PAYLESS CAR SALES | FL | |
| AUTOMOTIVE FLEET ENTERPRISES INCORPORATED | FL | |
| AUTOMOTIVE RESOURCES | FL | |
| AUTOMOTIVE TRENDS  LLC | FL | |
| AUTOPLEX USED CAR SUPER CENTER LLC | FL | |
| AUTOPLUS | FL | |
| AUTORAMA AUTO SALES | FL | |
| AUTOS AND AUTOS  INC. | FL | |
| AUTOS WE TRUST  LLC | FL | |
| AUTOSMART U.S.A. CREDIT  INC. | FL | |
| AUTOSPORT COLLECTION  INC. | FL | |
| AUTOWISE | FL | |
| AUTOWORKS OF NAPLES INC. | FL | |
| AUTOZ EMPORIUM INC | FL | |

| | | |
|---|---|---|
| AXIS POWERSPORTS | FL | |
| AYYER AUTO SALES | FL | |
| AZTEC SCOOTER COMPANY | FL | |
| B & L AUTO SALES  LLC | FL | |
| B & R AUTOMOTIVE  INC. | FL | |
| B C MOTOR CO. INC. | FL | |
| B R AUTO MALL | FL | |
| B&V AUTO CENTER  INC. | FL | |
| BAGGETT AUTO SALES | FL | |
| BALLARDS AUTO SALES | FL | |
| BALTIC MOTORS  INC | FL | |
| BARRON & CO AUTO SALES LLC | FL | |
| BASIC AUTO BROKERS INC | FL | |
| BATISTA AUTO SALES | FL | |
| BATISTA AUTO SALES  INC. | FL | |
| BAVARIAN SPORTS CARS  LLC | FL | |
| BAY AREA AUTOMOTIVE LLC | FL | |
| BAY AUTO WHOLESALE OUTLET  INC. | FL | |
| BAY INTEGRITY GROUP  L.L.C. | FL | |
| BAYLINE AUTO SALES CORPORATION | FL | |
| BE BACK MOTORS | FL | |
| BEARLY USED AUTO RENTAL | FL | |
| BEELINE AUCION OF ORLANDO LLC | FL | |
| BEELINE AUTO AUCTION  LLC | FL | |
| BELAIRE AUTO EXPORT AND SALES  INC. | FL | |
| BELLA'S WHOLESALE CARS | FL | |
| BEN SHIVES TRUCK SUPER CENTER  INC. | FL | |
| BENNETT AUTO BROKERS | FL | |
| BENNETT CARS  INC. | FL | |
| BENNY'S CAR COMPANY  INC. | FL | |
| BENZ & BMERZ  INC. | FL | |
| BERKLEY AUTO & TRUCK SALES  INC. | FL | |
| BERMUDEZ AUTO SALES  INC | FL | |
| BERT'S MOTOR CARS | FL | |
| BEST AUTOS OF JAX  INC. | FL | |
| BEST BUY AUTO DEALER CORP. | FL | |
| BEST BUY AUTO OF TAMPA BAY INC. | FL | |
| BEST BUY AUTO SALES | FL | |
| BEST BUY AUTO SALES | FL | |
| BEST BUY AUTOMART OF PENSACOLA  LLC | FL | |
| BEST BUYERS  INC. | FL | |
| BEST CARS & CARS  CO | FL | |
| BEST CARS INC. | FL | |
| BEST DEALS AUTO SALES  LLC | FL | |
| BEST OFFER AUTO SALES | FL | |
| BEST PRICE AUTO SALES  CORP. | FL | |
| BEST RATE MOTORS  LLC | FL | |
| BEST USED AUTO SALES INC | FL | |
| BEST VEHICLE AUTO SALES  INC. | FL | |
| BG UNLIMITED MOTORS  INC. | FL | |
| Big Daddy's Classics and More LLC | FL | |
| BIG DOG MARINE SERVICE CENTER | FL | |
| BIG DUDE AUTOS INC. | FL | |
| BIG E MOTORS INC. | FL | |
| BIG GORILLA AUTO SALES  LLC | FL | |
| BIG JOHN'S CARZ AN TRUCKS | FL | |
| BIG J'S AUTO SALES  INC. | FL | |
| BIG T MOTORS  LLC. | FL | |
| BILL HICKS AUTO SALES | FL | |
| BILL THOMPSON'S AUTO AGENCY  LLC | FL | |
| BILLY BOBS AUTO SALES | FL | |
| BILLY HEROLD'S TRUCK  CAR AND RV SALES  INC. | FL | |
| BING ENTERPRISES  INC. | FL | |
| BLESSING MOTORS  INC | FL | |
| BLUE MAGIC AUTO SALES  INC. | FL | |
| BLUE MARLIN MOTORS  INC. | FL | |

| | | |
|---|---|---|
| BMJ CARS & MORE  INC. | FL | |
| BOB SCOTTY AUTOS  INC. | FL | |
| BOMAR | FL | |
| BONITA BIG LOT | FL | |
| BORMEY AUTO SALES  CORP. | FL | |
| BOSCO'S AUTOS | FL | |
| BOSS MOTORS INC. | FL | |
| BOSSCO MOTORS | FL | |
| BOULEVARD AUTO SALES OF THE KEYS  INC | FL | |
| BOUNA AUTO CARE INC | FL | |
| BOYS TOYS AND AUTOMOBILES LLC | FL | |
| BP AUTOBROKERS | FL | |
| BRANDON MOTORS | FL | |
| BRASCAR AUTO SALES | FL | |
| BRASWELL AUTO SALES INC | FL | |
| BRAZIL AUTO SALES | FL | |
| BRAZILIAN CAR AUTO SALES CORP | FL | |
| BREEZY AUTO LLC | FL | |
| BREGIO'S AUTO SALES INC. | FL | |
| BRETT'S MOTORSPORTS | FL | |
| BRIAN BARTLETT  INC. | FL | |
| BRITO AUTO SALES  INC. | FL | |
| BRITTNEYS AUTO STORE | FL | |
| BROWNS AUTO SALES | FL | |
| BSS AUTO SALES INC. | FL | |
| BUDGET AUTO SALES | FL | |
| BUDGET MOTOR CREDIT  INC. | FL | |
| BULLDOG BOATWERKS  INC. | FL | |
| BURNT STORE AUTO AND TRAILER SALES  LLC. | FL | |
| BUY 4 LESS CAR SALES | FL | |
| BUY AUTO DIRECT  CORP. | FL | |
| BUY DIRECT AUTO SALES INC. | FL | |
| BZ MOTORS  INC. | FL | |
| C & B AUTO SALES AND SERVICE | FL | |
| C & D AUTO CORP | FL | |
| C & D AUTO SPECIALISTS  INC. | FL | |
| C & L AUTO SALES  INC. | FL | |
| C & L MOTOR SALES INC. | FL | |
| C & P MOTORS  INC. | FL | |
| C & S MOTORS  LLC | FL | |
| C MOTORS | FL | |
| C&S QUALITY CARS INC. | FL | |
| C. LONG AUTOS INC. | FL | |
| C.A.B.C CARS FOR YOU  CORP. | FL | |
| C.F.L. AUTO GROUP  INC. | FL | |
| C.O.D. ENTERPRISES  INC. | FL | |
| CABA AUTO SALES | FL | |
| CAF INTERNATIONAL  CORPORATION | FL | |
| CAGIGAS AUTO SALES  INC. | FL | |
| CALLAHAN AUTO SALES LLC | FL | |
| CALLAHAN CUSTOM CHOPPERS  INC. | FL | |
| CAPE CORAL CARS  LLC | FL | |
| CAPITAL AUTO SALES OF JACKSONVILLE | FL | |
| CAPITOL AUTO SALES | FL | |
| CAR 4 LESS AUTO SALES INC | FL | |
| CAR BANK AUTO CENTER  INC. | FL | |
| CAR BANK LEASING  INC. | FL | |
| CAR BAY AUTO SALES | FL | |
| CAR CLUB USA | FL | |
| CAR COMPLEX  INC. | FL | |
| CAR DEPOT LEASING  INC. | FL | |
| CAR EXCHANGE INC. | FL | |
| CAR EXPRESS | FL | |
| CAR FINDERS OF AMERICA  INC. | FL | |
| CAR KING DEPOT CO. | FL | |
| CAR MARKET LLC | FL | |

| | | |
|---|---|---|
| CAR MART | FL | |
| CAR MATCH  LLC | FL | |
| CAR NATION USA  LLC | FL | |
| CAR OPTIONS INTERNATIONAL  LLC | FL | |
| CAR SOUTH INCORPORATED | FL | |
| CAR TOWN | FL | |
| CAR VILLAGE  INC. | FL | |
| CARBANK | FL | |
| CARBIZ AUTO CREDIT  INC. | FL | |
| CARBIZ AUTO CREDIT JV1  LLC | FL | |
| CARBUG AUTO CONCEPT | FL | |
| CARCHOICE MOTORS  INC. | FL | |
| CARDONA'S AUTO SALES  INC. | FL | |
| CAR-EXCELLENCE  INC. | FL | |
| CARIBB IMPORTS INC | FL | |
| CARIBBEAN AUTO MARKET  INC | FL | |
| CARIBBEAN MOTORS | FL | |
| CARIBBEAN MOTORS  INC. | FL | |
| CARLAND MOTOR SPORTS  INC. | FL | |
| CARMIX USA CORPORATION | FL | |
| CARNET USA | FL | |
| CARNS ENTERPRISES INC | FL | |
| CARONE LLC | FL | |
| CARQUEST | FL | |
| CARRIAGE TRADE AUTO SALES | FL | |
| CARS & TRUCKS OF HOMESTEAD  CORP. | FL | |
| CARS 4 LESS OF JAX | FL | |
| CARS A LOT | FL | |
| CARS AND CREDIT  INC. | FL | |
| CARS BY JAMES  INC. | FL | |
| CARS BY REQUEST | FL | |
| CARS FOR LESS OF MANATEE  LLC | FL | |
| CARS FOR LOW  LLC | FL | |
| CARS OF ORLANDO | FL | |
| CARS OF SARASOTA LLC | FL | |
| CARS OF YESTERDAY  INC. | FL | |
| CARS ON CREDIT AUTO SALES  INC. | FL | |
| CARS ON THE WAY & LEASING  INC. | FL | |
| CARS R US | FL | |
| CARS TODAY | FL | |
| CARS WORLD SALES AND SERVICE  LLC | FL | |
| CARSENSE  INCORPORATED | FL | |
| CARSMART | FL | |
| CARSONS AUTO SALES | FL | |
| CARS-R-US  LLC. | FL | |
| CARS-R-US IMPORTS  INC. | FL | |
| CARTRADERS  INC. | FL | |
| CARVIZION  INC. | FL | |
| CARZ & CYCLES OF SOUTHWEST FL LLC | FL | |
| CASEY AUTO SALES | FL | |
| CASSAT AUTOWORLD  INC | FL | |
| CATALANO AUTO SALES INC. | FL | |
| CAV ANGEL AUTO GROUP  INC. | FL | |
| CDA MOTOR  INC. | FL | |
| CDJ'S AUTO SALES INC | FL | |
| CENTIPEDE MOTORS INC. | FL | |
| CENTRAL AUTO SALES OF ORANGE CITY | FL | |
| CENTRAL FLORIDA AUTO MASTER CORP | FL | |
| CENTRAL FLORIDA AUTO OUTLET LLC | FL | |
| CENTRAL FLORIDA LEASING INC. | FL | |
| CENTRAL MOTION CARS  INC. | FL | |
| Champion 1 Motors LLC | FL | |
| CHAMPION AUTO FINANCE & SALES  INC. | FL | |
| CHAMPION AUTO GROUP  LLC | FL | |
| CHAMPION MOTOR WORLD | FL | |
| CHAPEL HILL AUTOMOBILES  INC. | FL | |

| | | |
|---|---|---|
| CHARTER MOTORS CORPORATION | FL | |
| CHASE AUTO BROKERS | FL | |
| CHEAP CARS N TRUCKS .COM | FL | |
| CHIEF CHUCK MOTORS INC. | FL | |
| CHOICE AUTOMOTIVE CORP. | FL | |
| CHOPPER CITY USA  LLC | FL | |
| CHRISTIAN AUTO SALES | FL | |
| CHRISTIE AUTO SALES  INC. | FL | |
| CIOCI AUTO SALES  INC. | FL | |
| CIRCLE S MOTORS  INC. | FL | |
| CITI AUTO BANK INC. | FL | |
| CITRUS MOTORSPORTS  INC. | FL | |
| CITY AUTO SALES  LLC | FL | |
| CITY CARS OF THE TREASURE COAST | FL | |
| CITY MOTORS INC | FL | |
| CITY OF PALMS AUTOMOTIVE  INC. | FL | |
| CITYWIDE AUTOMOTIVE CORP. | FL | |
| CIVIC AUTO INC | FL | |
| CJ CUSTOM IMPORTS | FL | |
| CLASSIC CARS OF FLORIDA LLC | FL | |
| CLASSIC CARS OF PALM BEACH  INC. | FL | |
| CLASSIC EURO CARS | FL | |
| CLASSIC PLUS AUTO GROUP  INC. | FL | |
| CLASSICARS OF PALM BEACH  INC. | FL | |
| CLASSIE AUTO SALES LLC | FL | |
| CLEARKEYS.COM LLC | FL | |
| CLEARWATER CARS  INC. | FL | |
| CLERMONT MOWERS & EQUIPMENT | FL | |
| CLEVELAND AUTO BODY | FL | |
| COASTAL AUTO BROKERS LLC | FL | |
| COASTAL CAR CORRAL | FL | |
| COASTAL CARS.COM  INC. | FL | |
| COMBEE AUTO WORLD | FL | |
| COMMERCIAL AUTO SALES  INC. | FL | |
| COMMERCIAL AUTOMOTIVE REMARKETING SPECIALISTS | FL | |
| COMMERCIAL TECH USA INC | FL | |
| COMMUNITY AUTO SALES | FL | |
| COMMUTER CARS LLC | FL | |
| COMPARE AUTO SALES  INC. | FL | |
| CONCORD BROKERS CO. | FL | |
| CONCOURS AUTO SALES  INC. | FL | |
| CONNECTION AUTO INC | FL | |
| CONSULTING EXPRESS LLC | FL | |
| COOL DEALS ON WHEELS INC. | FL | |
| COOPER AUTO INC | FL | |
| CORAL PALM AUTO SALES | FL | |
| CORAL WAY AUTO SALES OF MIAMI  INC. | FL | |
| CORNERSTONE MOTORS INC. | FL | |
| COUNTRY CARS  INC. | FL | |
| COUNTRY CLUB MOTORS  L.L.C. | FL | |
| COUNTRY VIEW AUTO CENTER  INC. | FL | |
| CP AUTO INC. | FL | |
| CREATED AUTO SALES  INC. | FL | |
| CREDIT AUTO INC. | FL | |
| CREDIT COUNTRY CARS | FL | |
| CREDIT MOTORS INC | FL | |
| CRESCENT MOTORS  LLC | FL | |
| CRESTVIEW AUTO SALES INC | FL | |
| CROWN LAND AUTO SALES & SERVICE | FL | |
| CROWN MASON AUTO SALES & SERVICE  INC. | FL | |
| CROWN STERLING MOTOR CARS  INC. | FL | |
| CRUISING AUTO SALES | FL | |
| CRYSTAL DRIVE AUTO SALES LLC | FL | |
| CRYSTAL MOTORS  INC. | FL | |
| CTC SALES CORP. | FL | |
| CURTIS ANDREW AUTO CONSULTING  INC. | FL | |

| | | |
|---|---|---|
| CUSTOM WHOLESALE LLC | FL | |
| CUTTING EDGE CARS | FL | |
| D & C AUTO ENTERPRISES  CORP. | FL | |
| D & D AUTO SALES | FL | |
| D & D MOTORS  INC. | FL | |
| D & E AUTO SALES  INC. | FL | |
| D & T MUSCLE CARS  INC. | FL | |
| D.W.G. MOTORS  INC. | FL | |
| DA VIZION MOTORS | FL | |
| DADO AUTO SALES INC. | FL | |
| DAME AUTO SALES INC | FL | |
| DAN MAGLOTTS AUTO BARN  DAN MAGLOTTS AUTO BARN III | FL | |
| DANIA MOTORS  INC. | FL | |
| DANNY'S AUTO SALES  INC | FL | |
| DAN'S DEALS ON WHEELS AUTO SALES INC. | FL | |
| DARKHAWK CYCLES | FL | |
| DARRYL FIELDS AUTO SALES | FL | |
| DATENA MOTORS  INC. | FL | |
| DAVID E. ODATO AUTO BROKER INC. | FL | |
| DAVINCHI AUTOMOTIVE GROUP INC. | FL | |
| DAW AUTO & TRUCK SALES  LLC | FL | |
| DAYTONA AUTO GROUP LLC | FL | |
| DAYTONA AUTO SALES | FL | |
| DAYTONA AUTO SPORT  INC. | FL | |
| DAYTONA MOTORCARS | FL | |
| DAYTONA ONE AUTO | FL | |
| DC'S AUTO WAREHOUSE  INC. | FL | |
| DE MARCO AUTO SALES  INC. | FL | |
| DEACTIVATED - RAM MOTORS OF FLORIDA | FL | |
| DEALER DIRECT AUTO | FL | |
| DEALER'S CHOICE AUTO DETAILING  INC. | FL | |
| DEALS ON WHEELS OF FT. LAUDERDALE  INC. | FL | |
| DEALZ N WHEELZ | FL | |
| DEANES CARS & TRUCKS | FL | |
| DEAN'S FIVE STAR AUTOS  INC. | FL | |
| DELLCHRISTA ENTERPRISES LLC | FL | |
| DELMONTE MOTOR CARS & TRUCKS  INC. | FL | |
| DELTECH AUTO | FL | |
| DELUXE MOTORS AND AUTO GALLERY | FL | |
| DENALI AUTO SALES INC | FL | |
| DESOTO MOTORS | FL | |
| DIAMOND AUTO MALL  LLC | FL | |
| DIAMOND MOTORCARS INC. | FL | |
| DIRECT AUTO BROKERS INC. | FL | |
| DIRECT AUTO EXCHANGE  LLC | FL | |
| DIRECT AUTO SALES  INC. | FL | |
| DIRECT AUTOMOTIVE WHOLESALE  INC. | FL | |
| DIRECT CARS OUTLET INC. | FL | |
| DISCOUNT AUTO SALES | FL | |
| DISCOUNT AUTO SALES | FL | |
| DISCOUNT MOTOR MALL | FL | |
| DISTINCTIVE AUTO GROUP  INC. | FL | |
| DISTINCTIVE MOTOR CARS | FL | |
| DIVERSIFIED AUTO SALES OF ORLANDO  INC. | FL | |
| DIVERSIFIED MOTORSPORTS LLC | FL | |
| DIVERSIFIED ONE AUTO | FL | |
| DIXIE AUTO SALES  INC. | FL | |
| DJ FOREIGN AUTOMOTIVE THE COMPLETE DLRSHIP | FL | |
| DJ'S AUTO SALES | FL | |
| DOLPHIN AUTOMOTIVE INC. | FL | |
| DOLPHIN AUTOMOTIVE WHOLESALE GROUP  INC. | FL | |
| DORAL CARS OUTLET  INC. | FL | |
| DOUBLE D AUTO SALES | FL | |
| DOWN THE ROAD MOTORS  INC. | FL | |
| DOWNTOWN MOTORS | FL | |
| DREAM CARS AUTO DEALERS AND DREAM CARS | FL | |

| | | |
|---|---|---|
| DRIVE AND SMILE AUTO SALE  INC | FL | |
| DRIVE AWAY AUTO'S INC. | FL | |
| DRIVE AWAY MOTORS  INC. | FL | |
| DRIVE NOW AUTO SALES  INC. | FL | |
| DRIVE TIME AUTO SALES INC | FL | |
| DRIVE-IN MOTORS  CORP. | FL | |
| DRIVETODAY MOTORS  LLC | FL | |
| D'S ENTERPRISES INC. AUTO SALES | FL | |
| DUC MOTORS LLC | FL | |
| DUHANEY MOTORS | FL | |
| DULUX AUTO SALES  INC. | FL | |
| DUNN MOTOR CARS INC. | FL | |
| DUVAL AUTOPLEX | FL | |
| DUVAL MOTORS | FL | |
| DYER & DYER INC | FL | |
| E & E AUTO SALES AND GRAL. REPAIRS  INC. | FL | |
| E MOTORCARS NOW INC. | FL | |
| E V AUTO BROKERS INC | FL | |
| E Z BEST AUTO SALES INC. | FL | |
| E. & E. MOTORS  INC. | FL | |
| E. C. AUTO SALES  CORP. | FL | |
| E.G. AUTO SALES  LLC | FL | |
| E.Z. AUTO SOLUTIONS  L.L.C. | FL | |
| EAGLE AUTO LAND LLC | FL | |
| EAST COAST CARS | FL | |
| EAST COAST CYCLES MOTORSPORTS  INC. | FL | |
| EAST COAST MOTORCYCLES LLC | FL | |
| EASTERN FINANCIAL AUTOMOTIVE SERVICES  INC. | FL | |
| EASTERN U.S. AUTO CORP. | FL | |
| EASTSIDE MOTORS | FL | |
| EAUTOLINK  INC. | FL | |
| ECLIPSE AUTO SALES INC. | FL | |
| EC'S WHOLESALE  LLC | FL | |
| ED FAWCETT MOTORS | FL | |
| ED MOTORS INC. | FL | |
| EDDIES AUTO SALES | FL | |
| EDGARD AUTO IMPORT INC. | FL | |
| EDIL'S AUTO CENTER  INC. | FL | |
| EDWARD'S & SONS AUTO SALES | FL | |
| EDWIN AUTO SALES  INC. | FL | |
| EJB CARS | FL | |
| EJ'S QUALITY AUTO SALES INC. | FL | |
| EL DIAMANTE CAR REPAIR  INC. | FL | |
| EL DORADO AUTO GROUP L.L.C. | FL | |
| EL DORADO TOUR TRANSPORTATION  CORP. | FL | |
| EL TRUEQUE AUTO SALES  INC. | FL | |
| ELDORADO MOTORS INC. | FL | |
| ELITE AUTO SALES  CORP. | FL | |
| ELITE AUTOMOTIVE SOLUTIONS | FL | |
| ELITE CAR CONNECTION  INC. | FL | |
| ELITE CAR FACTORY INC. | FL | |
| ELITE CAR SALES OF CLEARWATER INC | FL | |
| ELITE CARS OF ORLANDO | FL | |
| ELITE MOTOR CONCEPTS | FL | |
| ELITE MOTORCORP | FL | |
| ELITE MOTORS | FL | |
| ELITE MOTORS LLC | FL | |
| ELITE MOTORS OF SUNRISE INC. | FL | |
| ELITE MOTORS OF TAMPA | FL | |
| ELITE MOTORSPORTS | FL | |
| ELR  INC. | FL | |
| EM AUTO SALES INC | FL | |
| EMERALD AUTO SALES | FL | |
| EMMANUEL'S AUTO SALES  LLC | FL | |
| EMMONS AUTO BROKERS | FL | |
| ENCINOMAN  INC. | FL | |

| | | |
|---|---|---|
| ENGLISH CARRIAGES LLC | FL | |
| ENVER'S EUROPEAN AUTO SALES INC | FL | |
| ENVY MOTOR CARS  L.L.C. | FL | |
| EPAY MOTORS | FL | |
| EPIC AUTO SALES  INC. | FL | |
| ER AUTO SALES AND LEASING  LLC. | FL | |
| ERICK USE AUTO CAR | FL | |
| ESCALADE LEASING CORP. | FL | |
| ESSENTIAL RENT-A-CAR  INC. | FL | |
| ET AUTO SALES  INC. | FL | |
| ETERNAL AUTO  INC. | FL | |
| EURO PERFORMANCE IMPORTS  LLC | FL | |
| EURO WIRELESS INC. | FL | |
| EVEN-ODD MOTORSPORTS  LLC. | FL | |
| EVEREST AUTOMOTIVE GROUP  INC. | FL | |
| EVERETTAUTO BROKERS INC. | FL | |
| EVOLUTION AUTO SALES & FINANCE | FL | |
| EVOLUTION MOTORSPORTS  LLC | FL | |
| EVS AUTO SALES  INC. | FL | |
| EXCALIBUR AUTO EXCHANGE  INC. | FL | |
| EXCEL CARS  INC. | FL | |
| EXCEL MOTORS  INC. | FL | |
| EXCEPTIONAL MOTOR CARS  INC. | FL | |
| EXCLUSIVE AUTO MIAMI  LLC | FL | |
| EXCLUSIVE AUTOMOTIVE SOURCE INC | FL | |
| EXCLUSIVE CARS AUTO SALES  INC. | FL | |
| EXCLUSIVE MOTORSPORTS  INC. | FL | |
| EXECUTIVE AUTO BROKERS  INC. | FL | |
| EXECUTIVE AUTO SALES  INC. | FL | |
| EXECUTIVE AUTOMOTIVE CORP. | FL | |
| EXECUTIVE EXPORTERS  INC | FL | |
| EXIT 95 AUTO SALES CORP. | FL | |
| EXOTIC CARS INTERNATIONAL | FL | |
| EXOTIC FOR LESS | FL | |
| EXOTIC MOTORCARS | FL | |
| EXPRESS AUTO SALES  INC. | FL | |
| EXPRESS CAR RENTAL  CORP. | FL | |
| EXQUISITE AUTOS OF THE PALM BEACHES  INC. | FL | |
| EXQUISITE MOTOR SALES LLC | FL | |
| EXQUISITE MOTORWORKS | FL | |
| EXTREME AUTO MIAMI INC | FL | |
| EXTREME MACHINES  LLC. | FL | |
| EXTREME MOTOR SALES | FL | |
| EZ AUTO AUCTIONS  INC. | FL | |
| E-Z AUTO FINANCE  INC. | FL | |
| EZ ROAD AUTO & RV  INC. | FL | |
| E-Z-GO AUTO | FL | |
| EZO MOTORS | FL | |
| F & W AUTO SALES | FL | |
| F&I AUTO CENTER  INC | FL | |
| F.A.M. INTERNATIONAL INC. | FL | |
| FAIR DEAL AUTO SALES OF TAMPA  INC | FL | |
| FAITH MOTORS  INC. | FL | |
| FAMILY AUTO SALES  INC. | FL | |
| FAMILY ESTATE SALES  INC. | FL | |
| FAMILY FUN POWERSPORTS | FL | |
| FAMILY OFFLEASE | FL | |
| FANTASTIC AUTO CENTER | FL | |
| FARIS AUTO SALES  INC. | FL | |
| FAST TRACK | FL | |
| FATHER & SON AUTO BROKERS  LLC | FL | |
| FDTRADES  LLC | FL | |
| FEBL 121 | FL | |
| FEDERAL FINANCIAL AUTO  INC. | FL | |
| FERGUSON INVESTMENT GROUP  LLC DBA PAYLESS CAR SALES | FL | |
| FERNANDEZ AUTO SALES | FL | |

| | | |
|---|---|---|
| FERNANDO AUTO SALES CORP | FL | |
| FERRETTI MOTORS LLC | FL | |
| FETTEROLFS AUTO SALES | FL | |
| FICISA MOTORS USA  CORP. | FL | |
| FIDELITY MOTORS ENTERPRISE  INC. | FL | |
| FIKO AUTO SALES  CORP. | FL | |
| FINANCIAL CLAIMS & SERVICING INC. | FL | |
| FINANCIAL CREDIT ALLIANCE  INC. | FL | |
| FINE CARS OUTLET  INC. | FL | |
| FINE CARS USA | FL | |
| FINE LINE USA ENTERPRISES  INC. | FL | |
| FINISH LINE AUTOMOTIVE LLC | FL | |
| FIRST COAST AUTO CONNECTION  INC. | FL | |
| FIRST COAST MOTORS INC. | FL | |
| FIRST COAST POWER SPORTS | FL | |
| FIRST FINANCIAL AUTOMOTIVE GROUP | FL | |
| FIRST FLORIDA AUTO LEASING  INC. | FL | |
| FIRST LINE EQUIPMENT SALES  INC. | FL | |
| FISCHER AUTOMOTIVE  INC. DBA U-SAVE CAR SALES & AUTO RENTAL | FL | |
| FISCHER MARINE & MOTORSPORTS | FL | |
| FIVE SPEED EXPORT | FL | |
| FL AUTO WHOLESALERS  INC. | FL | |
| FLAMINGO JOES AUTO SALES  INC. | FL | |
| FLAMINGO MOTORWERKS  INC. | FL | |
| FLEET LIQUIDATORS & LEASING  LLC | FL | |
| FLORA-BAMA AUTOMOTIVE  INC. | FL | |
| FLORES AUTO SALES CORP | FL | |
| FLORIDA AUCTION DIRECT LLC | FL | |
| FLORIDA AUTO BROKERS  INC. | FL | |
| FLORIDA AUTO CONSULTANTS  INC | FL | |
| FLORIDA AUTO EXCHANGE | FL | |
| FLORIDA AUTO LIQUIDATORS INC 1 | FL | |
| FLORIDA AUTO STORE | FL | |
| FLORIDA CARS | FL | |
| FLORIDA CARS DIRECT | FL | |
| FLORIDA CARS OF FLORIDA  LLC | FL | |
| FLORIDA CARS OF TAMPA BAY  INC. | FL | |
| FLORIDA CERTIFIED AUTOS  INC. | FL | |
| FLORIDA ELITE AUTO SALES  INC. | FL | |
| FLORIDA ESTATE VEHICLE SALES INC. | FL | |
| FLORIDA EUROCARS  INC. | FL | |
| FLORIDA IMPORT AUTOS  INC. AND DIXIE AUTO SALES  INC. | FL | |
| FLORIDA IMPORT MOTORS CORP | FL | |
| FLORIDA MOTOR CARS  INC. | FL | |
| FLORIDA MOTORS OF JACKSONVILLE | FL | |
| FLORIDA MOTORS OF SARASOTA  INC. | FL | |
| FLORIDA PERFORMANCE MOTORCARS  INC. | FL | |
| FLORIDA QUALITY MOTORS | FL | |
| FLORIDA SCANDI AUTOWORKS LLC | FL | |
| FLORIDA SELECT PREOWNED AUTOS LLC | FL | |
| FLORIDA SUNSHINE TRADERS  LLC | FL | |
| FLORIDA'S FINEST AUTO SALES  LLC | FL | |
| FLORIDAUTO SALES  INC. | FL | |
| FLORUBA AUTO SALES  INC | FL | |
| FONTAINE MOTORCARS | FL | |
| FORTIS USA  INC. | FL | |
| FOUR STAR AUTOMOTIVE SALES | FL | |
| FREEDOM AUTOMOTIVE GROUP  LLC | FL | |
| FREEDOM POWER SPORTS | FL | |
| FRIDAY'S AUTO SALES  INC. AKA FRIDAY'S AUTO SALES. INC. | FL | |
| FRIENDLY AUTO INC | FL | |
| FRIENDLY CAR SALES  INC. | FL | |
| FRIENDS & FAMILY MOTORS  INC. | FL | |
| FRIENDSHIP AUTO | FL | |
| FRONT LINE AUTO CARS | FL | |
| FULL LINE WHOLESALE | FL | |

| | | |
|---|---|---|
| FUSA MOTORS CORPORATION | FL | |
| FUTURE MOTORSPORTS LLC | FL | |
| FWB SPORTS & IMPORTS | FL | |
| G & C FOREIGN CAR REPAIR AND SALE  INC. | FL | |
| G & D AUTO SALES CORP. | FL | |
| G & G'S AUTO WORLD | FL | |
| G&G MOTORS | FL | |
| G.C.J OF LAKE COUNTY  INC. AKA G.C.J. OF LAKE COUNTY INC. | FL | |
| GABLES AUTO SALES  INC. | FL | |
| GABRIEL AUTOMOTIVE | FL | |
| GAINESVILLE MOTOR COMPANY | FL | |
| GALLERY AUTO  INC. | FL | |
| GALLERY AUTO SALES | FL | |
| GANN AUTO GROUP | FL | |
| GARCIA AUTO  INC. | FL | |
| GARRETT ALAN AUTO SALES | FL | |
| GARY'S AUTO SALES | FL | |
| GATEWAY AUTO SALES OF LAKE CITY  INC. | FL | |
| GATEWAY AUTOS LLC | FL | |
| GATOR AUTO MALL  LLC. | FL | |
| GATOR AUTO SALES  LLC | FL | |
| GATORMAX | FL | |
| GATORZ AUTO SALES | FL | |
| GCM AUTO SALES  INC. | FL | |
| GENERAL R A C INC | FL | |
| GENERIC AUTO SALES  INC. | FL | |
| GENE'S AUTO SALES  LLC | FL | |
| GENESIS AUTO BROKERS | FL | |
| GENESIS AUTO SALES | FL | |
| GENESIS MOTORCARS LLC | FL | |
| GEORGE'S AUTO WORKS  INC. | FL | |
| GEORGIE'S AUTO INC. | FL | |
| GF AUTO GROUP | FL | |
| GIBSON AUTO & TRUCK SALES  INC. | FL | |
| GILS AUTO SALES | FL | |
| GLENNSCARS LLC | FL | |
| GLEZAN CORPORATION | FL | |
| GLOBAL AUTO & RV SALES  LLC | FL | |
| GLOBAL AUTO SALES INT'L | FL | |
| GLOBAL LUXURY IMPORTS  INC. | FL | |
| GLOBAL MOTOR CARS  LLC. | FL | |
| GMCJ CARS  INC. | FL | |
| GOKOOL ENTERPRISES  INC | FL | |
| GOLD BAY CLASSICS  INC. | FL | |
| GOLD CARS INTERNATIONAL INC | FL | |
| GOLDEN GATE AUTO SALES  INC. | FL | |
| GONZO AUTO  INC. | FL | |
| GOOD DEAL AUTO BODY  INC. | FL | |
| GOOGINS AUTO SALES INC | FL | |
| GOTTA RIDE INC. | FL | |
| GRAHAMS TRUCK SALES | FL | |
| GRANDSPORT AUTO SALES | FL | |
| GRATIGNY MOTOR CORP | FL | |
| GRAY'S AUTO SERVICES & SALES | FL | |
| GREAT BRITISH MOTOR CO | FL | |
| GREAT DEAL AUTO AND TRUCK SALES INC. | FL | |
| GREENVILLE IMPORTS  INC. | FL | |
| GREG SANDERS AUTO SALES | FL | |
| GREG'S COMPLETE AUTO REPAIR AND SALES  INC. | FL | |
| GRIMALDI ENTERPRISES | FL | |
| GS AUTO SALES | FL | |
| GS AUTO WHOLESALE  INC. | FL | |
| GT VENTURES  INC. DBA U-SAVE CAR & TRUCK | FL | |
| GUARANTEE AUTO SALES | FL | |
| GUIAUTO | FL | |
| GUIDEBECK MOTORCARS | FL | |

| | | |
|---|---|---|
| GUIDEL IMPORT & EXPORT  INC. | FL | |
| GUILARTE CORP DBA PAYLESS CAR SALES | FL | |
| GULF COAST AUTOS  INC. | FL | |
| GULF COAST MOTORS  LLC | FL | |
| GULF INTERNATIONAL TRADE | FL | |
| GULF STATES AUTO LEASING | FL | |
| GXM AUTO WHOLESALERS  INC. | FL | |
| H & C AUTO SALES | FL | |
| H & N AUTO SALES  INC | FL | |
| H.I.S. AUTOMOTIVE & FINANCE | FL | |
| HABANA AUTO MOTOR INC. | FL | |
| HAIMS MOTORS OF HOLLYWOOD INC. | FL | |
| HALL'S AUTO DIRECT  INC | FL | |
| HALL'S DIRECT AUTO SALES  INC | FL | |
| HAPPY AUTO MART | FL | |
| HAPPY STAR AUTO SALES  INC. | FL | |
| HARRISON AUTO GROUP INC. | FL | |
| HARRISON MOTOR CAR CO. | FL | |
| HART GREEN MOTORS  L.L.C. | FL | |
| HD MOTORS  INC. | FL | |
| HEADWATERS AUTO CENTER | FL | |
| HEAVEN SENT AUTOS  INC. | FL | |
| HEINES CITY MOTORS  INC | FL | |
| HELIO MOTORS  INC. | FL | |
| HERITAGE AUTO SALES INC. | FL | |
| HIGH LINE MOTOR CARS INC. | FL | |
| HIGHLINE AUTO ORLANDO | FL | |
| HISPANIC-AMERICAN AUTO SALES INC | FL | |
| HK FINANCE | FL | |
| HOLLYWOOD AUTO MALL  CORP. | FL | |
| HOLLYWOOD AUTO SALES | FL | |
| HOSPITALITY CARS  INC. | FL | |
| HOT CAR SALES CO. | FL | |
| HOT SPOT USED MOTORS  INC. | FL | |
| HOT WHEELS AUTO LLC | FL | |
| HOT WHEELS AUTO SALES | FL | |
| HOUSE OF SCOOTERS  INC. | FL | |
| HURRICANE MOTORS | FL | |
| HWY 17 BUYERS CHOICE AUTO SALES INC. | FL | |
| IDEAL RENT A CAR  LLC. | FL | |
| IGEAR LLC | FL | |
| ILLEST-RATED MOTORS  INC | FL | |
| ILLUSION AUTO SALES  CORP. | FL | |
| IMPORTS OF POMPANO  INC. | FL | |
| IN PACE AUTOS  LLC. | FL | |
| INDEPENDENT IMPORTS  L.L.C. | FL | |
| INDIAN RIVER AUTO WHOLESALERS  INC. | FL | |
| INDIAN RIVER AUTOS  INC. | FL | |
| INDIANAPOLIS AUTO SALES  CORP. | FL | |
| INDOOR AUTO SALES  INC. | FL | |
| INFINITY AUTO LEASING  INC. | FL | |
| INNOVATION AUTO SALES  INC. | FL | |
| INSEIN MOTORS | FL | |
| INSTYLE AUTO INC. | FL | |
| INTEGRITY AUTO SALES OF MELBOURNE  LLC | FL | |
| INTERLAGOS AUTO SALES | FL | |
| INTERNATIONAL AUTO SALES INC. | FL | |
| INTERNATIONAL CAR SALES  INC. | FL | |
| INTERNATIONAL MOTORS OF PALM BEACH CORP. | FL | |
| INTERNET AUTO CONSULTANTS LLC | FL | |
| INTERSTATE USED CARS  INC. | FL | |
| INVESTMENTS JDV  LLC | FL | |
| IRIE AUTO SALES | FL | |
| ISHLER'S AUTO SALES | FL | |
| ISLAND MOTOR CARS | FL | |
| ISLAND MOTORS COMPANY; ISLAND MOTORS | FL | |

| | | |
|---|---|---|
| J & A AUTOMOTIVE SALES | FL | |
| J & B RIDES  LLC | FL | |
| J & B WHOLESALERS  INC. | FL | |
| J & C FINE CARS  INC. | FL | |
| J & G FINE CARS  L.L.C. | FL | |
| J & N MILLENIUM MOTORS CORP | FL | |
| J & R'S PURE AUTO REPAIR AND SALES LLC. | FL | |
| J MAX AUTO OUTLET  INC. | FL | |
| J&V AUTO CENTER  INC. | FL | |
| J. C.  MOTORS OF ORLANDO  INC. | FL | |
| J. M. B. AUTO SALES  INC | FL | |
| J.D.I.  INC. | FL | |
| J.ED FLOYD MOTORS | FL | |
| J.G.W. AUTOMOTIVE INC. | FL | |
| J.L. AUTO DENT-IST  INC | FL | |
| JAM VEHICLES  INC. | FL | |
| JAMES AUTO SALES | FL | |
| JAMS AUTO MART  INC. | FL | |
| JAMS DETAILING & CLASSIC CARS  LLC | FL | |
| JASONS AUTO GROUP INC. | FL | |
| JAVI'S AUTO SALES  INC | FL | |
| JAX AUTO SALES AND JAX AUTO SALE | FL | |
| JAX CITY AUTO COMPANY | FL | |
| JAX POWER SPORTS  INC. | FL | |
| JC AUTO SALES OF ORLANDO  INC. | FL | |
| JC AUTOMAX | FL | |
| JCM MOTORS   INC. | FL | |
| JD MOTORSPORTS  INC. | FL | |
| JDD ENTERPRISE LLC | FL | |
| JDM ADDICTIONS.COM | FL | |
| JEFF DEAN SUPERCENTER  INC. | FL | |
| JERRY CARTER | FL | |
| JESTANY AUTO SALES | FL | |
| JFK AUTO CENTER | FL | |
| JIM DAVIS ENTERPRISES INC. | FL | |
| JIM SPILLMAN USED CARS | FL | |
| JIM'S PREOWNED AUTO'S LLC | FL | |
| JJ'S MOTORTOYS & MORE L.L.C. | FL | |
| JL AUTO SALES & REPAIR  INC. | FL | |
| JN AUTO COLLECTION  CORP. | FL | |
| JOE D. DEALS ON WHEELZ INC. | FL | |
| JOEY D'S AUTO OUTLET  INC. | FL | |
| JOEY'S AUTO BROKERS  INC. | FL | |
| JOFRAN MOTOR CREDIT CORPORATION | FL | |
| JOHN F. MURPHY AUTO SALES  INC. | FL | |
| JOHN HUGER USED CARS | FL | |
| JOHNNY O'S MOTOR WORLD | FL | |
| JOLFA AUTO BROKERS | FL | |
| JOMAX AUTO SALES ( INC. ) | FL | |
| JP MOTORS LLC | FL | |
| JR DIRECT AUTOSALES  INC | FL | |
| JR UNLIMITED CAR SALES  INC. | FL | |
| JT'S MEGA AUTO SALES LLC | FL | |
| JUMBO AUTO MALL INC. | FL | |
| JVC AUTO SALES  INC. | FL | |
| JW AUTO SALES | FL | |
| K.M. AUTO SALES CORP | FL | |
| KAMCO AUTO | FL | |
| KARS R US OF JACKSONVILLE  LLC | FL | |
| KAR'S WHEELS TO GO COMPANY | FL | |
| KARZ NOW LLC | FL | |
| KC AUTO SALES  INC. | FL | |
| KC CYCLE SPORTS | FL | |
| KELLEY AUTOMOTIVE  INC. | FL | |
| KELLY SUPERSTORE  INC. | FL | |
| KEN CORBIN'S USED CARS & TRUCKS | FL | |

| | | |
|---|---|---|
| KENDALL AUTO SALES | FL | |
| KENS CARS & CREDIT LLC | FL | |
| KEVINS CAR SALES | FL | |
| KEY WEST AUTO WEB | FL | |
| KIMBALL MOTORCARS | FL | |
| KING AUTO SALES | FL | |
| KING MOTOR CAR CO LLC | FL | |
| KINGDOM MOTOR KARS INC | FL | |
| KISSIMMEE AUTO EXCHANGE | FL | |
| KISSIMMEE AUTO SALES INC. | FL | |
| KISSIMMEE CARPLEX | FL | |
| KITAI POWERSPORTS INC | FL | |
| KLASSY CARS CONSULTANTS INC. | FL | |
| KNAPPYS AUTO CENTER | FL | |
| KOALA-T-CARS OF BREVARD INC. | FL | |
| KOL AUTO RENTAL INC. | FL | |
| KOOL KARS INC | FL | |
| KOOL MOTORS INC. | FL | |
| KOUZMAN INC. | FL | |
| KRIS' AUTOS | FL | |
| KX CORPORATION | FL | |
| L & M AUTOMOTIVE SALES INC. | FL | |
| L & R MOTORS INC. | FL | |
| L & W MOTORS INC. | FL | |
| L&M AUTO SALES | FL | |
| L.A. ENTERPRISES OF TAMPA BAY INC. | FL | |
| L.A. MOTORS INC. | FL | |
| L.D.W. AUTO SALES INC. | FL | |
| LA FRONTERA MOTORS INC. | FL | |
| LAKE ALFRED AUTO CONNECTION INC. | FL | |
| LAKE WORTH MOTORS INC. | FL | |
| Lakeland New Car Alternative | FL | |
| LANCE MOTORS | FL | |
| LARES AUTO SALES LLC | FL | |
| LARRY PRICE AUTO SALES | FL | |
| LARRY'S TRUCK & AUTO SALES | FL | |
| LASH AUTO SALES INC. | FL | |
| LAST CHANCE AUTO MART INC. | FL | |
| LCS AUTO BROKERS INC. | FL | |
| LEADER AUTO | FL | |
| LEADER AUTO LLC | FL | |
| LEADERSHIP MOTORS EXPORTS INC. | FL | |
| LEE COUNTY MOTORSPORTS INC. | FL | |
| LEESBURG POWERSPORTS | FL | |
| LEISURE AUTO SALES OF PACE L.L.C. | FL | |
| LEO'S AUTOMOTIVE | FL | |
| LETS GO AUTOS | FL | |
| LEVER ENTERPRISES | FL | |
| LIBERTY AUTO SALES | FL | |
| LIBERTY CARS CORP | FL | |
| LIKE NEW CARS AND TRUCKS INC | FL | |
| LION'S MOTORS CORPORATION AKA LION'S MOTORS CORP. | FL | |
| LIRAN MOTOR INC. | FL | |
| LOAN A-RANGER MOTORS INC. | FL | |
| LOCKHART AUTO SALES | FL | |
| LONG AUTOMOTIVE INC | FL | |
| LOONS LAGOON | FL | |
| LOS BROTHERS AUTO SALES INC | FL | |
| LOS GENEROSO USED AUTO SALES INC. | FL | |
| LOW DEALS AUTO SALES INC. | FL | |
| LOW DOWN MOTORS | FL | |
| LOWEST PRICE AUTO BROKERS INC. | FL | |
| LOWEST PRICE TRANSPORTATION NETWORK | FL | |
| LSD ENTERPRISE'S INC. | FL | |
| LTM MOTOR GROUP INC. | FL | |
| LUCKY U CYCLES | FL | |

| | | |
|---|---|---|
| LUTZ MOTORS  INC | FL | |
| LUXCARS  LLC | FL | |
| LUXURY AUTO BROKERS  INC. | FL | |
| LUXURY AUTOS | FL | |
| LUXURY CARS & FINANCIAL LLC | FL | |
| LUXURY IMPORTS OF ORLANDO  INC. | FL | |
| LUXURY MOTORS  INC. | FL | |
| LYNYA TRUCK SALES CORP. | FL | |
| M & D MOTORS  INC. | FL | |
| M & L MOTORS INC | FL | |
| M & M AUTO WHOLESALE  INC. | FL | |
| M & M MOTORS | FL | |
| M&R AUTO COLLECTION | FL | |
| MACE MOTORS  LLC | FL | |
| MAC'S MOTORS  LLC | FL | |
| MAD MOTORCYCLES LLC | FL | |
| MAF AUTO SALE  INC | FL | |
| MAGELLAN MOTORS | FL | |
| MAGIC AUTO SALES  INC | FL | |
| MAGIC CITY AUTO SALES  INC. | FL | |
| MAGNOLIA AUTO TRADE | FL | |
| MAIN STREET AUTO CENTER  INC. | FL | |
| MAITLAND AUTO EXCHANGE LLC | FL | |
| MAJESTIC AUTO GROUP  INC. | FL | |
| MAJOR LEAGUE AUTO SALES | FL | |
| MAKES N MODELS  INC. | FL | |
| MALIBU MOTORS | FL | |
| MANATEE AUTO SALES | FL | |
| MANATEE MOTOR MART | FL | |
| MANATEE MOTORS OF JACKSONVILLE  INC. | FL | |
| MANATI AUTO SALES & EXPORT INC. | FL | |
| MANNY AUTO SALES  INC | FL | |
| MANNY'S SHOWCASE AUTO SALES | FL | |
| MARANATHA AUTO SALES INC. | FL | |
| MARC MOTORS  INC. | FL | |
| MARK & TAMMY USED AUTO SALES LLC | FL | |
| MARK CARLSON INC. | FL | |
| MARK D'S AUTO SALES  INC. | FL | |
| MARK MOTORS | FL | |
| MARKO MOTORS  INC | FL | |
| MARTIN AUTO BROKERS | FL | |
| MARTIN AUTO GROUP LLC | FL | |
| MARTIN MOTORS | FL | |
| MARTIN'S USED CARS NORTH  INC. | FL | |
| MARY'S AUTO SALES  INC. | FL | |
| MAS MOTORS LLC | FL | |
| MASE AUTO  INC. | FL | |
| MASS AUTO SALES INC. | FL | |
| MATERA MOTORS | FL | |
| MATT BROS AUTO SALES | FL | |
| MATT'S AUTO SALES | FL | |
| MAX AUTO SALES | FL | |
| MAXWELL MOTORS | FL | |
| MC & G AUTO TRADING | FL | |
| MCB'S DISCOUNT AUTO INC. | FL | |
| MCCONNELL MOTORS  INC. | FL | |
| MCGRIFF ENTERPRISES | FL | |
| MCGUINNESS II  INC. | FL | |
| MCO NATIONAL GROUP  INC. | FL | |
| MCQUEEN AUTO INC | FL | |
| MDF AUTO  LLC. | FL | |
| MEGA MOTORS USA | FL | |
| MERCEDES SOUTH | FL | |
| MERRITT MOTORS LLC | FL | |
| METRO AUTO GROUP INC. | FL | |
| METRO MOTORS LLC | FL | |

| | | |
|---|---|---|
| MG AUTO SALE CORP. | FL | |
| MI CACHARRITO AUTO SALES INC | FL | |
| MIAMI AUTO EXPORT  INC. | FL | |
| MIAMI AUTO MAX  INC. | FL | |
| MIAMI AUTO RENTAL | FL | |
| MIAMI AUTO SPORTS | FL | |
| MIAMI AUTO TRUCK  INC. | FL | |
| MIAMI CAR RENTAL  CORP. | FL | |
| MIAMI CARS INTERNATIONAL INC. | FL | |
| MIAMI EXPRESS CARS  INC. | FL | |
| MIAMI LAKES GMC BUICK PONTIAC | FL | |
| MIAMI MASTER CARS  INC DBA PAYLESS CAR SALES | FL | |
| MIAMI VANS & TRUCKS USA  INC. | FL | |
| MIAMIMOTORS.COM  INC. | FL | |
| MICCO MOTORS | FL | |
| MICKENS AUTO SALES INC. | FL | |
| MICRO FINANCE  LLC | FL | |
| MIKELL'S AUTO SALES  INC. | FL | |
| MILLENNIUM AUTO SALES INC. | FL | |
| MILTON AUTO SALES | FL | |
| MIM'S QUALITY AUTO  INC. | FL | |
| MINA AUTO SALES  INC. | FL | |
| MINT PRE OWNED CARS  INC. | FL | |
| MINTON MOTORS | FL | |
| MIRABELLA MOTORS | FL | |
| MIRAGE MOTORS | FL | |
| MITCH WILDER PRODUCTIONS  INC. | FL | |
| MOJO SCOOTERS | FL | |
| MOLINEUX MOTORS INC. | FL | |
| MONTONES AUTO SALES CORPORATION | FL | |
| MONTOYA AUTO SALES  INC. | FL | |
| MORROW ENTERPRISES  INC. | FL | |
| MORTON MOTORS | FL | |
| MOTOMANIA | FL | |
| MOTOR CAR SPECIALIST  INC | FL | |
| MOTOR CARS OF CENTRAL FLORIDA | FL | |
| MOTOR NATION | FL | |
| MOTORCAR EXCHANGE LLC | FL | |
| MOTORCARS OF DISTINCTION | FL | |
| MOTORCYCLES OF APOPKA | FL | |
| MOTORING ELEMENTS  LLC | FL | |
| MOTORMAX CORPORATION  INC. | FL | |
| MOTORS  INC. | FL | |
| MOTORVATION AUTO SALES  INC | FL | |
| MR B 55 LLC | FL | |
| MR REPO.COM | FL | |
| MR. B'S AUTO SALES LLC | FL | |
| MR. MAGU AUTO SALES  INC. | FL | |
| MR. WRANGLER | FL | |
| MS AUTOS INC. | FL | |
| MS QUALITY CORP | FL | |
| MUN2S AUTO SALES LLC | FL | |
| MUNZY'S MOTORS  INC. | FL | |
| MURANO AUTO SALES  CORP. | FL | |
| MURRAY MOTORCARS INC. | FL | |
| MUSSELWHITE AUTO & TRUCK SALES  LLC | FL | |
| MUSTANG GROUP  L.C. | FL | |
| MUSTANG MOTORING  INC. | FL | |
| MUTUAL AUTOMOTIVE  INC. | FL | |
| MV MOTORS | FL | |
| MVP AUTO | FL | |
| MY DADY AUTO SALES  INC. | FL | |
| MYSTIC BAY MOTORS | FL | |
| N & A AUTO SALES  LLC | FL | |
| N. FLORIDA AUTO  INC. | FL | |
| NABURANY AUTO SALES  INC. | FL | |

| | | |
|---|---|---|
| NADEAU AUTO SALES  INC. | FL | |
| NAIDY AUTO SALES  INC. | FL | |
| NAJERA AUTO  INC. | FL | |
| NAPLES AUTO SALES  INC. | FL | |
| NATION AUTO SALES OF SOUTH FLORIDA  INC. | FL | |
| NATIONAL AUTO FINANCE  INC. | FL | |
| NATIONAL AUTO GROUP | FL | |
| NATIONAL AUTO LEASE  INC. | FL | |
| NATIONAL AUTO LEASING & FINANCE  LLC. | FL | |
| NATIONAL AUTO LIQUIDATORS LLC | FL | |
| NATIONAL AUTO SALES & SERVICE | FL | |
| NATIONAL AUTO SPORTS  INC. | FL | |
| NATIONAL AUTODIRECT  INC | FL | |
| NATIONAL SALES & LEASING  INC. | FL | |
| NATIONS LEASING CORPORATION | FL | |
| NATIONWIDE AUTO AND PAYLESS CAR SALES | FL | |
| NATIONWIDE AUTO BROKERS  INC. | FL | |
| NATIONWIDE AUTO FINANCE | FL | |
| NATIONWIDE C.A.R.S. | FL | |
| NATURE COAST MOTORS  LLC | FL | |
| NAUTIC TRADE | FL | |
| NDB WHOLESALE INC | FL | |
| NEEL MOTOR CO | FL | |
| NEF AUTO AUCTION DIRECT | FL | |
| NEIGHBORHOOD AUTO | FL | |
| NETT ENTERPRISE  INC. | FL | |
| NEW BEGINNING AUTO  "L.L.C." | FL | |
| NEW DAWN INTERNATIONAL AUTO  INC. | FL | |
| NEW H & P AUTO SALES | FL | |
| NEW IMAGE AUTO CENTER INC. | FL | |
| NEW IMAGE AUTOMOTIVE  INC. | FL | |
| NEW SMYRNA BEACH SCOOTER SALES & RENTALS  INC. | FL | |
| NEW WAY AUTO  INC. | FL | |
| NEW WAY CAR RENTALS LLC | FL | |
| NEWPORT AUTO SALES  INC. | FL | |
| NEXAUTO GROUP  INC. | FL | |
| NEXT EVOLUTION AUTO BROKERS | FL | |
| NICE AUTO SALES  INC. | FL | |
| NICE RIDE  INC | FL | |
| NORTH AMERICA AUTO SALES LLC | FL | |
| NORTH FLORIDA WHOLESALE DIRECT | FL | |
| NORTH LAUDERDALE AUTO SALES  INC. | FL | |
| NORTH RIVER AUTO SALES | FL | |
| NORTHSTAR AUTOMOTIVE  INC. | FL | |
| OAKLAND AUTO SALES | FL | |
| OAKLAND LUXURY DEPOT | FL | |
| OBKKOF MOTORS  INC. | FL | |
| OCALA VOLVO | FL | |
| O'CONNOR AUTOMOTIVE  INC. | FL | |
| OCTANE AUTO SALES INC | FL | |
| ODD RODZ  LLC | FL | |
| OFF LEASE AUTO.COM  INC. | FL | |
| OK CAR SALES | FL | |
| OLAVTO EXPORT  INC | FL | |
| OLYMPIA MOTOR CARS | FL | |
| OMNI AUTO SALES  INC. | FL | |
| OMNI AUTOMOTIVE GROUP LLC | FL | |
| ONE STOP AUTO & TRUCK DEPOT | FL | |
| ONLINE AUTO SALES  INC. | FL | |
| ORANGE AUTO SALES OF ORLANDO | FL | |
| ORIGINALITY AUTOS  INC. | FL | |
| ORION MOTORSPORTS | FL | |
| ORLANDO AUTO BROKERS  INC. | FL | |
| ORLANDO BEST CARS | FL | |
| ORLANDO'S AUTO EXCHANGE  INC. | FL | |
| ORMOND BEACH CAR & TRUCK CENTER | FL | |

| | | |
|---|---|---|
| O-TOWN MOTORS  LLC. | FL | |
| OTT AUTO SALES  INC. | FL | |
| OUR ISLANDS AUTO SALES  INC. | FL | |
| OUR VILLAGE AUTO SALES  LLC. | FL | |
| OUTDOOR EQUIPMENT COMPANY | FL | |
| P & G SALES ENTERPRISES  INC | FL | |
| PAC SPECIALITIES  INC. | FL | |
| PALAFOX MOTORS  INC. | FL | |
| PALAMAS AUTO SALES  INC. | FL | |
| PALM BEACH CLEAN REPOS INC. | FL | |
| PALM BEACH MOTORSPORTS OF BOCA RATON INC. | FL | |
| PALM BEACH PREOWNED | FL | |
| PALM CITY CORPORATION  INC. | FL | |
| PALM COAST QUALITY CARS  INC. | FL | |
| PALM RV & MARINE | FL | |
| PALM TRADING GROUP LLC | FL | |
| PANAMA CITY MOTORS  INC. | FL | |
| PAPPAS AUTO & CUSTOM SHOP | FL | |
| PARADISE COASTAL AUTOMOTIVE  INC | FL | |
| PASCO CYCLE | FL | |
| PATE AUTO GROUP LLC | FL | |
| PATE AUTO SALES | FL | |
| PATRICKWAY MOTORS INC. | FL | |
| PATRIOT AUTO SALES | FL | |
| PATRIOT SALES AND LEASING INC. | FL | |
| PAUL CASTELLANO AUTO SALES  LLC. | FL | |
| PAUL CLARK ENTERPRISES  INC. | FL | |
| PAULS AUTOMOTIVE SALES L.L.C. | FL | |
| PAYLESS CAR SALES | FL | |
| PAYLESS CAR SALES | FL | |
| PAYLESS CAR SALES | FL | |
| PAYLESS CAR SALES | FL | |
| PB AFFORDABLE TRANSPORTATION  INC. | FL | |
| PC MOTORS | FL | |
| PELICAN MOTOR SPORTS  INC. | FL | |
| PENARANDA GROUP  LLC. | FL | |
| PENINSULAR AUTO  INC. | FL | |
| PEOPLES CHOICE AUTO SALES  INC. | FL | |
| PEPI'S AUTO SALES | FL | |
| PERFORMANCE MOTORS INC. | FL | |
| PERILLO'S MOTORS | FL | |
| PETE STOP MOTOR CO. | FL | |
| PG AUTO SALES | FL | |
| PHOENIX AUTO SALES  INC. | FL | |
| PHOENIX CAR SALES LLC | FL | |
| PIONEER AUTO  INC. | FL | |
| PLACIDA AUTO SALES  INC. | FL | |
| PLANET BIKES | FL | |
| PLATIN MOTOR CARS LLC | FL | |
| PLATINUM KEY AUTO AND TRUCK SALES | FL | |
| PLUMLEE'S USED CARS | FL | |
| POPULAR USED CARS  INC | FL | |
| POWELL AUTOMOTIVE GROUP LLC | FL | |
| POWER AND PLAY WAREHOUSE INC. | FL | |
| PRE-AUCTION AUTO SALES INC | FL | |
| PREFERRED AUTO ENTERPRISE  INC. | FL | |
| PREMIER AUTO EXCHANGE  INC | FL | |
| PREMIERE AUTO CENTER  INC. | FL | |
| PREMIUM AUTO MALL INC | FL | |
| PRESCOTT AUTOMOTIVE | FL | |
| PRESTIGE AUTO CAR SALES  LLC | FL | |
| PRESTIGE AUTO DIRECT INC | FL | |
| PRESTIGE AUTO SALES | FL | |
| PRESTIGE AUTO SALES  INC. | FL | |
| PRESTIGE AUTOMOTIVE & CYCLES | FL | |
| PRESTIGE LEASING & SALES  INC. | FL | |

| | | |
|---|---|---|
| PRESTIGE MOTORS  LLC | FL | |
| PRESTIGE MOTORSPORTS LLC | FL | |
| PRESTIGE WORLDWIDE | FL | |
| PRESTINE CARS OF FLORIDA INC | FL | |
| PRICE RIGHT AUTO SALES INC. | FL | |
| PRIME AUTO SALES | FL | |
| PRIME LINE AUTO SALES CORP. | FL | |
| PRIME WHEELS AUTO SALES | FL | |
| PRIMESOURCE AUTOS | FL | |
| PRINCE AUTO MALL INC. | FL | |
| PRIORITY 1 MOTORS  LLC | FL | |
| PRIORITY AUTO GROUP  LLC | FL | |
| PRO LINE AUTO SALES | FL | |
| PRO SPIRIT AUTO SALES INC. | FL | |
| PROFESSIONAL AUTO GROUP INC. | FL | |
| PRO-POWER AUTO SALES COMPANY | FL | |
| PS AUTO MOTORS CORP. | FL | |
| PURE CLASS  INC. | FL | |
| PURE CUSTOM AUTO RESTYLING  INC. | FL | |
| PURSUIT MOTORS  INC. | FL | |
| QUALITY AUTO LINK  INC. | FL | |
| QUALITY AUTO SALES  CORP. | FL | |
| QUALITY AUTOMOTIVE | FL | |
| QUALITY CARS FOR LESS LLC | FL | |
| QUALITY OWNED AUTOS  INC. | FL | |
| QUALITY TRUCK SALES  INC. | FL | |
| QUALITY USED CARS | FL | |
| QUEST MOTORS  INC. | FL | |
| R & H INTERNATIONAL AUTO SALES INC. | FL | |
| R & J AUTO SALES OF TAMPA BAY  INC. | FL | |
| R & K AUTO SALES  INC. | FL | |
| R & N AUTO SALES  INC. | FL | |
| R D S MOTORS LLC | FL | |
| R. MORGAN AUTO SALES  INC. | FL | |
| R.J.R. AUTO SALES  CORP. | FL | |
| RAINBOW AUTO SALES | FL | |
| RALLY MOTOR CARZ | FL | |
| RAM AUTO SERVICES  INC. | FL | |
| RAMIREZ SPORTS CARS  INC. | FL | |
| RAMZ AUTO WHOLESALES | FL | |
| RANDALL IMPORT MOTOR CARS | FL | |
| RC AUTO SALES INC. | FL | |
| RC AUTONATION USA INC | FL | |
| RDC AUTO SALES | FL | |
| READY EXPORT AUTO BROKERS  INC. | FL | |
| REAL DEAL AUTO  INC. | FL | |
| REAL DEAL AUTO SALES  INC. | FL | |
| REECE AUTO SALES  LLC | FL | |
| REEF AUTO GROUP | FL | |
| REESE MOTORS | FL | |
| REGENCY MOTORS  LLC | FL | |
| REHOBOTH MOTOR CARS INC | FL | |
| REIDS AUTO SALES INC | FL | |
| RELIABLE MOTORCARS  INC. | FL | |
| RENT A WRECK AND PRICELESS RENT A CAR | FL | |
| RENTALS OF SEBASTIAN INC | FL | |
| RENTCO | FL | |
| REPO DEPO AUTO SALES  INC. | FL | |
| REPOT DEPOT | FL | |
| REYNA'S AUTO SALES INC | FL | |
| REY'S QUALITY AUTO SALES  INC. | FL | |
| RG AUTO BROKER  INC. | FL | |
| RICK THOMPSON'S QUALITY AUTO SALES  LLC | FL | |
| RICKY RICARDO AUTO SALES  INC. | FL | |
| RICOT AUTO SALES INC. | FL | |
| RIDE A-WAY AUTO EXCHANGE  INC. | FL | |

| | | |
|---|---|---|
| RINGER AUTO INC | FL | |
| RIO PINAR MOTORS  INC. | FL | |
| RIOS MOTORS INC | FL | |
| RIVER CITY FINANCIAL | FL | |
| RIVER VIEW MOTORS | FL | |
| RIVERA AUTO | FL | |
| RIVERVIEW AUTO | FL | |
| RMG AUTO SALES & REPAIR  INC. | FL | |
| ROADRUNNER MOTORS  INC. | FL | |
| ROBERT BACONS TICKET TO DRIVE | FL | |
| ROBERT C JENSEN & JENSEN AUTO SALES | FL | |
| ROCCO MOTORS | FL | |
| ROCKHILL MOTORS  LLC. | FL | |
| ROCKSTAR MOTORSPORTS | FL | |
| ROCKY'S AUTO SALES  INC. | FL | |
| RODRIGUEZ AUTO WHOLESALE  INC. | FL | |
| RODSAR CORPORATION | FL | |
| ROGER CLEMMONS QUALITY AUTO SALES  INCORPORATED | FL | |
| ROGER'S AUTO SALES | FL | |
| ROMAN'S AUTO WORLD  LLC | FL | |
| RON & BOB AUTOMOTIVE SALES  INC | FL | |
| RON'S QUALITY AUTO SALES | FL | |
| ROSE BAY TRUCK  RV AND MARINE | FL | |
| ROSEBUD'S AUTO SALES  INC. | FL | |
| ROYAL ONE  INC. | FL | |
| ROYAL PALM AUTO SALES  INC | FL | |
| RPM AUTOSALES LLC | FL | |
| RPM MOTORS OF SPACE COAST  CORP. | FL | |
| RSR MOTORSPORTS | FL | |
| RUBEN'S AUTO MOTOR  INC. | FL | |
| RUDYS AUTO SALES | FL | |
| RUDYS AUTOSALES AND REPAIRS INC | FL | |
| RUSS' USED CAR STORE LLC | FL | |
| RV CONSIGNMENT CENTER | FL | |
| RYA AUTOMOTIVE SERVICES  INC. | FL | |
| S & D MOTORS  INC. | FL | |
| S & K AUTO SALES  INC. | FL | |
| S & M AUTO SALES | FL | |
| S & M CYCLES | FL | |
| S & S QUALITY AUTO SALES | FL | |
| S & Y AUTO SALES | FL | |
| S K AUTOS CORP. AKA S K AUTOS  CORP. | FL | |
| S W FLORIDA AUTO BROKERS  INC. | FL | |
| S.A.M. AUTO SALES  INC. | FL | |
| S+S AUTO LLC. | FL | |
| SAILFISH MOTOR CARS LLC | FL | |
| SALL AUTO SALES | FL | |
| SAM HUGO  INC. | FL | |
| SAMMY'S AUTO WORLD INC | FL | |
| SANFORD AUTO GALLERY CORP | FL | |
| SANMI AUTO EXPRESS | FL | |
| SANTANA AUTO SALES & FINANCIAL  CORP. | FL | |
| SAREB QUALITY MOTORS  INC. | FL | |
| SATURN OF TALLAHASSEE | FL | |
| SAUNDERS AUTO SALES | FL | |
| SAVE N GO AUTO SALES  INC. | FL | |
| SAVE-A-LOT WHOLESALERS  LLC | FL | |
| SAVEWAY AUTO SALES  INC. | FL | |
| SAVING AUTO SALES  INC. | FL | |
| SAV-MOR AUTO'S  INC. | FL | |
| SBS AUTOS  INC. | FL | |
| SCOFERO AUTO SALES | FL | |
| SCOOTER ESCAPES | FL | |
| SCOTT MOTORS  INC. | FL | |
| SDM AUTO SALES  CORPORATION | FL | |
| SEABOARD AUTO SALES AND LEASING  INC. | FL | |

| | | |
|---|---|---|
| SECOND CHOICE  INC. | FL | |
| SELECT AUTO BROKERS INC | FL | |
| SELECT AUTOMOTIVE  LLC. | FL | |
| Select Imports of Jax Inc. | FL | |
| SELECT MOTOR CARS  INC. | FL | |
| SELECTIVE MOTORS  LLC | FL | |
| SERENE AUTO SALES  INC. | FL | |
| SERGIO AUTO SALE.INC. AKA SERGIO AUTO SALES INC | FL | |
| SHADY AUTO INC. | FL | |
| SHALEX AUTO SALES  INC. | FL | |
| SHALIMAR AUTO EXCHANGE | FL | |
| SHARP AUTO SALES | FL | |
| SHELTON MOTORS  INC. | FL | |
| SHEPHERD AUTO SALES  INCORPORATED | FL | |
| SHOWCASE AUTOS | FL | |
| SHOWROOM AUTO SALES  INC. DBA PAYLESS CAR SALES | FL | |
| SHOWROOM LEASING & RENTAL  LLC DBA PAYLESS CAR RENTAL | FL | |
| SIGN & DRIVE MOTORS INC. | FL | |
| SIGNATURE FLEET & LEASING  INC. | FL | |
| SILQUIN AUTO BROKERS  INC. | FL | |
| SILVER MEDAL MOTORS  LLC | FL | |
| SILVER STAR MOTOR COMPANY LLC | FL | |
| SKG AUTOMOTIVE GROUP  LLC. | FL | |
| SKIP'S DISCOUNTED PREOWNED CARS  INC. | FL | |
| SKYWAY AUTO SALES INC. | FL | |
| SMAD AUTO SALES  LLC | FL | |
| SMART BUY RESALE CONNECTION OF LAKELAND | FL | |
| SMART MOTORS INC | FL | |
| SMITH MOTORWORKS  INC. | FL | |
| SMITH'S AUTO SALES LLC | FL | |
| SMMC  LLC DBA U SAVE AUTO RENTAL OF MIAMI | FL | |
| SOFIA AUTO SALES | FL | |
| SOHO IMPORTS | FL | |
| SOLID MOTORS CORP. | FL | |
| SONNY'S AUTOMOTIVE INC. | FL | |
| SORRENTO AUTO SALES  INC | FL | |
| SOSA AUTO FASHION & CAR SALES  INC. | FL | |
| SOSSA PREOWNED | FL | |
| SOUTH BAY MOTORCARS  INC. | FL | |
| SOUTH FLORIDA AUTO GROUP | FL | |
| SOUTH FLORIDA AUTO LEASING  INC. | FL | |
| SOUTH FLORIDA CARZ LLC | FL | |
| SOUTH FLORIDA MOTORS  INC. | FL | |
| SOUTH MIAMI PREOWNED  INC. | FL | |
| SOUTH N SOUTH AUTO | FL | |
| SOUTHEAST AUTO BROKER OF MIAMI  INC. | FL | |
| SOUTHERN AUTO LOCATORS INC | FL | |
| SOUTHERN AUTOMOTIVE SERVICES  INC. | FL | |
| SOUTHERN COMFORT AUTO SALES AND SERVICE  INC. | FL | |
| SOUTHERN STAR AUTO GROUP LLC | FL | |
| SPACE COAST AUTO SALES | FL | |
| SPECIALTY CARS OF DAYTONA BEACH  INC. | FL | |
| SPECIALTY IMPORTS  INC. | FL | |
| SPECIALTY MOTORCARS INC | FL | |
| SPEEDY MOBILE AUTO SALES | FL | |
| SPEEDYS IMPORT AND EXPORT INC | FL | |
| SPENCE MOTORS | FL | |
| SPIRIT AUTO BROKERS | FL | |
| SPORTCYCLES R US | FL | |
| SPORTS CAR CENTER OF ORLANDO | FL | |
| SPORTSCAR HEAVEN | FL | |
| SS RIDES  LLC | FL | |
| SS SALES  INC. | FL | |
| ST. NICHOLAS AUTO BROKERS  INC. | FL | |
| ST. PETE AUTO SALES  LLC | FL | |
| STAR AUTO SALES USA  INC. | FL | |

| | | |
|---|---|---|
| STAR CAR INTERNATIONAL INC. | FL | |
| STARS CARS | FL | |
| STEEL ART FOUNTAINS  LLC | FL | |
| STEEL CITY AUTO SALES  INC. | FL | |
| STEPP-CARS LLC | FL | |
| STERLING AUTO SALES | FL | |
| STERLING MOTORS  INC. | FL | |
| STEVECO AUTO BROKERS  INC | FL | |
| STEVE'S CYCLES  INC. | FL | |
| STINGRAY CUSTOMS | FL | |
| Street Auto Sales  LLC | FL | |
| STRICKLAND AUTOMOTIVE | FL | |
| STUART AUTO MALL LLC | FL | |
| STYLIAN MOTORS | FL | |
| SULLIVAN AUTO SALES INC | FL | |
| SULLIVAN'S PRE-OWNED CADILLACS | FL | |
| SUMMERLIN MOTORS | FL | |
| SUN CARS INC. | FL | |
| SUN SMILE MOTORS INC. | FL | |
| SUNCOAST AUTO OUTLET LLC | FL | |
| SUNCOAST AUTO SALES OF TAMPA  INC. | FL | |
| SUNCOAST AUTOMOTIVE GROUP  INC | FL | |
| SUNLAND ONE CORP | FL | |
| SUNNY FLORIDA MOTORS INC | FL | |
| SUNRISE AUTO SALES  L.L.C. | FL | |
| SUNRISE PARTNERS INC. OF N.W. FLORIDA | FL | |
| SUNSET MOTORS | FL | |
| SUNSHINE AUTO ENTERPRISES INC | FL | |
| SUNSHINE AUTO OF MIAMI INC. | FL | |
| SUNSHINE AUTO OF VERO INC. | FL | |
| SUNSHINE MOTOR GROUP INC. | FL | |
| SUPER AUTOS TREASURE COAST  INC. | FL | |
| SUPER CAR AUTO SALES | FL | |
| SUPER CAR WASH & DEALERSHIP | FL | |
| SUPER DEAL AUTO WHOLESALERS  INC. | FL | |
| SUPER M AUTO SALES INC. | FL | |
| SUPERB AUTO SALES | FL | |
| SUPERIOR MOTOR SALES | FL | |
| SUPERIOR MOTORCARS LLC | FL | |
| SUPERIOR MOTORS  INC | FL | |
| SW FLORIDA CARS  INC. | FL | |
| SWANN'S AUTO MART LLC | FL | |
| SWORDFISH MOTORS INC. | FL | |
| SYKES AUTO SALES | FL | |
| SZABO AUTO SALES  INC. | FL | |
| T & J AUTO SALES  LLC | FL | |
| T N S AUTO SALES  INC | FL | |
| T N T USED AUTO SALES  INC. | FL | |
| T.B. AUTO SALES  LLC. | FL | |
| T.M. AUTO SALES INC | FL | |
| TADDEI AUTO SALES | FL | |
| TALLAHASSEE AUTO BROKERS | FL | |
| TALLAHASSEE AUTO WORLD I  INC. & TALLAHASSEE AUTO WORLD  INC. | FL | |
| TAMIAMI AUTO SALES  INC. | FL | |
| TAMIAMI MOTORS | FL | |
| TAMPA BAY AUTO BROKERS | FL | |
| TAMPA BAY AUTO EXCHANGE  INC. | FL | |
| TAMPA BAY AUTO SALES | FL | |
| TAMPA BAY MOTORCARS  INC. | FL | |
| TAMPA BAY MOTORS | FL | |
| TAMPA CAR LOANS AUTO SALES | FL | |
| TAMPA CARS DIRECT  LLC | FL | |
| TAMPA LUXURY AUTOSPORTS  INC. | FL | |
| TAMPA MOTOR CARS INC. | FL | |
| TANGO AUTOMOTIVE GROUP | FL | |
| TARNOWSKI & ASSOCIATES  LLC | FL | |

| | | |
|---|---|---|
| TDK MOTOR CORP. | FL | |
| TECH ONE PERFORMANCE | FL | |
| TERRY CRAMER & SONS  INC. | FL | |
| TERRY'S AUTO SALES  INC. | FL | |
| THE AUTO CLUB  INC. | FL | |
| THE AUTO COLLECTION USA | FL | |
| THE AUTO SITE  INC. | FL | |
| THE AUTOHAUS INTERNATIONAL  LLC | FL | |
| THE CAR COMPANY  INC. | FL | |
| THE CAR LOT OF JACKSONVILLE  INC. | FL | |
| THE CAR PARLOR  INC. | FL | |
| THE CLEAN WHEELS CAR COMPANY | FL | |
| THE MINIVAN PLACE | FL | |
| THE MOTOR CAR COMPANY | FL | |
| The MPG Auto Group  LLC | FL | |
| THE PEOPLES CAR COMPANY | FL | |
| THE ROD SHOP OF CENTRAL FLORIDA | FL | |
| THE SHOP OF AG INC. | FL | |
| THE TOY STORE | FL | |
| THE TRUCK DEPOT | FL | |
| THE USED CAR STORE | FL | |
| THE WHOLESALE HUT  INC. | FL | |
| THIRD MOTORS  LLC | FL | |
| THRIFTY CAR SALES OF PENSACOLA | FL | |
| THRILL RIDE CYCLES  INC | FL | |
| TICOLO AUTO SALES INC | FL | |
| TINIC MOTOR EXPORTS  LLC. | FL | |
| TITAN MOTOR COMPANY  INC. | FL | |
| TJ AUTO SALES | FL | |
| TK RACING LLC | FL | |
| TKO AUTO SALES  LLC | FL | |
| TLC AUTO SALES LLC | FL | |
| TNT TRUCK & TRAILER SALES  LLC | FL | |
| TODAY AUTO SALES CORP | FL | |
| TOMMY'S AUTO SALES & SERVICE  INC. | FL | |
| TONY'S AUTO DEPOT  INC | FL | |
| TONY'S AUTO SALES OF JACKSONVILLE | FL | |
| TOP CHOICE AUTO SALES INC. | FL | |
| TOP SPEED AUTO SALES CORP. | FL | |
| TOTAL CARS | FL | |
| TOTAL TRANSPORT | FL | |
| TRANSCONTINENTAL CAR USA CORP. | FL | |
| TRANSPORTATION CARS LLC | FL | |
| TRANSWORLD MOTORS  INC. | FL | |
| TREX1 LLC | FL | |
| TRI COUNTY AUTO GROUP | FL | |
| TRINITY AUTOMOTIVE  INC. | FL | |
| TRINITY AUTOMOTIVE CENTER INC. | FL | |
| TRINITY AUTOSPORTS INC. | FL | |
| TROPICAL MOTORCARS OF FT. PIERCE II | FL | |
| TROPICAL TRUCK & CAR SALES | FL | |
| TRUCK & CAR CENTER OF BRANDON | FL | |
| TRUCK MASTER AUTO BROKERS  INC | FL | |
| TRUCK OUTLET  LLC | FL | |
| TRUCKPROS SALES CENTER  INC. | FL | |
| TRUCKS OF TAMPA INC | FL | |
| TRUCKS USA  INC. | FL | |
| TRUE MOTORCAR COLLECTION | FL | |
| TRUSTCO AUTO SALES  LLC | FL | |
| TRUSTED AUTO RESOURCE INC | FL | |
| TUCKER AUTO | FL | |
| TUFF TRUCKS & EQUIPMENT SALES INC | FL | |
| TUFF-GUY MOTORS  INC. | FL | |
| TWO WHEELED DREAMS  LLC | FL | |
| TYLINK AUTO INC. | FL | |
| U  AUTO TRADE.NET | FL | |

| | | |
|---|---|---|
| U SAVE MOTORS  INC. | FL | |
| U.Q AUTO SALES  INC | FL | |
| U.S. 1 MOTORS  INC | FL | |
| U.S.A MOTORS MARKET  LLC | FL | |
| U-DRIVE | FL | |
| UMI MOTORCARS  INC. | FL | |
| UNICA AUTO SALES | FL | |
| UNION MOTORS INC. | FL | |
| UNIQUE AUTO SALES | FL | |
| UNIQUE AUTO SALES  CORP. | FL | |
| UNIQUE AUTO WORLD | FL | |
| UNIQUE CARS  INC. | FL | |
| UNITED AUTO MART BROKER INC. | FL | |
| UNITED AUTO SALES & RENTAL | FL | |
| UNITED FINANCIAL AUTOMOTIVE INC | FL | |
| UNITED IMPORTS  INC | FL | |
| UNITED MOTOR CARS OF JACKSONVILLE  LLC | FL | |
| UPSMOTORS.COM | FL | |
| URBAN AUTO SALES | FL | |
| US AUTO LTD CO | FL | |
| US AUTOBROKERS  INC. | FL | |
| US MOTORS | FL | |
| US OFF LEASE AUTOS | FL | |
| USA AUTO DEALERS  INC. | FL | |
| USA AUTO RENTAL AND LEASING  LLC | FL | |
| USA LIMOUSINE TRADE | FL | |
| U-SAVE AUTO RENTAL OF POMPANO BEACH | FL | |
| U-SAVE CAR AND TRUCK RENTAL | FL | |
| USED CAR FACTORY | FL | |
| USED CARMANIA INC. | FL | |
| USED CARS INC. II | FL | |
| V & H AUTO SALES  LLC | FL | |
| V.I.P. CUSTOMZ  INC. | FL | |
| V12 AUTO SALES II  INC. | FL | |
| VALLE AUTO AUCTION  LLC | FL | |
| VALLEJO AUTO SALES | FL | |
| VAL'S AUTO SALES | FL | |
| VAL-U AUTO SALES  INC. | FL | |
| VCR AUTO SALES INC. | FL | |
| VEGA MOTORS  INC. | FL | |
| VEHICLE CLEARING HOUSE  INC. | FL | |
| VELAZQUEZ MOTORS | FL | |
| VELOZ MOTORS | FL | |
| VENTURA FINANCIAL | FL | |
| VENTURE AUTO SALES | FL | |
| VERO SPORTS & IMPORTS  LLC | FL | |
| VERONA AUTO BROKERS  INC. | FL | |
| VESPA JACKSONVILLE | FL | |
| VI AUTO BROKER  INC. | FL | |
| VIA FAMILY AUTOS | FL | |
| VICTORY AUTO BROKERS  INC. | FL | |
| VICTORY MOTORS OF TALLAHASSEE  INC. | FL | |
| VICTORY SPORTS CARS | FL | |
| VILLA AUTO SALES CORPORATION | FL | |
| VINAS AUTO SALES  INC. | FL | |
| VIPELITE WHOLESALES  INC. | FL | |
| VIPER  INC. | FL | |
| VIPER AUTO SALES | FL | |
| VIS AUTO FINANCE | FL | |
| VISTA POINT VENTURE PARTNERS  LLC DBA PAYLESS CAR SALES | FL | |
| VJS MOTORS  LLC | FL | |
| VS MOTORS CORP. | FL | |
| W & W AUTO  INC. | FL | |
| W& R TRADERS | FL | |
| WALT MART AUTO WHOLESALE | FL | |
| WALTON'S AUTOMART  LLC | FL | |

| | | |
|---|---|---|
| WAREHOUSE MOTORS | FL | |
| WARRANTY AUTOS | FL | |
| WAVEMAKER BOATS | FL | |
| WEST COAST AUTO SALES  INC. | FL | |
| WEST COAST AUTO SOURCE | FL | |
| WEST COAST AUTOS INC. | FL | |
| WEST COAST MOTORS  LLC | FL | |
| WEST KOAST AUTO MALL  INC. | FL | |
| WEST ORLANDO AUTO SALES | FL | |
| WESTLAND MOTORS  R.C.P. INC. | FL | |
| WESTON IMPORTS CORP. | FL | |
| WESTSIDE AUTO WHOLESALE | FL | |
| WG MOTORS OF FLORIDA INC | FL | |
| WHEELS R US | FL | |
| WHERE'S MY AUTO? SALE INC. | FL | |
| WHITAKER AUTO SALES  INC. | FL | |
| WHITE SANDS AUTO SALES OF F.W.B. INC. | FL | |
| WHITE SANDS MOTORS OF FWB  INC. | FL | |
| WHITES QUALITY AUTO | FL | |
| WHOLESALE AUTO LIQUIDATORS  LLC. | FL | |
| WHOLESALE DIRECT | FL | |
| WHOLESALE NATION AUTOMOTIVE INC | FL | |
| WHOLESALE OUTLET ACCESS LLC | FL | |
| WHOLESALECARZ  INC. | FL | |
| WILLIAM FREEMAN MOTORS | FL | |
| WILLS WHEELS | FL | |
| WILSON'S AUTO FINANCE AND SALES  INC. | FL | |
| WIMAUMA AUTO SALES | FL | |
| WINTER PARK AUTO GROUP  INC. | FL | |
| WINTER SPRINGS AUTO SALES | FL | |
| WISDOM AUTO INC. | FL | |
| WISDOM AUTO SALES INC | FL | |
| WITTEN AUTOMOTIVE  INC. | FL | |
| WITTER GLOBAL MOTORS | FL | |
| WOODY'S WHEELS  INC. | FL | |
| WORLD AUTO GROUP | FL | |
| WORLD AUTO SALES INC. | FL | |
| WORLD LEASING  CORP. | FL | |
| WORLDWIDE AUTO MART INC. | FL | |
| WORLDWIDE SALES & LEASING  INC. | FL | |
| WRIGHT MOTORS | FL | |
| X-CHANGE  INC. | FL | |
| X-TREME AUTO CENTER  LLC | FL | |
| X-TREME AUTO WORLD  INC. | FL | |
| XTREME RIDES OF SW FL  INC. | FL | |
| YAZDI AUTO SALES | FL | |
| YES GUARANTEED AUTO FINANCE | FL | |
| YM EURO CARS | FL | |
| YMK AUTO COLLECTION  LLC | FL | |
| Y-NOT AUTO WHOLESALERS INC | FL | |
| YOUR #1 CHOICE AUTO SALES INC. | FL | |
| YOUR C.A.R. AUTO BROKERS  INC. | FL | |
| YOUR WAY AUTO SALES | FL | |
| YOURS AND MINE AUTO SALES  INC. | FL | |
| YTS AUTO SALES  INC. | FL | |
| YUKON AUTO SALES  LLC | FL | |
| YUPER MOTORS  INC. | FL | |
| ZEBOR FINANCIAL  CORP. DBA USA AUTO MART | FL | |
| ZIMM MOTORS  INC. | FL | |
| ZOOM AUTO SALES INC. | FL | |
| ZOOOM AUTO SALES  LLC | FL | |
| | **FL Total** | **7.51%** |
| #1 AUTO EXCHANGE LLC | GA | |
| 186 MPH MOTORSPORTS | GA | |
| 1ST ATLANTA AUTO SALES AND BROKERAGE | GA | |
| 1ST AUTO LEASING BROKERS  LLC | GA | |

| | | |
|---|---|---|
| 1ST CLASS AUTOS | GA | |
| 1ST FINANCIAL LEASE & LOANS  INC. | GA | |
| 1ST FINANCIAL SERVICES AND AUTOMOTIVE SALES  INC. | GA | |
| 20 EAST AUTO SALES  INC. | GA | |
| 29 AUTO MART | GA | |
| 3 STARS AUTO SALES  LLC | GA | |
| 3995 AUTO SALES | GA | |
| 3J'S AUTO SALES | GA | |
| 52 ACES - AUTOMOTIVE SOLUTIONS LLC | GA | |
| 722 MOTORS | GA | |
| 99 MOTORS  INC. | GA | |
| A & B AUTOS  INC. | GA | |
| A & B AUTOS PLUS LLC | GA | |
| A & B MOTORS | GA | |
| A & D AUTO SALES | GA | |
| A & E AUTOMOTIVE  INC. | GA | |
| A & G MOTORS OF CUMMING  INC. | GA | |
| A & J AUTOMOTIVE GROUP  INC. | GA | |
| A & J MOTORSPORTS  INC. | GA | |
| A & R MOTORS | GA | |
| A & S AUTO SALES | GA | |
| A & T AUTO SALES | GA | |
| A LUXURY AUTO BROKERAGE | GA | |
| A ONE MOTORS  LLC | GA | |
| ABC AUTOMOTIVE GROUP | GA | |
| ABERDEEN MOTORMAX  INC. | GA | |
| ABERNATHY MOTORS | GA | |
| ABUNDANT LIFE AUTO INC. AKA ABUNDANT LIFE AUTO | GA | |
| ACA AUTOBROKERS | GA | |
| ACCEPTANCE AUTO SALES  INC. | GA | |
| ACCESS AUTOMOTIVE LLC. | GA | |
| ACD AUTO SALES  LLC | GA | |
| ACE AUTO BROKERS  LLC | GA | |
| ACTION MOTOR CARS CORPORATION | GA | |
| ADAM'S AUTO SALES | GA | |
| ADDIS CAR SALES  INC. | GA | |
| ADK MOTOR BROKERS | GA | |
| ADVANCE AUTO SALES  LLC | GA | |
| ADVANTAGE AUTO EXCHANGE | GA | |
| ADVANTAGE AUTO EXCHANGE | GA | |
| AFFORDABLE CARS OF TUCKER | GA | |
| AFFORDABLE MOTORS | GA | |
| AGI AUTO SALES | GA | |
| ALBANY AUTO BROKERS | GA | |
| ALBANY AUTO CENTER | GA | |
| ALBERT'S AUTO SALES | GA | |
| ALBERTSONS AUTO MART | GA | |
| ALEEM AUTO SALES | GA | |
| ALEXIS AUTOMOTIVE SERVICES | GA | |
| ALEXIS MOTORS SALES & LEASING  INC. | GA | |
| ALFA 2000 AUTOMOTIVE GROUP | GA | |
| ALL AMERICAN AUTO BROKERS  INC. | GA | |
| ALL PURPOSE AUTO SALES  INC. | GA | |
| ALL RIDE AUTO SALES | GA | |
| ALLSET AUTOMOTIVE | GA | |
| ALPHARETTA AUTO CLINIC | GA | |
| AL'S DISCOUNT AUTO | GA | |
| ALTAMAHA MOTORS LLC | GA | |
| AMAR AUTO COMPANY  INC. | GA | |
| AMBER AUTO BROKERS  LLC | GA | |
| AMERICAN AUTO & SON  INC. | GA | |
| AMERICA'S BEST CAR STORE | GA | |
| AMERICUS MOTORS  INC. | GA | |
| AMOR AUTOPLEX | GA | |
| ANAKI AUTO BROKERS | GA | |
| ANGEL AUTO SALES | GA | |

| | | |
|---|---|---|
| ANTHONY AUTO SALES  INC. | GA | |
| APPALACHIAN AUTO SALES | GA | |
| APPROVED AUTO SALES  INC. | GA | |
| A-PRIME AUTO SALES | GA | |
| ASAP AUTO BROKERS  LLC | GA | |
| ATL SCOOTERS | GA | |
| ATLANTA AUCTION ACCESS INC USED CAR SALES | GA | |
| ATLANTA AUTO SHOWCASE | GA | |
| ATLANTA AUTO SOURCE | GA | |
| ATLANTA BEST DEALS  LLC | GA | |
| ATLANTA BROKER & AUTO SALES | GA | |
| ATLANTA LUXURY CARS  INC. | GA | |
| ATLANTA LUXURY IMPORTS  INC. | GA | |
| ATLANTA MOTOR COMPANY  INC. | GA | |
| ATLANTA MOTORWORKS | GA | |
| ATLANTA OFFLEASE AUTO'S  L.L.C. | GA | |
| ATLANTA PACIFIC AUTOMOTIVE CORPORATION  LLC | GA | |
| ATLANTA PREMIUM CARS  INC. | GA | |
| ATLANTA RENT A CAR | GA | |
| ATLANTIC AUTO BROKERS | GA | |
| ATLANTIC AUTO BROKERS | GA | |
| ATLANTIC AUTO REMARKETING | GA | |
| ATLANTIC COAST AUTO BROKERS  INC. | GA | |
| ATP GLOBAL USED AUTO SALES  INC. | GA | |
| AUCTION IMPORTS  LLC | GA | |
| AUCTION PRESALE AUTO BROKER | GA | |
| AUGUSTA PRE-OWNED | GA | |
| AUTO & TRUCK FINANCE CENTER  INC. | GA | |
| AUTO 285 AUTO SALES | GA | |
| AUTO ADDICTION BROKERS  LLC | GA | |
| AUTO BARGAINS  INC. | GA | |
| AUTO BOUTIQUE  LLC | GA | |
| AUTO BRAZIL COMPANY  LLC | GA | |
| AUTO CENTS | GA | |
| AUTO CONNECTION OF VALDOSTA  L.L.C. | GA | |
| AUTO CREDIT CONSULTANTS AND SALES | GA | |
| AUTO EXPO OF ROME | GA | |
| AUTO FLEET REMARKETING  INC. | GA | |
| AUTO GALLERY  INC. | GA | |
| AUTO IMPORTERS | GA | |
| AUTO LIQUIDATORS OF BUFORD INC. | GA | |
| AUTO MUNDO  INC. | GA | |
| AUTO OUTLET | GA | |
| AUTO PERFECTION | GA | |
| AUTO PRO | GA | |
| AUTO SELECT AUTOMOTIVE INC. | GA | |
| AUTO SELECT INC | GA | |
| AUTO SWAP  INC | GA | |
| AUTO TAILOR SALES | GA | |
| AUTO WEST SALES  INC. | GA | |
| AUTO WORLD | GA | |
| AUTO\MAX CAR & TRUCK SALES | GA | |
| AUTOBRAZ AUTO SALES | GA | |
| AUTOLINC | GA | |
| AUTOMAX BROKERS  LLC | GA | |
| AUTOMOTIVE FINANCE SPECIALIST | GA | |
| AUTOMOVEMENT | GA | |
| AUTONATION OF GA LLC | GA | |
| AUTOPLEX OF AUGUSTA | GA | |
| AUTOS UNLIMITED | GA | |
| Autos Unlimited Sales and Leasing  LLC | GA | |
| AVIDA RENT A CAR | GA | |
| AZTEC MOTORS  INC. | GA | |
| B & B AUTO SALES | GA | |
| B & C AUTO SALES  INC. | GA | |
| B & F USED CARS INC. | GA | |

| | | |
|---|---|---|
| B & K PRE-OWNED CARS  INC. | GA | |
| B. SMITH AUTO SALES  LLC | GA | |
| B.O.L. AUTOMOTIVES  INC. | GA | |
| BALL GROUND USED CARS  LLC | GA | |
| BANKHEAD AUTO SALES  INC. | GA | |
| BASIC AUTO  LLC | GA | |
| BEACON CAR MART | GA | |
| BENDEL AUTO SALES  INC. | GA | |
| BEST BUY AUTOS | GA | |
| BEST NET AUTO SALES | GA | |
| BEST VALUE MOTORSPORTS  LLC | GA | |
| BIG DAWG DADDY'S AUTO SALES | GA | |
| BIG SOUTH AUTO BROKERS | GA | |
| BIKES - N - MORE | GA | |
| BILL CHAMBERS MOTORS | GA | |
| BILL'S CARS & TRUCKS  INC. | GA | |
| BILL'S PREOWNED VEHICLES LLC | GA | |
| BILLY BOB'S AUTO SALES  INC. | GA | |
| BIMMER CLASSICS | GA | |
| BIRDIE AUTO SALES | GA | |
| BJC AUTO GROUP | GA | |
| BLACK DIAMOND DIESELS  LLC | GA | |
| BLACKMON AUTO BROKERS  INC. | GA | |
| BLACKSHEAR ELEGANT AUTOMOTIVE SALES  INC. | GA | |
| BLANKENSHIP MOTORS  INC. | GA | |
| BLOSSOM CREEK MOTORS | GA | |
| BNS USED AUTO CAR SALES  INC. | GA | |
| BRADLEY AUTO SALES  INC. | GA | |
| BRAMBLE MOTOR CARS  INC. | GA | |
| BRANTLEY SPORTING GOODS  INC. | GA | |
| BRIAN K AUTO SALES | GA | |
| BROTHER'S AUTO BROKERS INC. | GA | |
| BRUCE'S AUTO SALES | GA | |
| BRUNSON AUTO SALES  LLC | GA | |
| BRYAN'S AUTO BROKERS  LLC | GA | |
| BUDGET KING AUTO SALES  INC. | GA | |
| BUGGY ONE  INC. | GA | |
| BUY HERE AUTOS | GA | |
| BUY RITE MOTORS  L.L.C | GA | |
| BWB AUTO SALES | GA | |
| C & G AUTO SALES  C & G AUTO | GA | |
| C & W AUTO SALES | GA | |
| CANTON AUTO | GA | |
| CAPITAL AUTO LEASING  INC. | GA | |
| CAPITAL CITY AUTO SALES  INC. | GA | |
| CAPITOL AUTOMOTIVE GROUP INC. AKA CAPITAL AUTOMOTIVE GROUP  INC. | GA | |
| CAR CITY | GA | |
| CAR CITY LTD | GA | |
| CAR FAIR  INC. | GA | |
| CAR GUY AUTO SALES  INC. | GA | |
| CAR GUYS ATLANTA LLC | GA | |
| CAR OUTLET | GA | |
| CAR SALES INC | GA | |
| CAR TOWN | GA | |
| CAR WISE  INC. | GA | |
| CAR-LAND | GA | |
| CARLOS AUTO  INC. | GA | |
| CAR-MOJO  L.L.C. | GA | |
| CARRIAGE AUTO BROKERS LLC | GA | |
| CARS 4 U AUTO SALES  LLC | GA | |
| CARS BY C & R  LLC | GA | |
| CARS FOR YOU  INC. | GA | |
| CARS TO GO | GA | |
| CARS TO GO | GA | |
| CARS YOU WANT  INC. | GA | |
| CARTERSVILLE AUTOMOBILE  INC. | GA | |

| | | |
|---|---|---|
| CASH MART AUTO CENTER | GA | |
| CENTURY CAR CORPORATION | GA | |
| CEO MOTORSPORTS | GA | |
| CERTIFIED AUTO BROKERS  INC. | GA | |
| CERTIFIED AUTO SALES | GA | |
| CHALKER'S AUTOS | GA | |
| CHAPEL HILL ALL-PRO SALES & SERVICE | GA | |
| CHARIOTS OF DESIRE  INC. | GA | |
| CHATTAHOOCHEE POWERSPORTS | GA | |
| CHEAP CARS | GA | |
| CHEROKEE AUTO SALES  INC | GA | |
| CHEROKEE MOTORSPORTS  LLC. | GA | |
| CHUCK CLANCEY CHRYSLER DODGE JEEP | GA | |
| CITY CAR CENTER CARE | GA | |
| CITY WHEELS AUTO GROUP LLC | GA | |
| CITY WIDE AUTO SALES | GA | |
| CJC AUTO BROKERS | GA | |
| CL WHIGHAM INC. | GA | |
| CLASS ONE USED AUTO SALES  INC. | GA | |
| CLASSIC AUTOMOTIVE TRENDS | GA | |
| CLASSIC MOTORS OF GRAY | GA | |
| COASTAL CARS  INC. | GA | |
| COCHRAN AUTO AUCTION  INC. | GA | |
| COLE'S CARS AND CREDIT | GA | |
| COLQUITT USED AUTO SALES | GA | |
| COMMUNITY AUTO PERFORMANCE | GA | |
| COMPUTERIZED AUTO REPAIR & SALES | GA | |
| CONNECT TRADING  INC. | GA | |
| CONNER AUTO SALES  INC. | GA | |
| CONSUMER SOLUTIONS AUTOMOTIVES | GA | |
| CONSUMER'S 1ST AUTO GROUP INC. | GA | |
| CORNERSTONE TRADE LLC | GA | |
| Courtesy Select Autos  Inc. | GA | |
| COZY MOTOR IMPORT  INC. | GA | |
| CREDIT CARS | GA | |
| CREST AUTO MART  INC | GA | |
| CROSS ROADS AUTO SALES  INC. | GA | |
| CROSSROADS AUTO SALES | GA | |
| CROWN MOTOR SPORTS  LLC | GA | |
| CSI AUTO BROKER INC | GA | |
| D & S AUTO SALES | GA | |
| D. BEST USED CARS  INC. | GA | |
| DAJ USED AUTO SALES  INC. | GA | |
| DALLAS AUTOMART  INC. | GA | |
| DANIEL WISHAM'S SOUTHSIDE AUTO SALES LLC | GA | |
| DARBO'S AUTO BROKER LLC | GA | |
| DAVIS MOTORS  INC. | GA | |
| DAY MOTOR COMPANY  INC. | GA | |
| DCA POWERSPORTS | GA | |
| DEACTIVATED - GREER & SONS USED CARS | GA | |
| DEBRA'S USED CARS  INC. | GA | |
| DECATUR MOTOR SPORTS | GA | |
| DEE & KENS AUTO BROKERS  INC. | GA | |
| DIAMOND AUTO SALES | GA | |
| DIAMOND AUTOS LLC | GA | |
| DIEGO AUTO SALES  INC. | GA | |
| DISCOUNT AUTO GUY | GA | |
| DISCOUNT AUTOMART  INC. | GA | |
| DISCOUNT AUTOMOTIVE CUSTOMS  LLC | GA | |
| DISCOUNT CYCLE & ATV | GA | |
| DIZY AUTO BROKERS L.L.C. | GA | |
| DLVS ENTERPRISES  INC. | GA | |
| DOLLAR DOWN AUTO SALES CORP | GA | |
| DONAHUE'S QUALITY AUTO SALES  INC | GA | |
| DOWN THE ROAD MOTORS - MTN CITY  LLC | GA | |
| DRIVE NOW AUTO SALES  INC. | GA | |

| | | |
|---|---|---|
| DRIVEASAP  INCORPORATED | GA | |
| DRIVEN MOTORS | GA | |
| DRIVERS CHOICE  INC. | GA | |
| DRIVER'S SEAT AUTOMOTIVE INC. | GA | |
| DRIVESOURCE  INC. | GA | |
| DSL AUTOMOTIVE SALES & FINANCE  INC. | GA | |
| DUGGAN MOTORS | GA | |
| DUKE AUTOMOTIVE SALES & LEASING  INC. | GA | |
| E & J SALES  INC. | GA | |
| E & S PREOWNED AUTO SALES  INC. | GA | |
| E & W MOTORS  LLC | GA | |
| EAGLE AUTOMOTIVE GROUP  LLC | GA | |
| EAST CHEROKEE AUTO SALES | GA | |
| EAST COAST AUTO LIQUIDATORS | GA | |
| EAST TIFTON AUTOMOTIVE | GA | |
| EAUTO SALES | GA | |
| EAVES MOTORSPORTS  LLC | GA | |
| ECARD AUTO SALES | GA | |
| EFFICIENCY MOTOR CARS | GA | |
| EL PRIMO AUTO SALES  INC. | GA | |
| ELDER AUTO SALES | GA | |
| ELITE CHOICE AUTO BROKERS  LLC | GA | |
| Elite Motor Group | GA | |
| ELLIS FINANCIAL SERVICES  INC. | GA | |
| EMC MOTORS  LLC | GA | |
| ENTREKIN BROTHERS USED CARS  INC. | GA | |
| ERAD IMPORTS OF ATLANTA | GA | |
| ERIC'S RED OAK MOTORS | GA | |
| ETOWAH MOTORS  INC. | GA | |
| EUROPEAN MOTORSPORTS GROUP  L.L.C. | GA | |
| EUROPIUM MOTORSPORTS  INC. | GA | |
| EVANS AUTO FIND  INC. | GA | |
| EVAN'S CAR & PARTS  INC. | GA | |
| EXOTIC ENTERPRISES | GA | |
| EXOTIC MOTORS OF ATLANTA  LLC | GA | |
| EXPERT AUTO BROKER | GA | |
| EXPRESS AUTO SALES & RENTAL | GA | |
| EZ AUTO SALES & SERVICES INC. | GA | |
| F & B AUTO SALES  LLC | GA | |
| F.U.S.A.  INC. DBA PAYLESS CAR SALES | GA | |
| FAIR GUYS USED CARS | GA | |
| FAIRPLAY AUTO LLC | GA | |
| FAST & EASY RENTAL CAR INC. | GA | |
| FAT DADDY'S AUTO SALES | GA | |
| FAYETTE AUTO BROKERS | GA | |
| FERGYS CYCLES  LLC | GA | |
| FINAL SOLUTION AUTOS "LLC" | GA | |
| FIRST CHOICE MOTORS | GA | |
| FIRST CHOICE PRE-OWNED AUTOS  LLC | GA | |
| FLACO'S AUTOS  INC. | GA | |
| FLINT RIVER AUTO SALES | GA | |
| FLORIDA RENT A CAR | GA | |
| FORSYTH AUTO SHOP SALES & SERVICE  INC. | GA | |
| FRANK AUTO & TRANSMISSION REPAIR AUTO SALES | GA | |
| FRANKLIN GARAGE | GA | |
| FREEDOM AUTO SALES | GA | |
| FREEDOM AUTO SALES | GA | |
| FREEDOM AUTO SALES LLC | GA | |
| FREEDOM SUZUKI | GA | |
| FREEDOM USA AUTO BROKERS  LLC AKA FREEDOM USA AUTO BROKERS  LC | GA | |
| FRESH AUTO INC | GA | |
| FRESH START AUTO SALES  INC. | GA | |
| FRIENDLY AUTO SALES | GA | |
| G & G CAR DEALER  LTD | GA | |
| G & R AUTOMOTIVE INC | GA | |
| GA AUTO MALL  INC. | GA | |

| | | |
|---|---|---|
| GA RV | GA | |
| GALAXY ACCEPTANCE & AUTOMOTIVE  INC. | GA | |
| GARCIA TRUCKS | GA | |
| GASKIN AUTO SALES  INC. | GA | |
| GATEWAY AUTO | GA | |
| GEORGIA AUTO EXCHANGE | GA | |
| GEORGIA AUTO HOUSE | GA | |
| GEORGIA AUTO PLEX | GA | |
| GEORGIA AUTO-MART | GA | |
| GEORGIA AUTOMODEALS | GA | |
| GEORGIA AUTOS | GA | |
| GEORGIA CAR CENTER | GA | |
| GEORGIA CAR CREDIT  INC. | GA | |
| GEORGIA MOTORS LLC | GA | |
| GIBBS AUTOMOTIVE | GA | |
| GLENWOOD QUALITY CARS  INC. | GA | |
| GLOBAL AUTO SALES GROUP | GA | |
| GLOBAL FUNDING AUTO SALES INC | GA | |
| GODWIN AUTOMOTIVE | GA | |
| GOLDEN RULE AUTO BROKERS  INC. | GA | |
| GOLDSTAR IMPORTS  INC. | GA | |
| GREATER SOUTHERN TRUCK SALES AND LEASING  LLC. | GA | |
| GREENWAY MOTORS INC. | GA | |
| GREGG'S MOTORSPORTS OF BREMEN  INC. | GA | |
| GREG'S AUTO SALES INC. | GA | |
| GREG'S E-Z OWN  LLC | GA | |
| GREY ROCK AUTO  INC. | GA | |
| GRIFFIN'S AUTO SALES & SERVICE | GA | |
| GSA AUTO SALES | GA | |
| GT AUTOMOTIVE | GA | |
| GUARANTEED AUTO  INC. | GA | |
| GWINNETT PLACE AUTO MALL | GA | |
| H & H AUTO SALES | GA | |
| H & N USED CAR DEALER | GA | |
| HANS CAR INC | GA | |
| HANSON MOTORS  INC | GA | |
| HARRELL AUTOBROKERS L.L.C. | GA | |
| HARRIS BROS. AUTO MALL  LLC | GA | |
| HARTWELL AUTO CENTER  LLC | GA | |
| HENRY AUTO SALES INC. | GA | |
| HERITAGE AUTO BROKERS  LLC | GA | |
| HERITAGE AUTO GROUP | GA | |
| HI-LINE LUXURY VEHICLES  LLC | GA | |
| HINES AUTO MART | GA | |
| HONEST AUTOS CAR SALES & SERVICE | GA | |
| HOT WHEELS & DEALS AUTO SALES  LLC. | GA | |
| HOTLANTA MOTOR SPORTS  LLC | GA | |
| HUDSON MOTOR COMPANY | GA | |
| HUGH'S USED CARS | GA | |
| I.C.H. AUTO GROUP  LLC. | GA | |
| ICEXECUTIVE AUTO SALES | GA | |
| IDEAL MOTORS  INC. | GA | |
| IMPERIAL AUTO SALES  INC. | GA | |
| IMPERIAL CAR SALES - ASL | GA | |
| IMPORT AUTO EXCHANGE INCORPORATED | GA | |
| IMPORT AUTO SALES | GA | |
| IMPORTS OF ATLANTA  INC | GA | |
| INSPECTED PRE-OWNED AUTO SALES | GA | |
| INTEGRITY AUTO CORPORATION | GA | |
| INTEGRITY AUTOMOTIVE GROUP | GA | |
| INTEGRITY IMPORTS | GA | |
| INTERNATIONAL AUTO SALES | GA | |
| INTERNATIONAL MOTORSPORTS INDUSTRIES  INC. | GA | |
| INTERNATIONAL TRUCK SALES  LLC | GA | |
| ITRAVEL  RENT-A-CAR | GA | |
| J & G AUTOBROKERS | GA | |

| | | |
|---|---|---|
| J & J AUTO BROKERS  INC. AKA J & J BROKERS  INC. | GA | |
| J & J AUTO EXPORTS | GA | |
| J & J DREAM CARS INC. | GA | |
| J & J USED CARS  LLC | GA | |
| J & S AUTO BROKERS | GA | |
| J & T MOTORSPORTS | GA | |
| J CLASS DETAILING & AUTO SALES  INC. | GA | |
| J&J DEALS ON WHEELS INC. | GA | |
| JA AUTO SALES | GA | |
| JACK STONES CREEKSIDE SALES  INC. | GA | |
| JACK'S AUTO SALES | GA | |
| JACKSON GANTT AUTO BROKERS  INC. | GA | |
| JAGSNMORE  LLC | GA | |
| JARRARD CHEVROLET BUICK PONTIAC  INC. | GA | |
| JASPER AUTO SALES | GA | |
| JBM OF NORTH GEORGIA  INC. | GA | |
| JC ANGELO AUTO SALES  INC. | GA | |
| JC AUTOMOTIVE CONSULTING | GA | |
| JC ENTERPRIZES | GA | |
| JCM AUTO BROKERS  INC. | GA | |
| JC'S AUTO SALES  INC. | GA | |
| JD EXOTIC AUTO SALES | GA | |
| JENCO AUTO SALES | GA | |
| JET AUTOMOTIVE GROUP  INC. | GA | |
| JIMMY'S AUTO SALES  INC. | GA | |
| JOEL QUALITY USED CARS | GA | |
| JOHNNY & SONS AUTO SALES  INC. | GA | |
| JOHNNY MAC'S AUTOMOTIVE | GA | |
| JORDAN AUTO SALES | GA | |
| JORDAN MOTOR COMPANY | GA | |
| JOSH THOMPSON AUTO SALES | GA | |
| JR AUCTIONS | GA | |
| J'S USED CARS | GA | |
| K & M AUTOS | GA | |
| K.C.'S AUTOMOTIVE | GA | |
| KARCO AUTO/CYCLE SOLUTIONS  LLC. | GA | |
| KC AUTOMOTIVE GROUP | GA | |
| KEADLE AUTO SALES | GA | |
| KEGS LIMITED | GA | |
| KENT MOTORS | GA | |
| KERMIT WILLIAMS USED CARS | GA | |
| KE'RYN'S AUTO SALES | GA | |
| KEY AUTO SALES  INC. | GA | |
| KIA OF CHAMBLEE | GA | |
| KING AUTO SALES INC | GA | |
| KING KONG MOTORS  INC. | GA | |
| King's Auto Sales & Rental INC. | GA | |
| K-KNIGHT AUTO SALES  INC. | GA | |
| KRANDALL MOTORS | GA | |
| KRIST MOTORS  INC. | GA | |
| KRISTONE AUTOMOTIVE  INC. | GA | |
| KT AUTOS | GA | |
| L & D AUTO SALES | GA | |
| LAKEVIEW AUTO SALES LLC | GA | |
| LANIER AUTOMOTIVE  LLC | GA | |
| LARA AUTO SALES INC. | GA | |
| LARRY JOHNSON MOTOR CO.  INC. | GA | |
| LATINO SUPER AUTO  LLC | GA | |
| LAWSON'S AUTO SALES | GA | |
| LEGENDARY AUTO BROKERS  INC | GA | |
| LENFORD MAIRS AUTOMOTIVE SALES  LLC | GA | |
| LEONARD CARS/TRUCKS | GA | |
| LETTER B MOTOR CARS | GA | |
| LEVEL 1 AUTO BROKERS LLC | GA | |
| LINDSEY AUTO BROKERS  INC. | GA | |
| LITO'S AUTO SALES LLC | GA | |

| | | |
|---|---|---|
| LOGANVILLE AUTO SALES | GA | |
| LOW BUDGET RENTALS  INC. | GA | |
| LSI AUTOS PLUS | GA | |
| LUDY'S CARS & TRUCKS | GA | |
| LUXURY CARS EAST | GA | |
| M & G BROTHERS AUTO SALES | GA | |
| M & K AUTO SALES | GA | |
| M & R USED AUTO SALES | GA | |
| M & S AUTO SALES AND LEASING LLC | GA | |
| M.A.T. AUTO SALES | GA | |
| MADRID CHAVEZ AUTOS  INC. | GA | |
| MADRID MOTORS | GA | |
| MALCOLM CUNNINGHAM AUTO GALLERY | GA | |
| MALCOLM CUNNINGHAM MAZDA | GA | |
| MALL OF GEORGIA AUTO SALES | GA | |
| MANNING MOTORS | GA | |
| MARBELLA MOTORS | GA | |
| MARIETTA AUTO MALL | GA | |
| MARKETPLACE PS LLC | GA | |
| MARK'S CARS | GA | |
| MARTIN'S AUTO BROKERS  INC. | GA | |
| MASSEY AUTOMOTIVIE II AND MASSEY AUTOMOTIVE | GA | |
| MAX AUTO SALES  L.L.C | GA | |
| MCCULLER MOTORS L.L.C | GA | |
| MCDONOUGH POWERSPORTS  LLC | GA | |
| MCEVER AUTO SALES | GA | |
| MEGA CARS  LLC | GA | |
| MERRICK AUTO BROKERS  L.L.C. | GA | |
| METRO ATLANTA AUTO MAX  INC. | GA | |
| METRO ATLANTA CAR CONNECTION  INC. | GA | |
| METRO AUTO EXCHANGE | GA | |
| MICHAEL'S AUTO SALES | GA | |
| MIDDLE POINT GROUP LLC | GA | |
| MIDDLETON AUTO SALES  INC. | GA | |
| MID-GEORGIA MOTORS  LLC | GA | |
| MIDWAY AUTO SALES | GA | |
| MIDWEST MOTORS  INC. | GA | |
| MIKE REED AUTO SALES | GA | |
| MIKE VAUGHN'S AUTO EXCHANGE  LLC | GA | |
| MIKE'S KAR SHOP  INC. | GA | |
| MILES AUTO SALES | GA | |
| MILLER AUTO SALES | GA | |
| MILLER'S AUTOMOBILE SALES  LLC | GA | |
| MINT CONDITION AUTO SALES  INC. | GA | |
| MITCH SIMPSON MOTORS | GA | |
| MITCO AUTO SALES | GA | |
| MOBILE ANGEL AUTO SALES | GA | |
| MOBILE BROKERS AUTO SALES | GA | |
| MOGLETREE MOTORCARS | GA | |
| MORGAN MOTOR  CO | GA | |
| MOTO 400 | GA | |
| MOTORING PRODUCTIONS LLC | GA | |
| MOTORSHOW  INC. AKA MOTORSHOW INC. | GA | |
| MOTORSPORT INC. | GA | |
| MOTORVENTURE  LLC | GA | |
| MR. KLEAN KARS AUTO SALES  INC. | GA | |
| MT AUTO SALES | GA | |
| MTN CITY MOTORSPORTS | GA | |
| MTY MOTORS INC | GA | |
| NACHO'S USED CARS  INC. | GA | |
| NATHAN'S CARS & TRUCKS | GA | |
| NC MOTORSPORTS  LLC | GA | |
| NEMORE AUTO SALVAGE SALES | GA | |
| NEW 2-U AUTO SALES  LLC. | GA | |
| NEW IMAGE CAR SALES | GA | |
| NEWINGTON AUTO SALES | GA | |

| | | |
|---|---|---|
| NEWNAN TRUCK & EQUIPMENT | GA | |
| NILE AUTO CENTER | GA | |
| NL INTERNATIONAL  LLC. | GA | |
| NORTH ATLANTA MOTORS  LLC | GA | |
| NORTH FAYETTE AUTO SALES  LLC. | GA | |
| NORTH GEORGIA FINANCING INC. | GA | |
| NORTH GEORGIA MOTOR COMPANY INC | GA | |
| NORTH ROSSVILLE MOTORS | GA | |
| NORTHEAST AUTO SALES & SERVICE  INC. | GA | |
| NORTHEAST AUTOMOTIVE | GA | |
| NXT CARS | GA | |
| OAKLAND MOTORS  INC. | GA | |
| OASIS INTERNATIONAL  LLC | GA | |
| OFF LEASE AUTO SOURCE | GA | |
| OFFSHORE AUTOMOTIVE | GA | |
| OKEFENOKEE CYCLE CENTER | GA | |
| ON POINT AUTO BODY  INC. | GA | |
| ONE MAN AND A TRUCK  INC. | GA | |
| ONE SOURCE AUTOMOTIVE SOLUTIONS  LLC | GA | |
| OPTIONS LUXURY AUTOMOTIVE GROUP  LLC | GA | |
| OSA INTERNATIONAL AUTO BROKER | GA | |
| OUZTS CHEVROLET CO | GA | |
| PAPA'S AUTO SALES  LLC | GA | |
| PARKER AUTO BROKERS LLC | GA | |
| PARKER MOTORSPORTS  INC. | GA | |
| PARKWAY AUTO SALES | GA | |
| PATRIOT AUTOMOTIVE GROUP | GA | |
| PATRIOT MOTORS | GA | |
| PAUL BROWN MOTORS  INC. | GA | |
| PAY DAY MOTORS  INC. | GA | |
| PAY-CHECK AUTO SALES  INC. | GA | |
| PAYLESS CAR SALES | GA | |
| PAYLESS CAR SALES | GA | |
| PEACH STATE MOTORS  INC. | GA | |
| PEACHTREE AUTO SALES | GA | |
| PERRY AUTOMOTIVE | GA | |
| PERRY'S AUTO AUCTION | GA | |
| PHENOMENAL AUTO CENTER | GA | |
| PHILLIPS USED CARS  INC. | GA | |
| PINE MOTORS | GA | |
| PINE MOUNTAIN AUTO SALES | GA | |
| PJ AUTOTRADER LLC | GA | |
| PLATINUM AUTO SALES & LEASING | GA | |
| PLATINUM RIDES AUTO SALES  LLC. | GA | |
| POWER SPORTS UNLIMITED | GA | |
| PRECISION AUTO MAX  INC. | GA | |
| PRECISION AUTOMOBILE COMPANY | GA | |
| PREEMINENT MOTORS | GA | |
| PREMIER AUTO SOLUTIONS  LLC | GA | |
| PREMIUM PRE-OWNED CARS  LLC | GA | |
| PRESTIGE AUTO GALLERY  INC. | GA | |
| PRESTIGE AUTO GROUP | GA | |
| PRESTIGE AUTO SALES | GA | |
| PRESTIGE AUTO SALES INC | GA | |
| PRESTIGE MOTOR CARS | GA | |
| PRESTIGE MOTOR SPORTS OF ATLANTA  INC. | GA | |
| PRG GROUP  LLC DBA PAYLESS CAR RENTAL | GA | |
| PRICED RITE AUTO SALES | GA | |
| PRIDE AUTO SALES | GA | |
| PRIORITY AUTOMOTIVE GROUP | GA | |
| PURDIE DURN GOOD USED AUTO SALE BROKER | GA | |
| QUALITY AUTO SALES | GA | |
| QUALITY FIRST USED CARS  LLC | GA | |
| QUANTUM FUTURES LEASING & FINANCE | GA | |
| QUINCY'S AUTO SALES | GA | |
| R & M AUTOBROKERS LLC | GA | |

| | | |
|---|---|---|
| R & R TRIKES & BIKES | GA | |
| R C AUTO BROKERS  LLC | GA | |
| RACING AUTO SALES INC. | GA | |
| RAGAZZA MOTORSPORTS INCORPORATED | GA | |
| RAGSDALE MOTORSPORTS  INC. | GA | |
| RAINBOW MOTORS  INC. | GA | |
| RAINES AUTO OUTLET | GA | |
| RAZZ'S AUTO CORRAL | GA | |
| RECYCLE | GA | |
| REGGIE'S CAR SALES | GA | |
| REGGIE'S CARS  INC. | GA | |
| REGIS CAR CORP. | GA | |
| RENT A WRECK OF ATLANTA  INC. | GA | |
| RHODES IMPORT SERVICE | GA | |
| RICKY RAY BLACKWELDER | GA | |
| RICKY'S AUTO SALES  INC. | GA | |
| RIDESMART AUTOMOTIVE GROUP  LLC | GA | |
| RIGHT CHOICE AUTO SALES  INC. | GA | |
| RIO AUTO IMPORTS  INC. | GA | |
| RITEWAY AUTO SERVICE & SALES  INC. | GA | |
| RMC CARS | GA | |
| ROCKIN RIDES | GA | |
| ROME AUTO BROKERS  INC. | GA | |
| ROME MOTOR SALES | GA | |
| RONNIE COLE  INC. | GA | |
| RONNIE THOMPSON AUTO & RV SALES | GA | |
| ROOCK AUTOSPORT SALES  INC. | GA | |
| ROSWELL MOTORS | GA | |
| ROSWELL STREET AUTO SALES | GA | |
| RPM AUTOSALES INC. | GA | |
| RPM MOTORING  INC. | GA | |
| RUIZ QUALITY MOTORS  INC. | GA | |
| RUTHERFORD USED CARS | GA | |
| S & D AUTO CONCEPTS  LLC | GA | |
| S & E SALES | GA | |
| S & L AUTO BROKERS | GA | |
| SAFEWAY AUTO SALES | GA | |
| SALAAM AUTO SALES  INC. | GA | |
| SALEH'S AUTO SALES | GA | |
| SAM & KE CORPORATION | GA | |
| SAMMIE'S AUTO SALES | GA | |
| SCHULTZ AUTOMOTIVE | GA | |
| SECURITY AUTO SALES LLC AKA SECURITY AUTO SALES L.L.C. | GA | |
| SELECT MOTOR CARS | GA | |
| SHED'S AUTO SALES | GA | |
| SHERIFF'S USED CARS | GA | |
| Shipp Motors | GA | |
| SIDLO AUTO SALES  INC. | GA | |
| SIGNATURE CERTIFIED AUTO SALES  INC. | GA | |
| SIGNATURE MOTORS AUTO SALES  LLC | GA | |
| SIMPLE AUTO SOLUTIONS  INC. | GA | |
| SINCLAIR AUTO SALES | GA | |
| SIX-FIVE QUALITY USED CARS  INC. | GA | |
| SKEET'S AFFORDABLE AUTOS | GA | |
| SLEEPY HOLLOW AUTO BROKERS | GA | |
| SMYRNA IMPORTS INC | GA | |
| SODERQUIST MOTOR CITY | GA | |
| SOURCE ONE AUTO BROKERS | GA | |
| SOUTH COAST AUTO SALES | GA | |
| SOUTH DIXIE AUTO BROKERS  LLC | GA | |
| SOUTH GEORGIA AUTO SALES OF VALDOSTA  INC. | GA | |
| SOUTHEAST AUTO BROKERS | GA | |
| SOUTHEAST AUTOMOTIVE GROUP | GA | |
| SOUTHEAST FINANCIAL SERVICES | GA | |
| SOUTHEAST GEORGIA AUTO BROKERS | GA | |
| SOUTHEASTERN TRUCK & AUTO | GA | |

| | | |
|---|---|---|
| SOUTHERN AUTO SALES | GA | |
| SOUTHLAND AUTO SALES INC. | GA | |
| SOUTHSIDE AUTO SALES  INC. | GA | |
| SOUTHWEST GEORGIA MOTORS LIMITED LIABILITY COMPANY | GA | |
| SOUTHWESTERN USED CAR SALES  INC. | GA | |
| SPARKLEAN AUTOS | GA | |
| SPECIALTY AUTO SALES | GA | |
| SPIRIT CYCLES | GA | |
| STERLING AUTO BROKERS AKA STERLING AUTO BROKERS LLC | GA | |
| STEVE DODGE'S AUTO RESALE | GA | |
| STONE MOUNTAIN MOTORS | GA | |
| STRAIGHT ARROW AUTO BROKERS  LLC | GA | |
| STREET IMAGES  INC. | GA | |
| STROUD MOTORS | GA | |
| SUGAR HILL AUTO SALES  INC. | GA | |
| SUMMERLIN AUTO SALES | GA | |
| SUN AUTO SALES  LLC | GA | |
| SUNNY CAR SALES | GA | |
| SUNSHINE AUTO BROKERS  INC. | GA | |
| SUPERIOR AUTO SALES  LLC | GA | |
| SUPREME IMPORTS  LLC | GA | |
| SWEETWATER AUTO SALES | GA | |
| T & P AUTO EXPERTS  INC. | GA | |
| T & T PARKER AUTO BROKERS | GA | |
| TCL AUTO SALES | GA | |
| TELFAIR AUTO OUTLET | GA | |
| THAXTON'S USED AUTO SALES | GA | |
| THE AUTO NETWORK | GA | |
| THE CAR PORT  LLC | GA | |
| THE FAMILY AUTOMOTIVE SALES GROUP | GA | |
| THE FUND FINDERS & LEASING AND CAR SALES INC. | GA | |
| THE REGAL AUTOMOTIVE GROUP INC. | GA | |
| THOMASVILLE AUTO SALES LLC | GA | |
| THREE RIVERS AUTO SALES  L.L.C. | GA | |
| THRIFTY CAR RENTAL/AERO USED CARS | GA | |
| TIM NELSON AUTO SALES | GA | |
| TLC CARS  INC. | GA | |
| TMS AUTO SALES | GA | |
| TOMAHAWK AUTO SALES  INC. | GA | |
| TONY'S COMPLETE AUTOMOTIVE  INC. | GA | |
| TOP ELITE AUTO SALE INC | GA | |
| TOWN & COUNTRY DODGE CHRYSLER JEEP | GA | |
| TOWN LAKE AUTO SALES  INC. | GA | |
| TRIKES BY COACH RICE | GA | |
| TRI-STAR AUTO GROUP | GA | |
| True Credit Auto Broker | GA | |
| U & E INTERNATIONAL GROUP LLC | GA | |
| U.S. AUTOMART  INC. | GA | |
| UDRIVE LLC | GA | |
| UDRIVE XPRESS | GA | |
| ULYSSE AUTO CONNECTION  LLC. | GA | |
| UNDERPRICED AUTOS  LLC | GA | |
| UNDERWOOD USED CARS | GA | |
| UNIQUE AUTO SALES | GA | |
| UNITED AUTO RENTAL & SALES  INC. | GA | |
| UNITY AUTO BROKERS | GA | |
| UNITY AUTO SALES | GA | |
| UNLIMITED AUTO BROKERS  LLC | GA | |
| UPSCALE MOTORSPORTS | GA | |
| U-SAVE CAR SALES | GA | |
| USED AUTO SMART | GA | |
| USED CAR FACTORY | GA | |
| V R AUTO SALES LLC | GA | |
| VALUE CAR SALES INC | GA | |
| VEHICLES IN MOTION  LLC | GA | |
| VICTORY LANE MOTOR SPORTS | GA | |

| | | |
|---|---|---|
| VIKING IMPORT & DOMESTIC AUTO SALES  INC. | GA | |
| VM AUTO SALES  INC. | GA | |
| WALKER-HARPER CAPITAL INVESTMENT  INC. | GA | |
| WATFORD'S AUTOMOTIVE | GA | |
| WAYCROSS AUTO BROKERS | GA | |
| WAYNE'S USED CARS | GA | |
| WC AUTO SALES | GA | |
| WDS MOTORSPORTS | GA | |
| WE DRIVE  INC | GA | |
| WESLEY GOGGINS INC. | GA | |
| WEST GEORGIA AUTO SALES  INC. | GA | |
| WEST GEORGIA GOLF CARTS | GA | |
| WEST SIDE AUTO SALES & DETAIL | GA | |
| WILKERSON AUTO | GA | |
| WINDER AUTOMAX  INC. | GA | |
| WINNER'S CIRCLE MOTORS | GA | |
| WOOD BRIDGE ENTERPRISES INC | GA | |
| WOODSTOCK AUTO BROKER INC | GA | |
| WORLD AUTOMOTIVE FINANCIAL SERVICES  INC. | GA | |
| WORLD CLASS AUTO BROKERS | GA | |
| X5 GROUP MOTORS  INC. | GA | |
| XCEL AUTO SALES | GA | |
| X-FYNITY AUTO BROKERS | GA | |
| XQUISITE AUTO SALES INC. | GA | |
| XTREME MACHINE POWERSPORTS | GA | |
| YA BOY AUTO SALES AND DETAIL  INC. | GA | |
| ZINTAR'S COLLISION AND AUTO REPAIR | GA | |
| | **GA Total** | **2.99%** |
| 3 D AUTO | IA | |
| A & M AUTO CENTER INC. | IA | |
| A-1 Quality Used Cars | IA | |
| AA AUTO SALES | IA | |
| ABC TRUCKS | IA | |
| ACCESS AUTO INC. | IA | |
| ACCURATE APPLIANCE & MORE | IA | |
| ACHESON WEST SALES  INC. | IA | |
| ADEL AUTO SALES | IA | |
| ADVANTAGE AUTO OUTLET | IA | |
| ALBERTSON AUTO SALES AND CAR CARE | IA | |
| ALL THAT AUTO SALES | IA | |
| AMERICAN CAR WHOLESALE | IA | |
| ANANIA AUTO SALES | IA | |
| AUTO ACRE | IA | |
| AUTO CREDIT | IA | |
| AUTO EXPRESS II | IA | |
| AUTO FINDERS | IA | |
| AUTO IMAGE | IA | |
| AUTO MEDIC | IA | |
| AUTO PLEX  L.L.C. | IA | |
| AUTOS 4 LESS | IA | |
| AUTOWORLD-CR  LLC | IA | |
| BARTEN AUTO SALES | IA | |
| BATHKE AUTO SALES | IA | |
| BIG DEAL AUTO PLAZA | IA | |
| BIG GUY AUTO SALES | IA | |
| BOB'S AUTO | IA | |
| BROWNS CAMPER SALES | IA | |
| C & C AUTO SALES INCORPORATED | IA | |
| C & W USED CARS | IA | |
| CAPITOL CITY MOTORS | IA | |
| CAR CITY  INC. | IA | |
| CAR CONNECTION | IA | |
| CAR SMART | IA | |
| CARDINAL AUTO SALES | IA | |
| CARDINAL AUTO SALES | IA | |
| CARL'S USED CARS & DETAIL | IA | |

| | | |
|---|---|---|
| CARS  INC. | IA | |
| CEDAR RAPIDS SUZUKI CARS | IA | |
| CENTRAL PLAINS AUTOMOTIVE | IA | |
| CHAMPION MOTORS | IA | |
| CHANCY PIERCE MOTORS  INC. | IA | |
| CONNIE'S CARS SALES  L.L.C. | IA | |
| CORRIDOR MOTORS | IA | |
| COURTNEY'S USED CARS | IA | |
| CROSSROADS AUTO & TRUCK CENTER LLC | IA | |
| CROSSROADS AUTO REPAIR | IA | |
| CURTIS MOTORS | IA | |
| CUSTOM AUTO SALES OF IOWA  INC. | IA | |
| D & D AUTO | IA | |
| D & K AUTO | IA | |
| DAVE'S AUTO | IA | |
| DAVID  A. FARMER  INC. | IA | |
| DC AUTO SALES | IA | |
| DEACTIVATED - IOWA WHOLESALE AUTO AUCTION | IA | |
| DELTA AUTO SALES | IA | |
| DEVORE MOTORS  INC.; DEVORE CHEVROLET  INC DBA BUICK  OLDSMOBILE  PONTIAC  GMC; DEVORE CHEVI | IA | |
| DIAMANTE AUTO | IA | |
| DIAMOND WHOLESALE AUTO | IA | |
| DICK'S AUTO SALES | IA | |
| DIRKS MOTOR COMPANY | IA | |
| DOG GONE GOOD CARS  INC. | IA | |
| DON'S TIRE & AUTO  INC. | IA | |
| DOUG'S AUTO | IA | |
| DURANGO'S AUTO SALES & REPAIR | IA | |
| E. ALVAREZ AUTO SALES AND ALVAREZ AUTO SALES | IA | |
| EASY AUTO  LLC | IA | |
| ECONOMY AUTO REPAIR  INC. | IA | |
| ENRIQUEZ AUTO SALES  INC. | IA | |
| FAMILY AUTO CENTER  INC. | IA | |
| FARLEY'S WHOLESALE | IA | |
| FINISH LINE MOTORS | IA | |
| FOUNTAINHEAD AUTO SALES | IA | |
| GAPS AUTO | IA | |
| GATEWAY AUTO SALES | IA | |
| GOOD AUTO'S & REPAIR SERVICE  ALL IOWA AUTO  ALL IOWA TIRES  & ALL IOWA TRANSMISSIONS | IA | |
| GREENFIELD'S PROFESSIONAL AUCTION SERVICE  INC. | IA | |
| GREENHURST AUTO BUILDERS | IA | |
| GUARANTEED AUTO SALES  INC. | IA | |
| H AND S AUTO SALES | IA | |
| HEARTLAND MOTORS | IA | |
| HENRY'S AUTO SALES  INC. | IA | |
| HERMAN'S AUTO SERVICE | IA | |
| HILLSIDE AUTO SALES | IA | |
| Hubbell Motors Inc. | IA | |
| IN AND OUT AUTO | IA | |
| INTEGRITY AUTO SALES | IA | |
| INTEGRITY AUTOMOTIVE GROUP  INC. | IA | |
| IOWA AUTO EXCHANGE | IA | |
| IOWA AUTO RENTAL  L.L.C. | IA | |
| IOWA VEHICLE MANAGEMENT | IA | |
| J & C AUTO SALES | IA | |
| J & K MOTORS | IA | |
| J.P.'S CAR CONNECTION L.L.C. | IA | |
| JARMAN AUTO SALES | IA | |
| JIM CORDES MOTORS  INC. | IA | |
| JIM SCOTT AUTOMOTIVE | IA | |
| JIMMY B'S AUTO BODY & FRAME PULLING  INC. | IA | |
| JOHN'S USED CARS & AUTO BODY REPAIR | IA | |
| K & L AUTO | IA | |
| KALONA AUTO SALES | IA | |
| KARLSON'S AUTO SALES | IA | |
| KEN'S TOWN & COUNTRY MOTORS LLC | IA | |

| | | |
|---|---|---|
| KEY'S AUTO | IA | |
| KIMBERLY AUTO MART  INC. | IA | |
| K'S ACRES AUTO | IA | |
| LAKE COUNTRY AUTOMOTIVE | IA | |
| LAMBIRTH TRUCKS & PARTS | IA | |
| LANSING AUTO SALES | IA | |
| LAUGHING FISH AUTO SALES | IA | |
| LEFTY'S AUTO OUTLET | IA | |
| LEGACY AUTO SALES  INC. | IA | |
| MASON CITY AUTO SALES | IA | |
| MAXXIMUM MOTORS | IA | |
| MCKEE AUTO & RV | IA | |
| METRO TRANSMISSION | IA | |
| MIDLAND AUTO INC. | IA | |
| MIGHTY GOOD USED CARS | IA | |
| MIKE'S AUTO SALES | IA | |
| MONTICELLO FAMILY AUTO CENTER  INC. | IA | |
| MOTO-SOURCE | IA | |
| NELSON'S AUTO SALES | IA | |
| NORTHLAND AUTO & MARINE  INC. | IA | |
| ONE STOP AUTO | IA | |
| ORCHARD SALES | IA | |
| OTTUMWA CAR CREDIT | IA | |
| PAYLESS AUTO | IA | |
| POPE'S AUTO SALES AND DETAIL | IA | |
| QUALITY MOTORS | IA | |
| R & M AUTO SALES  LLC | IA | |
| R.P.M. MOTOR COMPANY  INC. | IA | |
| RC MOTORS  L.L.C. | IA | |
| REBEL DETAIL  L.L.C. | IA | |
| RED CARPET AUTO GROUP  L.L.C. | IA | |
| REDLINE MOTORS | IA | |
| REESE AUTOMOTIVE | IA | |
| RENT- A- DENT | IA | |
| RHOMBERG AVE AUTO MART | IA | |
| RIVER RAT AUTO & STORAGE | IA | |
| RIVER'S EDGE AUTO SALES | IA | |
| RIVERSIDE AUTO SALES | IA | |
| ROSS CO | IA | |
| ROUTE 65 AUTOMOTIVE | IA | |
| RUDO'S AUTO SALES | IA | |
| SECURE MOTORS  L.L.C. | IA | |
| SELECT AUTO SALES | IA | |
| SELECTIVE AUTO | IA | |
| SIXTH STREET AUTO SALES  INC. | IA | |
| SMITTY'S AUTO SALES | IA | |
| SNAPPY'S USED CARS | IA | |
| STEVE RICHARDS AUTO SALES | IA | |
| STOCK MOTORS  INC. | IA | |
| STOKKE AUTO SALES | IA | |
| SWANSON MOTORS | IA | |
| THE AUTO CONNECTION  INC. | IA | |
| THE CAR STORE | IA | |
| THE MOTORHAUS | IA | |
| THEILEN AUTO SALES | IA | |
| TLC AUTO SALES | IA | |
| T-N-T AUTO SALES | IA | |
| TRAILS END AUTO & TRUCK  INC. | IA | |
| USED CAR CONNECTION | IA | |
| USED CARS  INC. | IA | |
| VERNON HEIGHTS AUTO | IA | |
| VICTORS AUTO SALES | IA | |
| VIP AUTO SALES  INC. | IA | |
| WAGNER'S AUTO SALES & SERVICE & WAGNER'S | IA | |
| WALT'S | IA | |
| WEST SIDE AUTO SALES | IA | |

| | | |
|---|---|---|
| WESTSIDE MOTORS  INC. | IA | |
| WHEEL MAN AUTO | IA | |
| WHEELS 4 U | IA | |
| WHEELS UNLIMITED | IA | |
| WINTERSET AUTO SALES | IA | |
| WORKCARS IOWA  L.L.C. | IA | |
| WYMAN'S AUTO | IA | |
| Z'S INC. | IA | |
| | **IA Total** | **0.48%** |
| 27TH & MAIN AUTO GROUP  LLC | ID | |
| 3D'S AUTO WHOLESALE | ID | |
| A & K AUTO LLC | ID | |
| AAA AUTO & CYCLE SALES  LLC | ID | |
| ACADIANA | ID | |
| ADELIO'S AUTO SALES | ID | |
| ADVANTAGE AUTO SALES | ID | |
| AUTO PLUS  INC. | ID | |
| AUTO SENSE | ID | |
| AUTO WORLD | ID | |
| AUTOWORLD EXPRESS CAR COMPANY | ID | |
| B & B RECOVERY WHOLESALE | ID | |
| BALDWIN BOYS AUTO SALES  INC. | ID | |
| BELOW BOOK AUTO SALES | ID | |
| BLAINE D. SNEVA'S AFFORDABLE CARS INC. | ID | |
| BLUE JAY AUTO SALES | ID | |
| BLUE SKY AUTO | ID | |
| BOISE AUTO CLEARANCE | ID | |
| BOISE VINTAGE CYCLE & SALVAGE  LLC | ID | |
| BUDGET AUTO SALES | ID | |
| BUY RITE MOTORS  LLC | ID | |
| CAPITAL MOTORS | ID | |
| CAR SHOPPING NETWORK  L.L.C. | ID | |
| CARMASTERS INC. | ID | |
| CARSMART | ID | |
| CENTURY BOAT LAND  LLC | ID | |
| CIRCLE AUTO LLC | ID | |
| DIAMOND G ENTERPRISES  LLC | ID | |
| DIRECT AUTO | ID | |
| EASY AUTO SALES | ID | |
| EMINENT AUTO SALES | ID | |
| EPPIE'S AUTOS  LLC | ID | |
| ETHICS AUTOS | ID | |
| ETHICS AUTOS LLC | ID | |
| EXCLUSIVE MOTOR COMPANY LLC | ID | |
| EXCLUSIVE MOTORSPORTS LLC | ID | |
| EXECUTIVE IMPORTS | ID | |
| E-ZEE AUTO SALES | ID | |
| FASTLANE AUTO LLC | ID | |
| FIRST CLASS AUTOS | ID | |
| FRONTLINE WHOLESALE  INC. | ID | |
| FULL BOAR MOTOR SPORTS  INC. | ID | |
| G & L WILD STYLES | ID | |
| GARDEN VALLEY MOTORS | ID | |
| GO GREEN ELECTRIC CARS LLC | ID | |
| H & W NORTHWEST  INC. | ID | |
| HATTAR MOTOR GROUP  INC. | ID | |
| HEATH CARRIAGE WORKS | ID | |
| HEDBERG SOLOMON AUTO LLC | ID | |
| HUNT BROS AUTO AUCTION | ID | |
| IDAHO AUTO CENTER  LLC. | ID | |
| IVAN'S STREET DREAMS AUTO SALES | ID | |
| JACKSON'S BUY  SELL  TRADE  INC. | ID | |
| JB WHOLESALE  LLC | ID | |
| JENNIFERS COUERDALENE CARS | ID | |
| JJ'S ROCKY MOUNTAIN AUTO LLC | ID | |
| JTS AUTO WHOLESALE L.L.P | ID | |

| | | |
|---|---|---|
| KASOTA AUTO SALES | ID | |
| KIMBERLY ROAD MOTOR CARS  INC. | ID | |
| KNIGHT AUTO SALES  LLC | ID | |
| LAKE CITY IMPORTS | ID | |
| LAKE CITY IMPORTS  LLC | ID | |
| LAYTON AUTO  INC | ID | |
| LOW BOOK AUTO SALES | ID | |
| MAYFIELD MOTORS | ID | |
| MIKE LODES  LLC | ID | |
| MOUNTAIN VIEW MOTORS | ID | |
| MOUNTAIN VIEW MOTORS SALES & SERVICE | ID | |
| NELSON'S AUTO SALES INC. | ID | |
| ON THE ROAD AGAIN AUTO SALES | ID | |
| OUT THE DOOR AUTO SALES | ID | |
| OUTFITTERS TRUCK & RV CENTER  INC. | ID | |
| OVERTIME GARAGE LLC | ID | |
| PACIFIC MOTOR GROUP | ID | |
| PARADISE MOTORS | ID | |
| PERFORMANCE AUTO SALES | ID | |
| PHAT KAT AUTO SALES | ID | |
| POOL MOTORS NORTH  LLC | ID | |
| QUAD CITIES AUTO LIQUIDATORS | ID | |
| QUICKCASH4CARS.COM | ID | |
| RIMROCK AUTO SALES  LLC | ID | |
| RM AUTO GROUP LLC | ID | |
| SCOOT N' POWERSPORTS | ID | |
| SCOOTERS OF BOISE | ID | |
| SCOTTIE MATTHEWS & ASSOCIATES LLC | ID | |
| SECOND NATURE AUTOS | ID | |
| SMART CARS | ID | |
| SMILEY'S AUTOMOTIVE  INC. | ID | |
| SOLID ROCK MOTORS L.L.C. | ID | |
| SOUPYS AUTO SALES | ID | |
| SOUTHERN CAR COMPANY LLC | ID | |
| SPORT MOTORS | ID | |
| STEPHENS AUTO GROUP | ID | |
| SULLIVANS  DBA CT SULLIVANS | ID | |
| TGA WHOLESALE | ID | |
| THE CAR GUYS LLC | ID | |
| THE CAR LOT | ID | |
| TOM'S AUTO SALES LLC. | ID | |
| TRIPLE W AUTO RANCH LLC | ID | |
| TWIN CITY AUTO'S | ID | |
| UNIQUE AUTO SALES | ID | |
| UNIVERSAL AUTO SALES | ID | |
| VALUE PLUS CAR LTD CO. | ID | |
| VISTA AUTO SALES | ID | |
| WALLACE AUTO LLC | ID | |
| WESTERN VEHICLE OUTLET | ID | |
| WHEELS AUTO | ID | |
| WIGGS AUTO MART | ID | |
| WILSON AUTO CENTER | ID | |
| YELLOWSTONE COUNTRY TRUCK & AUTO | ID | |
| ZERODOCFEE.COM | ID | |
| | **ID Total** | **0.51%** |
| 1 CAR SALES INC. | IL | |
| 1 STOP AUTO'S | IL | |
| 131 AUTO SALES | IL | |
| 142 MOTORS | IL | |
| 161 AUTO SALES  INC. | IL | |
| 2 BROTHERS MOTORSPORTS | IL | |
| 2G AUTO SALES AND REPAIR  INC. | IL | |
| 2-M AUTO SALES | IL | |
| 3 D AUTO | IL | |
| 42ND ST AUTO SALES | IL | |
| 815 MOTORSPORTS | IL | |

| | | |
|---|---|---|
| 88 MOTORSPORTS  INC. | IL | |
| A & B AUTO CENTER | IL | |
| A & D IMPORT MOTORS | IL | |
| A TO Z AUTO SALES | IL | |
| A.J.'S AUTO SALES | IL | |
| A.K. AUTO SALES | IL | |
| A-2 AUTO SALES  INC. | IL | |
| AARON AUTO SALES LLC | IL | |
| ACCEL SPORTS AND IMPORTS INC. | IL | |
| ADDISON AUTO GROUP INC. | IL | |
| AFFORDABLE AUTO SALES | IL | |
| AFFORDABLE AUTOS OF EAST ST. LOUIS | IL | |
| AFFORDABLE TRANSPORTATION | IL | |
| ALISON HAGGERTY BUICK PONTIAC GMC  INC. | IL | |
| ALL ABOUT CARS | IL | |
| ALL TRUCK STOP INC | IL | |
| ALL-STARS AUTOMOTIVE TEAM | IL | |
| AMERICA MOTORCARS INC. | IL | |
| AMERICAN AUTO SALES | IL | |
| AMERICAN MOTORS USA  INC. | IL | |
| AMERICAN VANSTAND MANUFACTURING  INC. | IL | |
| ANTRIM AUTOMOTIVE | IL | |
| APOLLO MOTORS | IL | |
| APPROVED AUTO SALES AND FINANCING | IL | |
| ARMITAGE AUTO HOUSE | IL | |
| ARTIE'S AUTO SPORTS AND ATVS  L.L.C. | IL | |
| ASHLAND CAR LOAN CENTER  LLC | IL | |
| ASHUTOSH AUTO INC. | IL | |
| ASSURED AUTO SALES  LLC | IL | |
| ATTRACTION AUTO SALES | IL | |
| AUTO & RV CENTER OF BEACH PARK LTD | IL | |
| AUTO LANE INC. | IL | |
| AUTO OUTLET | IL | |
| AUTO VILLA | IL | |
| AUTOBAHN AUTO SALES | IL | |
| AUTOBON | IL | |
| AUTOMODEAL | IL | |
| AUTOMOTO  INC. | IL | |
| B HESS & COMPANY LLC | IL | |
| BABAZ AUTO SALES | IL | |
| BAHENA INC. | IL | |
| BANKAUTO MOTORS INC. | IL | |
| BARNES AUTO SALES | IL | |
| BEACH SALES | IL | |
| BELVIDERE AUTO SALES | IL | |
| BELVIDERE MOTORSPORTS | IL | |
| BENEDICT AUTO SALES | IL | |
| BENTON AUTO SALES AND SERVICES | IL | |
| BEST QUALITY AUTO SALES | IL | |
| BIG BOYS TOYS | IL | |
| BIG CITY MOTOR SALES  INC. | IL | |
| BIG DISCOUNT MOTORS  INC. | IL | |
| BIG JIM'S AUTORAMA | IL | |
| BILL BUSH AUTO SALES  INC. | IL | |
| BOLINGBROOK MOTORS | IL | |
| BORDER LINE AUTO SALES | IL | |
| BOYS AND LACY  INC. | IL | |
| BRIDGEVIEW AUTOMART  INC. | IL | |
| Broshous Auto Plaza  Inc. | IL | |
| BUHLS AUTO REPAIR | IL | |
| BUMPIN AUTO SALES | IL | |
| BUY SMART MOTORS | IL | |
| BYRD'S AUTO INC. | IL | |
| C & T AUTO REPAIR | IL | |
| C.A.R.S | IL | |
| CAPITOL AUTO ENTERPRISE  INC. | IL | |

| | | |
|---|---|---|
| CAR CORRAL INC. | IL | |
| CAR DEPOT INC | IL | |
| CAR DYNAMICS INC. | IL | |
| CAR INN USA INC. | IL | |
| CAR LOAN CENTER INC. | IL | |
| CAR MANIA INC. | IL | |
| CAR NETWORK INC. | IL | |
| CAR PLANET INC. | IL | |
| CARBIZ AUTO CREDIT AQ INC. | IL | |
| CARLINK MOTORS INC. | IL | |
| CARMART USA AKA CARMART USA INC | IL | |
| CARS-N-THINGS AUTO INC. | IL | |
| CARTOWN | IL | |
| CARZ R US | IL | |
| CASINO MOTOR SALES | IL | |
| CHAMPAIGN AUTO SALES | IL | |
| CHEROKEE AUTO SALES | IL | |
| CHICAGO AUTO MART INC | IL | |
| CHICAGO AUTOHAUS LTD | IL | |
| CHICAGO CAR GALLERY | IL | |
| CHUCK DZAK MOTORS | IL | |
| CIOFFI MOTORS | IL | |
| CLEM'S AUTO SALES OF SOUTH BELOIT LTD. | IL | |
| CLEVELAND AUTO SALES INC. | IL | |
| COLBY CO | IL | |
| COMPLETE HOME | IL | |
| CORRAL MOTORS | IL | |
| CORVETTE COLLECTION INC | IL | |
| COWBOY TRADING COMPANY INC | IL | |
| CRASE AUTO CONNECTION INCORPORATED | IL | |
| CRAZ E CARZ | IL | |
| CREDIT FREEDOM AUTO WORLD KURZAC LLC | IL | |
| CREST MOTOR SALES INC | IL | |
| CROSS LANDER OF MONTGOMERY INC. | IL | |
| CROSSROADS AUTO MART INC. | IL | |
| D & D ENTERPRISES | IL | |
| DEACTIVATED - NORTHERN ILLINOIS AUTO AUCTION INC. | IL | |
| DEACTIVATED TRI-STATE AUTO AUCTION INC. | IL | |
| DEALS ON WHEELS AUTO | IL | |
| DECATUR AUTO CONNECTION INC. | IL | |
| DECATUR USED CARS | IL | |
| DELORIAN MOTORS | IL | |
| DELTA MOTORS INC. | IL | |
| DELUXE MOTORS INC. | IL | |
| DIAMOND AUTO SALES | IL | |
| DIANA AUTO SALES LLC | IL | |
| DIRECT AUTO BROKERS INC. | IL | |
| DIXON ATV & USED CARS | IL | |
| DLS AUTO SALES | IL | |
| DONE DEALS AUTO SALES | IL | |
| DOT COM MOTORS SALES INC. | IL | |
| DOTCOMCARZ CORP. | IL | |
| DOUGS AUTO | IL | |
| DOWNTOWN DEALS | IL | |
| DOWNTOWN MOTOR SALES INC. | IL | |
| DRIVE TODAY FINANCIAL INC. | IL | |
| DRIVERS PARK INC | IL | |
| D'S AUTO WORLD LTD. | IL | |
| DYNAMIC AUTO SALES | IL | |
| EAST COURT MOTORS | IL | |
| EASY CAR SALES & REPAIR INC. | IL | |
| EL CHE AUTO SALES | IL | |
| ELDORADO MOTORS INC. | IL | |
| ELITE MOTORS SALES INC. | IL | |
| EMC AUTOMOTIVE INC. | IL | |
| ERC FLEET SALES AND SERVICE INC. | IL | |

| | | |
|---|---|---|
| ERICSYN MOTORWORKS  INC. | IL | |
| ESELLEXPRESS CLASSIC CARS | IL | |
| EURO-MOTORS AUTO DEALERS | IL | |
| EUROPEAN AUTO BODY & SALES  INC. | IL | |
| EUROPEAN AUTO EXCHANGE  INC. | IL | |
| E-WHEELS.COM  INC. | IL | |
| EXECUTIVE AUTO CORPORATION | IL | |
| EXTREME MOTOR WERKS | IL | |
| F.T.A.S.  INC. | IL | |
| FAMILY MOTORS  INC. | IL | |
| FAMILY PONTIAC ISUZU | IL | |
| FASTLANE AUTO SALES | IL | |
| FIESTA MOTORS | IL | |
| FIVE STAR SALES | IL | |
| FLASH MOTORS  INC. | IL | |
| FOUR FLAGS MOTORS | IL | |
| FOURW AUTO SALES | IL | |
| G & C MOTORSPORTS  INC. | IL | |
| GAMBLIN'S AUTO SALES | IL | |
| GATEWAY AUTOPLEX  INC. | IL | |
| GENES AUTO | IL | |
| GHABEN AUTO GROUP  LLC | IL | |
| GLENBARD AUTO DEALER | IL | |
| G-NOTE MOTORS INC. | IL | |
| GOLDEN KEY AUTO SALES | IL | |
| GRAYSLAKE MOTORSPORT  INC. | IL | |
| GREAT BUY MOTORS | IL | |
| GREEN RIVER AUTO SALES | IL | |
| GREG BLACKFORD AUTO SALES | IL | |
| GREG VALLETT AUTO SALES  INC. | IL | |
| HANDS ON TOWING & AUTOMOTIVE | IL | |
| HAT TRICK AUTO SALES | IL | |
| HOCH'S AUTO SALES | IL | |
| HOT RODS & AUTO WHOLESALERS | IL | |
| HOT WHEELS MOTORS  INC. | IL | |
| HUNTLEY CHEVROLET  INC. | IL | |
| IDEAL MOTORS INC. | IL | |
| IMOTORSPORTS | IL | |
| IMPORT MOTORS  INC. | IL | |
| INDEPENDENT 1 MOTORSPORTS INC. | IL | |
| INTEGRITY AUTO SALES SOUTH  LLC | IL | |
| INTEGRITY MOTOR CARS INCORPORATED | IL | |
| INTERNATIONAL AUTO BROKERS  INC. | IL | |
| INTERNET AUTO SALES  INC. | IL | |
| J & L AUTO SALES | IL | |
| J & M AUTO SALES | IL | |
| JB AUTO SALES | IL | |
| JHAWK AUTO BARN LLC | IL | |
| JOHN'S AUTO MART INC. | IL | |
| JOSEPH AUTO MALL INCORPORATED | IL | |
| JOSEPH MOTORS AUTO SALES  INC. | IL | |
| JOSE'S AUTO SALES  INC. | IL | |
| JTS AUTO SALES  INC. | IL | |
| JUAREZ AUTO SALES | IL | |
| JUNIOR'S AUTO SALES | IL | |
| JUST-IN-AUTO | IL | |
| JW MOTORS | IL | |
| KAL'S CARS  INC. | IL | |
| KARZ AUTO SALES | IL | |
| KASCH FINE CARS  INC. | IL | |
| KAZIMIERZ AUTO SALES | IL | |
| Kendall County Motorsports | IL | |
| KEVINS AUTO SALES | IL | |
| KID CARS | IL | |
| KILBURN AUTO SALES | IL | |
| KING AUTO SALES  INC. | IL | |

| | | |
|---|---|---|
| KINGDOM AUTO SALES INCORPORATED | IL | |
| KING'S AUTO SALES OF MCLEANSBORO  INC. | IL | |
| KRIER MOTORSPORTS INC. | IL | |
| LAKE SIDE FORD | IL | |
| LANDMARK AUTO SALES  LLC | IL | |
| LARGO AUTOMOTIVE | IL | |
| LARRY CURTIS CARS  INC. | IL | |
| LEGION AUTO  INC. | IL | |
| LEM'S MOTORS | IL | |
| LIBERTY IMPORTS ONLINE  INC. | IL | |
| LIBERTY MOTORS  LLC. | IL | |
| LINCOLNLAND AUTO | IL | |
| LOMBARD CAR CO. | IL | |
| LONNIE'S TIRE & AUTO  INC. | IL | |
| LOSACCO MOTORS | IL | |
| LOYALTY AUTO SALES  LLC | IL | |
| LUKE'S PERFORMANCE AUTO SALES | IL | |
| LUXURY AUTO GROUP  INC. | IL | |
| M & I AUTO GROUP LLC | IL | |
| M & S AUTO  INC. | IL | |
| MACALEE MOTORS  INC. | IL | |
| MADISON AUTO INC. | IL | |
| MARCO'S WHOLESALE | IL | |
| MARS MOTORS INC. | IL | |
| MARSHALL MOTORS AUTO SALES | IL | |
| MARTEN MOTORS INC. | IL | |
| MARTENS PRE-OWNED  INC. | IL | |
| MARX AUTO MART INC | IL | |
| MATT TAYLOR AUTOMOTIVE  INC. | IL | |
| MAYWOOD AUTO SALES | IL | |
| MAZ AUTO  INC. | IL | |
| MBF AUTO GROUP INC. | IL | |
| MCNETT AUTOMOTIVE GROUP  LLC | IL | |
| MELVIN AUTO SALES | IL | |
| METRO EAST AUTO MART  INC. | IL | |
| MEX AUTO GROUP  INC | IL | |
| MEX CAR SALES INC. | IL | |
| MEXICO AUTO SALES AKA MEXICO AUTO SALES INC. | IL | |
| MICHOACAN AUTO SALES  INC. | IL | |
| MIDWEST AUTO LOCATORS | IL | |
| MIDWEST CAPITAL LEASING  CORP. | IL | |
| MIDWEST CAR CREDIT | IL | |
| MIDWEST DIESEL TRUCKS | IL | |
| MIDWEST GOAT FARM | IL | |
| MIDWEST MOTORS AND CAR SALES INC. | IL | |
| Midwest Motorsports | IL | |
| MIDWEST MOTORWERKS INC. | IL | |
| MIKE LESSER AUTO SALES | IL | |
| MILLER CHEVROLET  INC. | IL | |
| MIRACLE MOTORS | IL | |
| MOTOR SPORTS AUTO SALES  INC. | IL | |
| MOTOR WEST | IL | |
| MOTOR WHOLESALERS  INC. | IL | |
| MPM MOTORS LLC | IL | |
| MY CAR SCOUT | IL | |
| N.V. AUTO SALES | IL | |
| NAPERVILLE IMPORTS ONLINE  INC | IL | |
| NATIONAL AUTO GROUP INCORPORATED | IL | |
| NATIONAL AUTO SALES & LEASING INC. | IL | |
| NATIONWIDE LEASING INC. | IL | |
| NEWTON CAR CARE | IL | |
| Nica's Auto Sales | IL | |
| NORTH COUNTY AUTO MART | IL | |
| NORTH END DETAILING AND AUTO SALES | IL | |
| OGLESBY MOTORS | IL | |
| OLYMPIA AUTO BROKERS INC | IL | |

| | | |
|---|---|---|
| OMG AUTOMOTIVE INC. | IL | |
| ONE SPECIAL CAR  INC. | IL | |
| ONLY IN AMERICA MOTORS | IL | |
| PACIFIC AUTO SALES LTD | IL | |
| PALACE AUTO DEPOT CORP. | IL | |
| PAPPAS AUTO SALES | IL | |
| PARADISE MOTORGROUP  INC. | IL | |
| PARRISH AUTO SALES & DETAILING | IL | |
| PEAK SALES REMARKETING INC. | IL | |
| PEREZ AUTO CENTER  INC. | IL | |
| PERFECT 10 AUTO SALES | IL | |
| PLAINFIELD MOTORS | IL | |
| PLAZA AUTO SALES  INC. | IL | |
| POPS AUTO SALES | IL | |
| PREMIER AUTO GROUP | IL | |
| PREMIERSHIP MOTORS LTD. | IL | |
| PRESTIGE AUTO SALES  LLC | IL | |
| PRIME MOTORS  INC. | IL | |
| PRISTINE MOTORS INC. | IL | |
| QUAD CITY AUTO SALES  INC. | IL | |
| QUALITY AUTO | IL | |
| QUALITY AUTO SALES & SERVICE | IL | |
| QUALLS COUNTRY AUTOS | IL | |
| R & H SERVICES L.L.C. | IL | |
| R & L IMPORTS  INC. | IL | |
| RBM AUTO BROKERS | IL | |
| REDI-CREDIT AUTO MART  INC. | IL | |
| REUTHER MOTORS | IL | |
| REVELL MOTORS  INC. | IL | |
| REYNOLDS AUTO SALES | IL | |
| RITE PRICE AUTO | IL | |
| RJ ARCHER AUTO SALES INC | IL | |
| RJC AUTO & RV | IL | |
| ROBINSON CAR CONNECTION | IL | |
| ROCKET AUTO SALES  INC. | IL | |
| ROCKFORD AUTO SALES INC. | IL | |
| RODEO AUTO SALES  INC. | IL | |
| RODRIGUEZ AUTO SALES | IL | |
| RODS AUTO BODY & REPAIR | IL | |
| ROSAS DEALS ON WHEELS | IL | |
| ROUTE 120 AUTO SALES  INC. | IL | |
| ROUTE 30 AUTO SALES | IL | |
| ROUTE 30 AUTO SALES DBA GLENVIEW CONSULTING CORPORATION | IL | |
| ROYAL AUTO 1 CHICAGO | IL | |
| ROYAL AUTO SALES  INC. | IL | |
| ROYAL CROWN AUTO SALES | IL | |
| RPM MOTORSPORTS INC | IL | |
| RSC AUTO SALES | IL | |
| RT. 104 MOTORS | IL | |
| RTO AUTO SALES | IL | |
| RYANS SAFE RIDE | IL | |
| S & S TOWING | IL | |
| S&I CAR DEALERSHIP  INC. | IL | |
| SAILING WORLD  INC. | IL | |
| SAMS AUTO SALES | IL | |
| SAM'S AUTO SALES  INC. | IL | |
| SANCHEZ AUTO SALES INC | IL | |
| SAVANNA AUTO SALES | IL | |
| SCHEMPP AUTO SALES CO | IL | |
| SCHULTZ SALES AND SERVICE INC | IL | |
| SEAN MCADAM'S DODGE CITY OF ROCHELLE  INC. | IL | |
| SELECT AUTO DEPOT  INC. | IL | |
| SHAMROCK AUTO SALES & SERVICE INC. | IL | |
| SMART CHOICE AUTO SALES NORTH  INC. | IL | |
| SOUTH HOLLAND MOTORS | IL | |
| SPORTCYCLES | IL | |

| | | |
|---|---|---|
| SPRINGFIELD PRE-OWNED | IL | |
| STANDARD AUTO SALES | IL | |
| STAR MOTOR SALES | IL | |
| STAR MOTORS | IL | |
| STARLITE MOTORS  INC. | IL | |
| STARS AUTO DEPOT CORP. | IL | |
| STATE STREET MOTORS | IL | |
| STORM AUTO SALES | IL | |
| SUBURBAN AUTO SALES | IL | |
| SUBURBAN MOTORS LLC | IL | |
| SUNSHINE MOTORS | IL | |
| SUPERIOR MOTOR SPORTS  INC. | IL | |
| SUSNIK MOTORS | IL | |
| T J AUTO SALES | IL | |
| T.R.P. AUTOMOTIVE  INC. | IL | |
| TA AUTOMOTIVE | IL | |
| TAYLOR AUTOMOTIVE | IL | |
| TED'S AUTOLINE  INC. | IL | |
| TEMPLETON MOTORS LTD. | IL | |
| THE AUTO HUB  INC. | IL | |
| THE AUTO OUTPOST INC | IL | |
| THE AUTO PLEX | IL | |
| THE CAR COMPANY OF ROCKFORD  LLC | IL | |
| THE CHICAGO TOY STORE | IL | |
| THE LOAN APPROVAL CENTER | IL | |
| THE NEW WIX AUTO | IL | |
| THE WHOLESALE AUTO EMPORIUM | IL | |
| THOMAS AUTO SALES | IL | |
| THOMPSONVILLE MOTORS | IL | |
| THREE STAR AUTO | IL | |
| TIMBERLAND AUTO SALES  INC. | IL | |
| TOM FINCH AUTOMOTIVE | IL | |
| TOP DRIVEN LLC | IL | |
| TOWN & COUNTRY AUTOMOTIVE  INC. | IL | |
| TRANS-ACTION AUTOMOTIVE INC. | IL | |
| TRANSPORTATION STATION | IL | |
| TREMONT CAR CONNECTION | IL | |
| TRIPLE D AUTO SALES | IL | |
| TRISTAR MOTORS | IL | |
| TRUE IMPORTS S & S LLC | IL | |
| TRUST AUTO SALES | IL | |
| TWIN CITY AUTO SALES | IL | |
| UNIQUE AUTO EXCHANGE  INC. | IL | |
| URBAN MOTORS CORPORATION | IL | |
| USED CAR CITY INCORPORATED | IL | |
| USED CAR OUTLET  INC. | IL | |
| VALUE AUTO SALES  INC. | IL | |
| VILLA AUTOHAUS  LTD. | IL | |
| VM ASSOCIATES AUTO SALES | IL | |
| VTK MOTORS | IL | |
| W W AUTO SALES & SERVICE | IL | |
| WALKER & SONS ENTERPRISES  LTD. | IL | |
| WARNER'S AUTO | IL | |
| WEST AUTO MART ENTERPRISES | IL | |
| WESTERN MOTOR GROUP | IL | |
| WESTMONT AAI MOTORS | IL | |
| WESTMONT MOTORS | IL | |
| WESTSIDE DODGE | IL | |
| WHEELS & DEALS | IL | |
| WILD AUTO SALES | IL | |
| WRECK-AMENDED AUTOBODY | IL | |
| ZIHM MOTORS  LLC | IL | |
| ZIMMERMAN BROS.  INC. | IL | |
| | IL Total | 1.14% |
| 260 MOTORSPORTS | IN | |
| 4X4 TRUCK & AUTO SALES | IN | |

Attachment 3

| | | |
|---|---|---|
| 5 STAR AUTOMOTIVE GROUP  LLC | IN | |
| 500 AUTO SALES | IN | |
| 58 EAST AUTO SALES | IN | |
| A & L AUTO SALES | IN | |
| A X-PRESS RENT-A-CAR  INC. | IN | |
| A-1 USED CARS | IN | |
| AAA AUTO & MARINE SALES | IN | |
| ABC AUTO SALES II | IN | |
| ACCESS AUTO WHOLESALE | IN | |
| ACE AUTO SALES | IN | |
| ACORD'S AUTO SALES | IN | |
| ADAMS AUTO SALES  INC. | IN | |
| ADAMS CAR SALES | IN | |
| ADVANCE AUTO SALES | IN | |
| ADVANCED AUTO SALES  INCORPORATED | IN | |
| ADVANCED AUTO SALES & SERVICES | IN | |
| ADVANTAGE AUTO OUTLET LLC DBA ADVANTAGE AUTO OUTLET | IN | |
| ADVANTAGE AUTO SALES AND RENTAL LLC | IN | |
| AFFORDABLE AUTO SALES | IN | |
| AFFORDABLE USED CARS | IN | |
| AILES AUTO COMPANY | IN | |
| ALL IS ON AUTO | IN | |
| ALLEN'S WHOLESALE CARS | IN | |
| ALLISONVILLE IMPORTS  LLC | IN | |
| AL'S AUTO SALES | IN | |
| ALTMAN AUTO WERKES INC. | IN | |
| ALTO PASS CARS | IN | |
| AMERICAN AUTO SALES  L.L.C. | IN | |
| AMERICAN AUTO SALES OF INDIANA  INC. | IN | |
| ANDERSON AUTO SALES | IN | |
| ANTIQUE MOTORS | IN | |
| ARMOR AUTO SALES L.L.C. | IN | |
| ASK AUTOMOTIVE | IN | |
| AUTO AUCTION ENTERPRISES  INC. | IN | |
| AUTO BARN | IN | |
| AUTO BROKER USA  INC. | IN | |
| AUTO BROKERS USA | IN | |
| AUTO CITY SALES CORP. | IN | |
| AUTO CONSORTIUM  LLC | IN | |
| AUTO CREDIT | IN | |
| AUTO EXPRESSIONS  LLC | IN | |
| AUTO GALLERY | IN | |
| AUTO MAX | IN | |
| AUTO MAXX LLC | IN | |
| AUTO OPTIONS | IN | |
| AUTO OPTIONS SUPER CENTER  INC. | IN | |
| Auto Outlet | IN | |
| AUTO QUEST II LLC | IN | |
| AUTO QUEST LLC | IN | |
| AUTO SHOP | IN | |
| AUTO TOY STORE | IN | |
| AUTO WORLD EXPRESS LLC | IN | |
| AUTOMAX WORLDWIDE INC. | IN | |
| AUTOMOTIVE CONNECTION | IN | |
| AUTOPRO INC. | IN | |
| AUTOWORLD | IN | |
| AVON AUTO OUTLET INC. | IN | |
| AVON AUTOWORLD | IN | |
| AZURE ENTERPRISES  INC. | IN | |
| B & B WHOLESALERS  INC. AKA B&B WHOLESALERS  INC. | IN | |
| B & D AUTO SALES | IN | |
| B & J AUTO | IN | |
| BALDERAS FAMILY MOTORS  INC. | IN | |
| BANKER'S WHOLESALE GROUP INC. | IN | |
| BASNEY CREDIT CENTER | IN | |
| BEALS MOTOR SALES  INC. | IN | |

| | | |
|---|---|---|
| BEN WHEAT MOTORWORKS  LLC. | IN | |
| BENJI FAMILY MOTOR | IN | |
| BEST BET AUTO SALES | IN | |
| BEST BUY AUTO MART  INC. | IN | |
| BEST WEST AUTO | IN | |
| BIG MARTY'S AUTO SOLUTIONS LLC | IN | |
| BIG P'S AUTO SALES | IN | |
| BILL PRICE AUTO SALES | IN | |
| BOB PFISTER AUTO BROKER  INC. | IN | |
| BOLT AUTO SALES  LLC | IN | |
| BROCK'S AUTO CREDIT LIQUIDATORS | IN | |
| BROOKS AUTO SALES | IN | |
| BROWNSBURG AUTO SALES | IN | |
| BRUNK MOTORS  LLC | IN | |
| BUDGET MOTORS | IN | |
| BUDGET MOTORS | IN | |
| BULLS AUTO SALES | IN | |
| BURGDOERFER INVESTMENTS | IN | |
| BUY LOW RV & AUTO SALES | IN | |
| C & J AUTO SALES | IN | |
| C & M AUTO SALES  INC. | IN | |
| C & S AUTOMOTIVE | IN | |
| C BEGLEY AUTO SALES INC. | IN | |
| CALDWELL AUTOMOTIVE GROUP | IN | |
| CALIFORNIA AUTO CONNECTION  INC. | IN | |
| CALIFORNIA AUTO SALES | IN | |
| CALLAHAN'S CARS EAST  INC. | IN | |
| CAPTAINS MUFFLER CENTER & GARAGE | IN | |
| CAR DUDES | IN | |
| CAR NATION  INC. | IN | |
| CAR NOW COMPANY | IN | |
| CAR SMART LLC | IN | |
| CARBIZ AUTO CREDIT IN1 INC | IN | |
| CARBIZ AUTO CREDIT IN2 INC | IN | |
| CARBIZ AUTO CREDIT IN3 INC | IN | |
| CARMEL CAR SALES | IN | |
| CARMODY MOTORS | IN | |
| CAROLE'S CARS | IN | |
| CARRICO MOTORS | IN | |
| CARS | IN | |
| CARS DOT NET LLC | IN | |
| CARS R US | IN | |
| CARS-R-US | IN | |
| CARVER'S INC. | IN | |
| CASTLE AUTO SALES | IN | |
| CASTOR-PRUITT CAR STORE INC. | IN | |
| CBW AUTO SALES | IN | |
| CENTER CARS INC. | IN | |
| CENTER MOTOR SALES | IN | |
| CERTIFIED AUTO EXCHANGE | IN | |
| CHAD AUTO SALES | IN | |
| CHAMPION AUTOMOTIVE | IN | |
| CHEAP CARZ | IN | |
| CHEAPER CAR.COM | IN | |
| CHOICE OK USED CARS | IN | |
| CHOICE USED CAR SUPERSTORE | IN | |
| CHRISTIAN AUTO SOURCE | IN | |
| CIRCLE CITY CAR COMPANY  INC. | IN | |
| CIRCLECAR.COM | IN | |
| CIRCUS CIRCUS AUTO SALES  LLC | IN | |
| CITI AUTO MALL  INC. | IN | |
| CLIF'S CAR STORE | IN | |
| CLINTON AUTO SALES | IN | |
| CLOVER AUTO SALES | IN | |
| CLOVERDALE AUTO EXCHANGE | IN | |
| COLEMAN'S HOMETOWN AUTO SALES | IN | |

| | | |
|---|---|---|
| CONTINENTAL AUTO EXCHANGE  INC. | IN | |
| COUNTRYSIDE POWER SPORTS LLC | IN | |
| CRESS TRUCK AND EQUIPMENT  LLC | IN | |
| CREWS CARS  LLC | IN | |
| CRIDER'S AUTO SALES | IN | |
| CROSS AUTO SALES | IN | |
| CROSSLEY AUTO SALES | IN | |
| CROSSROADS CHRYSLER JEEP | IN | |
| CROWN AUTO GROUP  LLC | IN | |
| CROWN VALLEY AUTO  LLC | IN | |
| CRUISERS AUTO SALES | IN | |
| CUDA AUTO SALES LLC | IN | |
| CYCLE - ANALYST | IN | |
| CYCLEMAX OF INDY | IN | |
| D & A MOTORS | IN | |
| D & G AUTO BROKERS LLC | IN | |
| D & J AUTO SALES | IN | |
| D & M AUTO SALES | IN | |
| D & M AUTOMOTIVE | IN | |
| D & S AUTO SALES | IN | |
| D.J.H. & ASSOCIATES  INC. | IN | |
| DALE'S AUTO CENTER  INC. | IN | |
| DAVE'S AUTO STORE | IN | |
| DBA KAPLAN AUTO SALES  DBA KAPLAN AUTO SALES SERVICE | IN | |
| DEACTIVATED - ALL AMERICAN AUTO BROKERS  INC. | IN | |
| DEALS ON WHEELS | IN | |
| DEAN'S AUTO RANCH | IN | |
| DENT PRO INCORPORATED | IN | |
| DERBY CITY WHOLESALERS | IN | |
| DIAMOND AUTO CENTER  INC. | IN | |
| DIAMOND DOVE AUTO LLC | IN | |
| DISCOUNT AUTO SALES | IN | |
| DISTINCTIVE AUTO'S  INC. | IN | |
| DLP AUTO SALES | IN | |
| DON GEORGE SALES & SERVICE | IN | |
| DONS AUTO SALES | IN | |
| DON'S AUTO SALES | IN | |
| DONS AUTO SALES OF FRANKLIN | IN | |
| DON'S CERTIFIED SALES  INC. | IN | |
| DUFF AUTO SALES LLC | IN | |
| DUPONT MOTORS  INC | IN | |
| D-V ENTERPRISES INC. | IN | |
| E J'S AUTO SALES | IN | |
| EASY RIDES AUTO SALES INC. | IN | |
| ECONOMY MOTORS.COM | IN | |
| EDDIE'S AUTO SALES & SERVICE | IN | |
| ELITE AUTO GROUP | IN | |
| ELITE MOTORS LLC | IN | |
| ELITE WHOLESALE | IN | |
| ELSTRO AUTOMOTIVE | IN | |
| ENGLE ROAD AUTO | IN | |
| ENTHUSIAST MOTORS | IN | |
| ETS AUTO SALES | IN | |
| EVANS MOTORS | IN | |
| EVER READY AUTO  INC. | IN | |
| EWEN'S AUTO SALES | IN | |
| EXECUTIVE AUTO SALES LLC | IN | |
| EXECUTIVE AUTO SEARCH LLC | IN | |
| EXOTIC MOTORING LLC | IN | |
| EXPRESS AUTO CREDIT | IN | |
| EXPRESS AUTO CREDIT INC. | IN | |
| EXPRESS AUTO NETWORK | IN | |
| EXTREME AUTO BROKERS | IN | |
| EZ AUTO SALES | IN | |
| F1 AUTO WHOLESALE | IN | |
| FAIR AND SQUARE AUTO SALES | IN | |

| | | |
|---|---|---|
| FAIR RAY AUTO INC. | IN | |
| FALCON AUTO SALES  INC. | IN | |
| FAMILY AUTO BROKERS | IN | |
| FAMILY BUICK  LLC | IN | |
| FAST TRACK AUTO INC. | IN | |
| FILLERS AUTO | IN | |
| FINE AUTO SALES | IN | |
| FIRESTONE AUTO SALES  INC. | IN | |
| FIRST STOP AUTO | IN | |
| FIRST STOP AUTOMOTIVE | IN | |
| FITTS MOTORS INC. | IN | |
| FIVE POINTS AUTO SALES LLC | IN | |
| FLEET LEASE INC. | IN | |
| FLEET SERVICES  LLC | IN | |
| FLEETMAX | IN | |
| FLORES AUTO SALE | IN | |
| FLOWERS AUTO SALES | IN | |
| FORESTE'S PARK PLACE MOTORS | IN | |
| FORT WAYNE AUTO CENTER  INC. | IN | |
| FORT WAYNE CREDIT CONNECTION INC. | IN | |
| FRANK'S AUTO SALES  INC. | IN | |
| FRENCHY ALAN AUTO SALES | IN | |
| FRESH START MOTORS | IN | |
| FREUND AUTO SALES | IN | |
| FRONT ROW MOTORS | IN | |
| G & H AUTO SALES | IN | |
| G&R AUTO SALES | IN | |
| G.L. A-1 AUTO SALES | IN | |
| GAC AUTO CORP | IN | |
| GARCIA AUTO SALES | IN | |
| GARY'S AUTO SALES | IN | |
| GATES AUTO SALES LLC | IN | |
| GENE BELTZ' SHADELAND AUTOMOTIVE SALES & SERVICE  INC. | IN | |
| GLASS USED CARS  INC. | IN | |
| GLOVERS AUTO SALES | IN | |
| GOFO MOTORS | IN | |
| GRACE AUTO SALES | IN | |
| GRC ENTERPRISES | IN | |
| GREAT LAKES AUTO SALES INCORPORATED | IN | |
| GREEN'S AUTO SALES | IN | |
| GRIMES CAR SALES | IN | |
| GRIMM PONTIAC BUICK GMC  INC. | IN | |
| GROTE AUTOMOTIVE | IN | |
| GT MOTOR WORKS LLC | IN | |
| H & H ENTERPRISES GROUP  LLC | IN | |
| H & H MOTORS  INC. | IN | |
| H & J AUTO SALES | IN | |
| HAL HURST MOTORS  INC. | IN | |
| HAMILTON COUNTY AUTO BROKERS | IN | |
| HANK'S AUTO SALES | IN | |
| HAPPY MOTORS | IN | |
| HARDCORE AUTO SALES LLC | IN | |
| HAUBSTADT CHRYSLER  DODGE AND JEEP | IN | |
| HAYHURST AUTO CENTER  INC. | IN | |
| HELMS AUTO SALES | IN | |
| HIGHLAND AUTO | IN | |
| HIGHLAND AUTO SALES | IN | |
| HOLIDAY AUTO SALES | IN | |
| HOMETOWN AUTO SALES & MORE | IN | |
| HOOSIER BRAKE & EXHAUST  INC. | IN | |
| HOOSIER POWERSPORTS LLC | IN | |
| HOPKINS AUTO SALES | IN | |
| HOT WHEELS & DETAILS LLC | IN | |
| HUGHES 33 AUTO SALES  INC. | IN | |
| HUGHES AUTO SALES | IN | |
| HYDEN MOTORS | IN | |

| | | |
|---|---|---|
| IBARRA AUTO SALES | IN | |
| ILLIANA AUTO GROUP | IN | |
| ILLINOIS AUTO BROKERS | IN | |
| Image Motors  Ltd. | IN | |
| INDIANA AUTO CREDIT INC | IN | |
| INDIANA MOTOR CAR  LLC | IN | |
| INDIANA SAM'S  L.L.C. | IN | |
| INDIANAPOLIS AUTO WORLD LLC | IN | |
| INDY AUTO BROKERS | IN | |
| INDY IMPORTS LLC | IN | |
| INDYRIDES LLC | IN | |
| INDY'S UNLIMITED MOTORS | IN | |
| INSKEEP AUTO MART | IN | |
| IRBID  INC. | IN | |
| IRON WHEELS  INC. | IN | |
| ISAWI AUTO | IN | |
| J & A AUTO ELECTRIC | IN | |
| J & M AUTO SALES & SERVICE  INC. | IN | |
| J C MOTORS | IN | |
| J D & COMPANY | IN | |
| J. BUTTERY AUTOFLEX  INC. | IN | |
| J. FRANK MOTORS  LLC | IN | |
| J. HUNEYCUTT AUTO SALES  INC. | IN | |
| JACKPOT MOTORS  LLC | IN | |
| JAMES REED  INC. | IN | |
| JD MOTORS LLC | IN | |
| JEGLUM LEASING CORPORATION | IN | |
| JERRY LEWIS MOTORS | IN | |
| JERRY'S AUTO SALES | IN | |
| JHC SALES  LLC | IN | |
| JIM BERRY AUTO SALES | IN | |
| JMAC AUTO GROUP INC. | IN | |
| JMAC AUTO SALES LLC | IN | |
| JOHN-MOR SALES & SERVICE INC. | IN | |
| JONES BROTHERS AUTO SALES LLC | IN | |
| JP AUTO SALES  INC. | IN | |
| JV AUTOMOTIVE INC. | IN | |
| K & L AUTOMOTIVE | IN | |
| K & T AUTO SALES INC. | IN | |
| K&J AUTO SALES INC | IN | |
| KAR HAUS BROKERS | IN | |
| KAZ WHOLESALERS | IN | |
| KELLAR'S AUTO SALES | IN | |
| KENNEDY MOTOR SALES INC | IN | |
| KENSKE MOTORS LLC | IN | |
| KEY WHOLESALE | IN | |
| KEYSTONE CARS INC. | IN | |
| KEYSTONE IMPORTS INC. | IN | |
| KKLC MOTORSPORTS | IN | |
| K'S KARS | IN | |
| L & L AUTO SALES | IN | |
| L R AUTO SALES  INC. | IN | |
| LAGOON AUTO SALES | IN | |
| LARRY D'S INVESTMENT | IN | |
| LARRY KALB'S FRENCH LICK AUTO SALES  INC. | IN | |
| LARRY'S AUTO MART | IN | |
| LAWRENCE MOTOR CO | IN | |
| LCS AUTO BROKERS  INC. | IN | |
| LEE'S AUTO SALES | IN | |
| LEE'S AUTO SALES | IN | |
| LEON COUNTRY AUTO | IN | |
| LIKE BROTHERS AUTO SALES | IN | |
| LJ ENTERPRISES AND LJ ENTERPRISES II | IN | |
| LOOKOUT POINTE MOTORS  LLC | IN | |
| LOS AMIGOS AUTO SALES  INC. | IN | |
| LUDWIG MOTORS | IN | |

| | | |
|---|---|---|
| LUEDEMAN'S AUTO SALES | IN | |
| LUPITA'S AUTO SALES | IN | |
| MAC'S AUTO SALES  LLC | IN | |
| MAIN ST. AUTO SALES INC. | IN | |
| MAK MOTORS | IN | |
| MANGHAM ENTERPRISES LLC | IN | |
| MARK'S AUTO SALES | IN | |
| MARQUEZ AUTO SALES  INC. | IN | |
| MASTERS WHOLESALE AUTO | IN | |
| MAX VALUES CAR DEPOT | IN | |
| MAXIMUM MOTORS  LLC. | IN | |
| MAYES REMARKETING  INC. | IN | |
| MCCARTY MOTORS  INC. | IN | |
| MCFARLAND AUTOMOTIVE LLC | IN | |
| MCKINNEY TRANSMISSION & AUTO SERVICE PLUS | IN | |
| MD MOTORSPORTS | IN | |
| MEGA AUTOMOTIVE INC. | IN | |
| METRO MOTORS | IN | |
| MEYER MOTOR COMPANY  LLC. | IN | |
| MIDWEST AUTO LOCATORS | IN | |
| MIDWEST AUTOS | IN | |
| MIDWEST MOTORS | IN | |
| MIDWEST OUTDOOR EQUIPMENT | IN | |
| MIKE'S PREOWNED SUPERSTORE | IN | |
| MILLERS MOTORSPORT | IN | |
| MILLINIUM XPRESS RENT-A-CAR | IN | |
| MINI MOTORS | IN | |
| MINT CITY MOTORS | IN | |
| MKB CAR COMPANY INC. | IN | |
| MOHEIB AUTO SALES | IN | |
| MONKEY WRENCHES AUTO SALES AND SERVICE | IN | |
| MORGAN MOTORS | IN | |
| MOTORSPORTS | IN | |
| MR WHITES USED AUTO SALES | IN | |
| MUD MOTORSPORTS | IN | |
| MULLINS MOTORSPORTS | IN | |
| MUNCIE TIRE & AUTO | IN | |
| MUSCO AUTO SALES | IN | |
| N.E. AUTO SALES LLC | IN | |
| NATIONAL AUTO SALES | IN | |
| NATIONAL AUTO TRUCK SALES INC. | IN | |
| NATIONAL ROAD AUTO SALES LLC | IN | |
| NATIONAL VEHICLE BROKERS | IN | |
| NEW G & M AUTO SALES INC. | IN | |
| NEW LIFE AUTO SALES | IN | |
| NEW LIFE MOTOR | IN | |
| NEXT 2 NEW | IN | |
| NORTH WEBSTER MOTORS INC. | IN | |
| NORTHEAST AUTO  LLC | IN | |
| NOWHERE AUTOMOTIVE | IN | |
| ON BROADWAY  INC. | IN | |
| ON TIME AUTO | IN | |
| ONE WAY AUTO SALES | IN | |
| ORCA MOTORSPORTS | IN | |
| OUTDOOR PERFORMANCE | IN | |
| P AND S QUALITY AUTO INC. | IN | |
| P.K. ENTERPRISES | IN | |
| PABLO RIOS FAST TRACK AUTO 2 INC. | IN | |
| PACO AUTO SALES | IN | |
| PAGE MOTORS | IN | |
| PAIR OF ACES AUTO SALES | IN | |
| PAMPERED COACH II | IN | |
| PARADISE AUTOMOTIVE GROUP | IN | |
| PARAGON AUTO SALES | IN | |
| PEDIGO'S AUTO SALES | IN | |
| PERK UP INC | IN | |

| | | |
|---|---|---|
| PIKE PLAZA MOTORS LLC | IN | |
| PIONEER AUTO SALES | IN | |
| PLAINFIELD FAMILY AUTO & REPAIR | IN | |
| PLANET AUTO GROUP | IN | |
| PLAZA MOTORS  INC. | IN | |
| PLYLEY'S AUTO & TRUCK INC. | IN | |
| POLLYWOG TRANSPORTATION LLC | IN | |
| PREFERRED AUTO SALES | IN | |
| PREMIUM AND EXOTIC WHOLESALE LLC | IN | |
| PRESTIGE SALE & SERVICE  LLC | IN | |
| PRICE RIGHT AUTO SALES | IN | |
| PROFESSIONAL AUTO SALES & SERVICE DBA RAY'S AUTO SALES INC | IN | |
| PRONTO AUTO SALES | IN | |
| PUBLIC AUTO AUCTION OF HAMMOND LLC | IN | |
| QUALITY AUTO SALES | IN | |
| QUALITY AUTOMOTIVE STORE  INC. | IN | |
| R & R AUTO BROKERS  LLC | IN | |
| R A BAUER | IN | |
| R D AUTO BROKERS LLC | IN | |
| R.F.B. MOTORS INC. | IN | |
| RA ENTERPRISE | IN | |
| RC MOTOR SPORTS | IN | |
| RC MOTORS | IN | |
| REBORN AUTO SALES  INC. | IN | |
| RED LINE IMPORTS INC | IN | |
| REECE AUTO SALES LLC | IN | |
| REEF AUTO BROKERS INC | IN | |
| RENZ AUTO CREDIT | IN | |
| REVOLUTION MOTORS LLC | IN | |
| RGS Hot Deals Auto Sales LLC | IN | |
| RHONKATZ CYCLES INC. | IN | |
| RIA MOTORSPORTS INC. | IN | |
| RICHHART'S AUTO SALES  INC | IN | |
| RICH'S ALL-STAR AUTO SALES  INC. | IN | |
| RICK'S AUTO SALES | IN | |
| RIGHT AUTO SALES AND SERVICE LLC | IN | |
| RIVER CITY AUTO BROKERS | IN | |
| RIVERSIDE AUTO SALES | IN | |
| RIVERSIDE AUTO-SCOOTERS | IN | |
| RIVERSIDE MOTORS LLC | IN | |
| RIVERSIDE SALES  INC. | IN | |
| ROADRUNNERS | IN | |
| ROCK SOLID MOTOR COMPANY | IN | |
| ROCK-N-ROLL MOTORS | IN | |
| ROCKYS CREDIT CENTER | IN | |
| ROUTE 3 FAMILY AUTO  INC. | IN | |
| ROYCE MOTORS  INC. | IN | |
| S & S AUTO SALES | IN | |
| S & S AUTO SALES | IN | |
| S & S AUTO SALES  LLC. | IN | |
| SAVING GRACE AUTO | IN | |
| SCHERERVILLE AUTO CENTER  LLC | IN | |
| SCHERERVILLE AUTO CENTER  LLC | IN | |
| SCOOTERS AUTO SALES | IN | |
| SCOTT'S LOT INC. | IN | |
| SECONDARY STRATEGIES INC. | IN | |
| SELECT AUTO | IN | |
| SELECT AUTOMOTIVE | IN | |
| SELECT AUTOS | IN | |
| SEVERIANO'S AUTO SALES INCORPORATED | IN | |
| SHAFFER INVESTMENT AUTO  INC. | IN | |
| SHEAR AUTO LLC | IN | |
| SHEETS AUTO SALES & SERVICE  INC. | IN | |
| SIMPLE AUTO SALES | IN | |
| SKANDER AUTO CENTER | IN | |
| SKYLINE MOTORS | IN | |

Attachment 3

| | | |
|---|---|---|
| SMITTY'S AUTO SALES | IN | |
| SOLENBERG & SMITH PERFORMANCE CYCLE  INC | IN | |
| SOUTH BEND AUTO SALES | IN | |
| SOUTH SIDE AUTOMOTIVE | IN | |
| SOUTH SIDE SALES | IN | |
| SOUTHERN AUTO SALES & SERVICE  LLC | IN | |
| SOUTHSIDE AUTO DETAILING | IN | |
| SOUTHSIDE AUTOMOTIVE SERVICE & SALES INC DBA SOUTHSIDE AUTOMOTIVE | IN | |
| SOUTHWEST AUTO SALES | IN | |
| SOUTHWEST AUTO SALES | IN | |
| SPARKMAN AUTO SALES | IN | |
| SPEEDWAY AUTO SALE LLC | IN | |
| STANFIELD AUTO SALES | IN | |
| STANLEY'S MOTOR CAR | IN | |
| STAR MOTORS | IN | |
| STAR SALES @ LEASING INC. | IN | |
| STATE AUTOMOTIVE GROUP  INC. | IN | |
| STREET STYLE MOTORS | IN | |
| SUPER K AUTO SALES | IN | |
| SUPER STAR MOTORS | IN | |
| SUPERIOR AUTO SALES | IN | |
| SUPERIOR AUTO SALES | IN | |
| SYMBOLIC MOTORS | IN | |
| T & B MOTORS INC. | IN | |
| T & L MOTORS AND ACCESSORIES | IN | |
| TAYLOR BROTHERS AUTO SALES | IN | |
| TAYLOR PERFORMANCE | IN | |
| THE AUTO CENTER | IN | |
| THE AUTO PROS INCORPORATED | IN | |
| THE CAR & TRUCK STORE | IN | |
| THE CARLOT | IN | |
| THE HANDS CAR WASH INC. | IN | |
| THE HORD MOTOR COMPANY | IN | |
| THE SUPER STORE  INC. | IN | |
| THE SUPERSTORE | IN | |
| THE WAY MOTORS  INC. | IN | |
| THOMPSON MOTORS OF NORTH VERNON INC. | IN | |
| THURMAN'S AUTO SALES | IN | |
| TIRA WHOLESALE | IN | |
| T-MAC AUTOMOTIVE  INC. | IN | |
| TNC ATV AND CYCLES | IN | |
| TNT CLASSIC CARS CORPORATION | IN | |
| TNT WHOLESALE | IN | |
| TONY'S AUTO HAVEN | IN | |
| TONY'S PRE-OWNED AUTO SALES LLC | IN | |
| TOO EASY AUTO SALES & SERVICE  LLC | IN | |
| TRADEMARK AUTO SALES | IN | |
| TRANS MARK SERVICES  INC. | IN | |
| TREAT YOU RIGHT AUTO SALES | IN | |
| TRI COUNTY MOTORS LLC | IN | |
| TRIPLE J AUTO | IN | |
| TRI-STATE MOTORS INC. | IN | |
| TRUCKS PLUS | IN | |
| TURTLES | IN | |
| U.S. FLEET LLC | IN | |
| UNIVERSAL AUTO MALL  LLC | IN | |
| UNIVERSAL CAR LEASING  CO. | IN | |
| UP FRONT MOTORS LLC | IN | |
| US 40 AUTO SALES LLC | IN | |
| US AUTO | IN | |
| V & R CARS LLC | IN | |
| VALLEY AUTO SALES | IN | |
| VALUE CAR CREDIT  INC. | IN | |
| VEHICLE REMARKETING DBA 1 STOP | IN | |
| VICTORY LANE AUTO | IN | |
| VILLAGE MOTOR SPORTS  INC. | IN | |

| | | |
|---|---|---|
| VINE STREET MOTORS LLC | IN | |
| W. M. SALES  LLC | IN | |
| WARD SALES & SERVICE | IN | |
| WAYNE COUNTY MOTORS  INC. | IN | |
| WEBB'S NEW CAR ALTERNATIVE LLC | IN | |
| WEST END AUTO | IN | |
| WESTFIELD IMPORTS LLC | IN | |
| WHEEL-N-DEAL AUTO SALES | IN | |
| WHEELS UNLIMITED | IN | |
| WHOLESALE AUTO | IN | |
| WHOLESALE AUTO BROKERS | IN | |
| WHOLESALE BUYERS | IN | |
| WHOLESALE CONNECTION | IN | |
| WHOLESALE TRANSPORTATION  INC. | IN | |
| WINDY CITY LUXURY IMPORTS | IN | |
| WOODS AUTO | IN | |
| WORLD OF WHEELS | IN | |
| X 3 MOTORS | IN | |
| XPRESS AUTO SALES | IN | |
| XTRA MILE AUTO SALES LLC | IN | |
| XTREME AUTOS | IN | |
| ZACHARY AUTO | IN | |
| | **IN Total** | **1.52%** |
| 21ST CENTURY MOTORS | KS | |
| A & V AUTO SALES | KS | |
| A WHEELED WORLD | KS | |
| A-2-Z AUTOMOTIVE | KS | |
| AAA AUTOMOTIVE LLC | KS | |
| ACTION MOTORSPORTS | KS | |
| AFFORDABLE AUTO COMPANY | KS | |
| AGUILAR'S AUTO SALES | KS | |
| ALEXANDER MOTORS  INC. | KS | |
| ALFARO AUTO SALES | KS | |
| ALL IMPORTS REPAIR & AUTO SALES | KS | |
| ALLIED ENTERPRISES  INC. | KS | |
| A-MAIN AUTO SALES | KS | |
| AMERICAN AUTO SALES | KS | |
| ANTHONY MOTORS | KS | |
| Apadana Cars LLC | KS | |
| APPROVED AUTO SALES LLC | KS | |
| ASPEN AUTO SALES | KS | |
| AST AUTOS INC. | KS | |
| ATK AUTO SALES  L.L.C. | KS | |
| AUTO AMERICA | KS | |
| AUTO DIRECT  LLC. | KS | |
| AUTO LOCATORS & BROKERAGE  LLC | KS | |
| AUTO OUTLET | KS | |
| AUTO OUTLET II | KS | |
| AUTO SOURCE | KS | |
| AUTO TECH USED CARS | KS | |
| AUTO TRENDS | KS | |
| AUTOLAND  INC. | KS | |
| AutoQuick  Inc. | KS | |
| AUTO-TEK | KS | |
| B & B SALES | KS | |
| BALLARD AUTOS AND SAND TOYS UNLIMITED | KS | |
| BCI AUTO LLC | KS | |
| BECKER AUTO | KS | |
| BEN'S AUTO SALES | KS | |
| BEN'S AUTO SALES II | KS | |
| BIKERS ALLEY  INC. | KS | |
| BILL'S AUTO SALES | KS | |
| BLUE STEM AUTO RENTAL  INC. | KS | |
| BOULEVARD AUTO SALES  INC. | KS | |
| BRIAN'S AUTO | KS | |
| BRIAN'S EQUIPMENT | KS | |

| | | |
|---|---|---|
| BUCHO'S AUTO SALES | KS | |
| BUDGET AUTO SALES  INC. | KS | |
| BURCH AUTO  INC. | KS | |
| C & C AUTO WORKS | KS | |
| CAR & TRUCK CENTRAL INC. | KS | |
| CARCO UNLIMITED | KS | |
| CARRELLS MOTOR CO. | KS | |
| CARS 4 LESS AUTO SALES LLC | KS | |
| CARS PLUS | KS | |
| CHAPOS USED CARS | KS | |
| CHARLIE'S AUTO SALES | KS | |
| CITY AUTOMOTIVE  INC. | KS | |
| Credit Masters Leasing & Sales LLC | KS | |
| D & S AUTO SALES | KS | |
| D & T AUTO SALES | KS | |
| D & T AUTO SALES | KS | |
| D AND M AUTO | KS | |
| D.L. WHOLESALE  L.L.C. | KS | |
| DAVE ALLEN MOTORS | KS | |
| DC AUTO AND EQUIPMENT SALES | KS | |
| DELANO MOTOR CO. INC. | KS | |
| DEPENDABLE AUTO | KS | |
| DEPENDABLE AUTO SALES | KS | |
| DISCOUNT AUTO  INC. | KS | |
| DOGHOUS MOTORS | KS | |
| DOUGLAS STREET SALES & LEASING | KS | |
| EAGLES AUTO SALES | KS | |
| EMPIRE AUTO SALES  LLC | KS | |
| ET AUTO SALES INC. | KS | |
| FABULOUS AUTO SALES  L.L.C. | KS | |
| FAST LANE  L.L.C. | KS | |
| FINE LINE CARS & BIKES | KS | |
| FINE RIDES LLC | KS | |
| FIVE STAR AUTO | KS | |
| FREEDOM MOTORS  INC. | KS | |
| G T AUTO | KS | |
| GIGANTE AUTO SALES | KS | |
| GOLD AUTO SALES | KS | |
| GURSS MOTORS  INC. | KS | |
| H & H AUTO SALES  LLP | KS | |
| HANK'S MOTORS | KS | |
| HARLEY'S 4 YOU | KS | |
| HAWG HEAVEN AUTO  INC. | KS | |
| HEARTLAND AUTO SALES OF WICHITA  LLC | KS | |
| HONEST AUTO SALES | KS | |
| J & L MOTORS | KS | |
| J & T AUTO SALES | KS | |
| J M AUTO SALES | KS | |
| J M MOTORS | KS | |
| JAYNES AUTOMOTIVE | KS | |
| JONATHON AUTO SALES | KS | |
| JRF ENTERPRISES  INC. | KS | |
| JR'S AUTO SALES | KS | |
| JSA SALES | KS | |
| JSB WHOLESALE LLC | KS | |
| K & A AUTO | KS | |
| K & K AUTO SALES | KS | |
| K & S MOTORS  INC. | KS | |
| KANSAS AVENUE AUTO SALES | KS | |
| KC WHOLESALE  LLC | KS | |
| KELLOGGS USED CARS | KS | |
| KEWL CARS | KS | |
| KWIK KARS | KS | |
| L & S SCOTT LP AND SCOTT AUTO | KS | |
| LEE'S AUTO SALES | KS | |
| LEGIT AUTO  INC. | KS | |

| | | |
|---|---|---|
| LIBERAL AUTO SALES | KS | |
| LIVINGSTON AUTO SALES | KS | |
| LOST DUTCHMAN MOTORS | KS | |
| M & M HOT WHEELS | KS | |
| MAA WHOLESALE INVESTMENTS INC. | KS | |
| MCNEESE CUSTOMS  L.L.C. | KS | |
| MID-STATES AUTO SALES  INC. | KS | |
| MIDWEST CARS INC | KS | |
| MISSOURI-KANSAS IMPORTS  INC. | KS | |
| MOTT MOTORS LLC | KS | |
| MS AUTO SALES | KS | |
| MULLEN MOTOR COMPANY  INC. | KS | |
| OLATHE AUTO GALLERY | KS | |
| OLD CAR STORE | KS | |
| OLIVAS AUTO CENTER | KS | |
| P M WHOLESALE | KS | |
| P N J AUTO SALES | KS | |
| PATRIOT MOTOR AND CYCLE | KS | |
| PINTO AUTO SALES | KS | |
| PREFERRED AUTOS | KS | |
| PREMIER AUTO MALL | KS | |
| PREMIER AUTO SALES | KS | |
| PROFESSIONAL TRUCK  AUTO & EQUIPMENT SALES LLC | KS | |
| QUICK SERVICE AUTO | KS | |
| RACEWAY AUTO GROUP  INC. | KS | |
| RAMOS AUTO SALES | KS | |
| RD MOTORS | KS | |
| RICHARD ROSE PONTIAC-OLDSMOBILE-GMC  LLC | KS | |
| RIVER CITY CAR COMPANY | KS | |
| ROBERT TABONE QUALITY MOTORS | KS | |
| RON'S AUTO SALES | KS | |
| S & S AUTO SALES  L.L.C. | KS | |
| SANTA FE AUTO  INC. | KS | |
| SANTA FE AUTO SALES | KS | |
| SENECAL MOTOR COMPANY INC. | KS | |
| SHARPE AUTO CONCEPTS | KS | |
| SIDELINE AUTO SALES | KS | |
| SINBAD'S AUTO SALES | KS | |
| SUB SONIC SCOOTERS  LLC | KS | |
| SUNRISE AUTO SALES | KS | |
| T & J AUTO | KS | |
| TIM'S AUTO SALES  INC. | KS | |
| TOMMIE'S PRE OWNED OUTLET | KS | |
| TOPLINE AUTO SALES | KS | |
| TOY O SANN AUTO SALES | KS | |
| TRACY'S AUTO SALES INC. | KS | |
| VALLEY TRUCK AND AUTO | KS | |
| VALUE SERVICES INC.; BOULEVARD MOTORS | KS | |
| VAZQUEZ AUTO SALES | KS | |
| WALLY'S AUTO SALES  INC. | KS | |
| WESTSIDE AUTO SALES  INC. AKA WESTSIDE AUTO SALES INC. | KS | |
| WHEELER'S | KS | |
| WHITE FAMILY MOTORS | KS | |
| WICHITA MOTOR CO. LLC | KS | |
| WILD WEST AUTO SALES | KS | |
| WILD WEST AUTO SALES | KS | |
| WYATT EARP AUTO SALES | KS | |
| YOUNGS ENTERPRISES INCORPORATED | KS | |
| ZIMMERMAN MOTORS | KS | |
| | **KS Total** | **0.47%** |
| 2YOURDOOR AUTO SALES LLC | KY | |
| A & A MOTORS #2 | KY | |
| A.B. MOTORS | KY | |
| ABC BOWLING GREEN AUTO AUCTION | KY | |
| ABOUT $5000 AUTO SALES | KY | |
| ACE AUTO SALES | KY | |

| | | |
|---|---|---|
| ADAMS CAR & TRUCK SALES  INC. | KY | |
| AFFORDABLE USED CARS | KY | |
| AFFORDABLE USED CARS & FINANCE | KY | |
| ALAN YOUNG AUTO SALES | KY | |
| ALAN'S AUTO SALES | KY | |
| ALLGOOD AUTO SALES | KY | |
| ALTON MOTORS | KY | |
| ALVEY'S AUTO SALES | KY | |
| ANDERSON AUTO SALES | KY | |
| ANGEL MOTORS  LLC. | KY | |
| ASHLAND USED CARS | KY | |
| AUTO 1 OF FLORENCE | KY | |
| AUTO CREDIT OF KENTUCKY | KY | |
| AUTO EXPRESS AUTO SALES  LLC | KY | |
| AUTO EXPRESS OF NICHOLASVILLE  LLC | KY | |
| AUTO PRO PRE-OWNED VEHICLES | KY | |
| AUTO SELECT OF LEXINGTON | KY | |
| AUTO SOLUTIONS PRE-OWNED OUTLET | KY | |
| AUTORAMA  LLC. | KY | |
| AUTOSOURCE-USA  LLC | KY | |
| AXIOM AUTO SALES | KY | |
| AZ POWER SPORTS  LLC | KY | |
| B & B USED CARS | KY | |
| B & J AUTO SALES | KY | |
| B & M AUTO SALES LLC | KY | |
| B & R MOTOR SALES | KY | |
| BANKS AUTO SALES | KY | |
| BEECH AUTO MART LLC. | KY | |
| BEECHWOOD AUTO SALES | KY | |
| BEEMER AUTO SALES | KY | |
| BELL'S SUZUKI OF LEXINGTON  INC. | KY | |
| BETSY LAYNE AUTO SALES | KY | |
| BIG BLUE AUTO MART | KY | |
| BIG H AUTO MART | KY | |
| BIG HANKS AUTO SALES | KY | |
| BIG HILL AUTO SALES & RECYCLING | KY | |
| BLACK'S AUTO SALES | KY | |
| BLAIR'S AUTO SALES  INC. | KY | |
| BLUEGRASS AUTO AND POWERSPORT SALES | KY | |
| BLUEGRASS IMPORT MOTOR CARS | KY | |
| BMV AUTO SALES | KY | |
| BOB MORRIS AUTO SALES  INC. | KY | |
| BOURBON MOTOR CO. | KY | |
| BRETT'S AUTO SALES | KY | |
| BRINDLEY MOTORS | KY | |
| BRION HOLLAND  INC. DBA U-SAVE AUTO RENTAL | KY | |
| BROTHERS AUTO SALES | KY | |
| BUDGET AUTO SALES | KY | |
| BUECHEL MOTORS  INC. | KY | |
| C & C'S AUTO SALES LLC | KY | |
| C & M AUTO MART | KY | |
| C & S AUTO SALES | KY | |
| C&J AUTO SALES | KY | |
| C.A.R.S. LLC | KY | |
| CANNON CORNER AUTO SALES  INC. | KY | |
| CAPITAL CITY AUTO SALES | KY | |
| CARBIZ AUTO CREDIT IN4 INC | KY | |
| CARDINAL POINT AUTO SALES  INC. | KY | |
| CARS 4 ALL | KY | |
| CARS OF KENTUCKY  INC | KY | |
| CARS OF SHELBYVILLE INC. | KY | |
| CARTER & ANDERSON AUTO SALES  DBA CARTER & ANDERSON MOTORSPORTS | KY | |
| CAYWOOD'S AUTO SALES  INC. | KY | |
| CDA AUTO SALES  LLC (THE "COMPANY") | KY | |
| CHAMBERLAIN AUTO SALES  INC. | KY | |
| CHAMPION AUTO SALES | KY | |

| | | |
|---|---|---|
| CHARLIE'S AUTO SALES | KY | |
| CIRCUIT RIDER AUTO SALES | KY | |
| CISCO'S CUSTOM CYCLES | KY | |
| CITY AUTO SALES | KY | |
| CLAYTON'S AUTO SALES  INC. | KY | |
| CLEVELAND JOHNSON MOTORS | KY | |
| COBRA AUTO SALES  INC. | KY | |
| COLLETT AUTO SALES LLC | KY | |
| COMMONWEALTH AUTO DISTRIBUTORS  INC. | KY | |
| COMPLETE AUTO SALES & SERVICE  INC. | KY | |
| CONNER & AKERS AUTO STORE | KY | |
| CONNIE MORGAN USED CARS | KY | |
| CONNOR MOTOR SALES | KY | |
| CONRAD MOTORS  INC. | KY | |
| CORBIN AUTOMOTIVE MARKETING INC. | KY | |
| COX AUTO SALES | KY | |
| CREDIT CARS | KY | |
| CREEKSIDE MOTORS | KY | |
| CROUCH AUTO SALES | KY | |
| CUSTOM AUTOMOTIVE | KY | |
| D & S MOTORSPORTS  INC. | KY | |
| D & T AUTO SALES  INC | KY | |
| DALTON AUTO SALES  LLC | KY | |
| DANNYS MOTORCYCLE SPORTS | KY | |
| DEALS ON WHEELS AUTO MART. LLC. AKA DEALS ON WHEELS AUTO MART  LLC | KY | |
| DEPENDABLE AUTO SALES | KY | |
| DERBY CITY AUTOMOTIVE | KY | |
| DETAILS AUTO SALES | KY | |
| DEWAYNE'S AUTO SALES | KY | |
| DINAMITE AUTO SALES  LLC | KY | |
| DISCOUNT MOTORS | KY | |
| DIXIE AUTO MART  LLC | KY | |
| DOUBLE KK MOTORSPORTS | KY | |
| DUNN CHRYSLER DODGE JEEP | KY | |
| EAST MAIN MOTOR SPORTS  LLC | KY | |
| EASY AUTO SALES | KY | |
| EASY AUTO SALES | KY | |
| EDDIE BLAKE'S AUTO SALES | KY | |
| ED'S AUTO MART | KY | |
| ELITE MOTOR SALES  INC. | KY | |
| E-Z AUTO SALES | KY | |
| EZ-PAY AUTO SALES | KY | |
| FAIRWAY MOTORS  LLC | KY | |
| FARGO TRUCK SALES | KY | |
| FINAL FOUR AUTO SALES  INC. | KY | |
| FINISH LINE AUTO SALES  INC. | KY | |
| FIRST AUTO SALES  INC. | KY | |
| FIRST CLASS AUTO  INC. | KY | |
| FISHER AUTO MART | KY | |
| FRONT ROW AUTO SALES  INC. | KY | |
| FRONTLINE AUTO INC. | KY | |
| G & J AUTO SALES | KY | |
| G & S AUTOMOTIVE  INC. | KY | |
| GENE POWERS MOTORS | KY | |
| GENTRY AUTO SALES | KY | |
| GNT USED CARS | KY | |
| GOODLETT'S AUTO SALES | KY | |
| GRAND AUTO SALES & LEASING | KY | |
| GREGG GREER'S AUTO SALES | KY | |
| GT-MOTORS | KY | |
| GUARDIAN AUTO SALES  LLC | KY | |
| GULF AUTO SALES & REPAIR | KY | |
| H & S EXTREME SPORTS LTD. | KY | |
| H & T MOTOR | KY | |
| H&I AUTO SOLUTIONS LLC | KY | |
| HAMILTON AUTO SALES | KY | |

Attachment 3

| | | |
|---|---|---|
| HARGIS AUTO SALES | KY | |
| HARRIS AUTO SALES  LLC | KY | |
| HEBRON AUTO SALES | KY | |
| HERITAGE AUTO  LLC | KY | |
| HF MOTOR SALES  INC. | KY | |
| HIDDEN HOLLOW FARMS TRUCK & EQUIP | KY | |
| HIDDEN VALLEY AUTO SALES | KY | |
| HIGHLEY MOTORS  INC. | KY | |
| HIGHVIEW MOTORS | KY | |
| HIGHWAY 160 CAR & TRUCK SALES LLC | KY | |
| HINDMAN AUTO SALES INC. AKA HINDMAN AUTO SALES  INC. | KY | |
| HOLIDAY AUTO SALES  LLC | KY | |
| HOLLAND MOTOR SALES | KY | |
| HONEST ABE'S AUTO SALES | KY | |
| HORSEPOWER MOTORS ONLINE | KY | |
| HOT DEAL ON WHEEL | KY | |
| HOWARD'S AUTO SALES | KY | |
| HUDSON MOTOR SALES | KY | |
| HWY 79 AUTO SALES AND SALVAGE  INC. | KY | |
| IMPORT AUTO ON MAIN | KY | |
| INDIAN MOUND AUTO SALES  LLC | KY | |
| INNOVATIVE AUTO SALES LLC | KY | |
| J & R AUTO SALES  LLC | KY | |
| J R FINE USED AUTO SALES INC | KY | |
| J&E AUTO SALES | KY | |
| J.C. SCOOTERS | KY | |
| JACKSON'S AUTO SALES | KY | |
| JANES MOTORS | KY | |
| JC SWINFORD USED CARS AND SWINFORD USED CARS & LEASING | KY | |
| JEFF JONES MOTORS INC. | KY | |
| JIM SHELL AUTO SALES.COM | KY | |
| JIREH AUTO SALES | KY | |
| JJ CADDY COLLECTIBLE MOTORCARS | KY | |
| JOE T'S AUTO MART | KY | |
| JOHN'S AUTO SALES | KY | |
| JUNIOR WRIGHT AUTO SALES INC | KY | |
| K & B AUTO SALES | KY | |
| K & K AUTO SALES | KY | |
| K AND R AUTO EXCHANGE  INC. | KY | |
| K.K. AUTO PARTS & SALES | KY | |
| KAR SMART | KY | |
| KARS OF LOUISVILLE  LLC. | KY | |
| KB AUTOMART | KY | |
| KENDALL USED CARS | KY | |
| KENTUCKY AUTO GROUP | KY | |
| KMT AUTO SALES | KY | |
| KNOTT MOTORS  INC. | KY | |
| KNOX AUTO SALES LLC | KY | |
| L & L AUTO SALE & SERVICE | KY | |
| L & L AUTO SALE AND SERVICE | KY | |
| L & M AUTO SALES AND SERVICE  LLC. | KY | |
| L & R MOTORS | KY | |
| LAKELAND KAWASAKI AND STIHL | KY | |
| LANCE'S SERVICE AND AUTO SALES | KY | |
| LATONIA AUTO SALES | KY | |
| LEE'S USED CARS  INC | KY | |
| LEGACY NISSAN | KY | |
| LEXINGTON AUTO MART | KY | |
| LLOYD'S AUTO SALES | KY | |
| LOUISA AUTO MART | KY | |
| LOUISVILLE R.V. CENTER  INC. | KY | |
| LUXURY MOTORS | KY | |
| LUXURY MOTORS | KY | |
| M & A AUTO MART | KY | |
| M & J POWERSPORTS | KY | |
| MADISON AUTO AND FINANCE | KY | |

| | | |
|---|---|---|
| MANLEY'S USED CARS | KY | |
| MANSDALE AUTO SALES | KY | |
| MARTIN'S MOTORSPORTS | KY | |
| MATTINGLY AUTO SALES  INC. | KY | |
| MAYS AUTO SALES | KY | |
| MAYS AUTO SALES  LLC | KY | |
| MERCHANT'S MOTORS  INC. | KY | |
| MID AMERICA AUTO SALES INC | KY | |
| MIKE'S USED CARS OF INDIANA | KY | |
| MILBURN & SON AUTO SALES | KY | |
| MILLS USED CARS | KY | |
| MLS POWERSPORTS  LLC | KY | |
| MORLEY'S AUTO SALES  INC. | KY | |
| MOTORCARS ON MAIN | KY | |
| MOTORSPORTS AUTO SALES | KY | |
| MOUNTAIN MOTORS | KY | |
| MURRAY MOTOR COMPANY | KY | |
| N&H AUTO SALES  LLC | KY | |
| NEC WHOLESALE AUTO SALES  LLC. | KY | |
| NEW CONCEPT AUTO SALES  INC. | KY | |
| NICHE MOTORS | KY | |
| NOBLE AUTO SALES | KY | |
| OKOLONA AUTO MART INC II | KY | |
| OLDHAM COUNTY AUTO SALES  LLC | KY | |
| OMAR AUTO SALES | KY | |
| ONE STOP MOTORS | KY | |
| ONE VISION MOTORSPORTS  LLC | KY | |
| OPEN ROAD USA | KY | |
| OWINGSVILLE AUTO MART | KY | |
| P & S WHOLESALE & USED CARS | KY | |
| PACIFIC AUTO MART | KY | |
| PATRIOT AUTOMOBILE SALES & LEASING INC. | KY | |
| PAUL'S HWY 61 AUTO SALES | KY | |
| PAYNES AUTO SALES | KY | |
| PENNINGTON AUTO SALES  INC. | KY | |
| PENNYRILE AUTO SALES  INC. | KY | |
| PENNYRILE MOTOR SALES | KY | |
| PERKINS EASTSIDE LLC | KY | |
| PETE'S CAR SALES | KY | |
| PGP EXOTIC AUTO SALES | KY | |
| PHELPS & WADDLE USED CARS | KY | |
| PIC PAC MOTORS | KY | |
| PICKERILL MOTOR CO  INC. | KY | |
| PIONEER AUTO SALES LLC | KY | |
| PLATINUM AUTO SALES | KY | |
| PLAZA AUTO SALES | KY | |
| PREMIER AUTO MART  INC. (HARLAN  KY) | KY | |
| PREMIER AUTO SALES  LLC | KY | |
| PREMIER MOTOR SALES | KY | |
| PUCKETT'S ATV SERVICE & REPAIR | KY | |
| R & K AUTO EXCHANGE | KY | |
| R & S AUTOMOTIVE SALES  LLC | KY | |
| R&R USED AUTOS | KY | |
| RANDALL'S AUTO SALES | KY | |
| RATTLIFF MOTOR SALES & LEASING  INC. | KY | |
| RCH AUTOMART  LLC | KY | |
| RED CARPET AUTO SALES & SERVICE | KY | |
| REDHEAD POWERSPORTS  LLC | KY | |
| REGINA AUTO SALES | KY | |
| RELIABLE AUTOSALES | KY | |
| REMAX AUTO SALES | KY | |
| RICE'S AUTO SALES | KY | |
| RICHARDS AUTO MART | KY | |
| RICHMOND MOTORS  INC. | KY | |
| RITCHIE AUTO SALES | KY | |
| RITCHIE'S AUTO SALES  INC | KY | |

| | | |
|---|---|---|
| ROBERTSON'S USED CARS | KY | |
| ROLLING THUNDER CYCLES  INC. | KY | |
| RON DIXON WHOLESALE | KY | |
| RON-DEX AUTO SALES LLC | KY | |
| RON'S AUTO SALES | KY | |
| ROSS MOTORS | KY | |
| S & S AUTO SALES | KY | |
| S.I.S. AUTO SALES | KY | |
| SALEM AUTO-MART  LLC | KY | |
| SAMMY SMITH'S AUTO SALES | KY | |
| SAMMY WALLS AUTO SALES | KY | |
| SAMONS USED CARS  INC. | KY | |
| SAMON'S USED CARS  INC. | KY | |
| SAM'S AUTO SALES | KY | |
| SCOTT AUTO SALES  INC. | KY | |
| SELECTED USED CARS | KY | |
| SHELBY AUTO MART | KY | |
| SHEPHERD AUTOSALES OF KENTUCKY | KY | |
| SILVER DOLLAR AUTO SALES | KY | |
| SILVERLINED AUTO SALES | KY | |
| SJR AUTO SALES | KY | |
| SOMERSET MOTORS | KY | |
| SONNY'S MOTORS | KY | |
| SOUTH CENTRAL AUTO & REBUILDABLES LLC | KY | |
| SOUTHEAST AUTO SALES | KY | |
| SOUTHLAND AUTO SALES  ETC. INC. | KY | |
| SOUTHSIDE AUTO & TRUCK SALES  INC. | KY | |
| SOUTHSIDE AUTO CENTER LLC | KY | |
| SPAW'S AUTO SALES  INC. | KY | |
| SPEED AUTO SALES | KY | |
| SQUARE DEAL AUTO SALES LLC | KY | |
| STEPHEN'S AUTO SALES | KY | |
| STILTNER'S AUTO SALES | KY | |
| STONES AUTO SALES | KY | |
| STREAMLINE AUTOMOTIVE | KY | |
| STYLE AUTO  LLC. | KY | |
| SUPREME AUTO MART  LLC | KY | |
| SUPREME AUTOMOTIVES  LLC | KY | |
| SWIFTY AUTO SALES & SERVICE | KY | |
| T & C AUTO SALES LLC | KY | |
| T & J AUTO SALES LIMITED LIABILITY COMPANY | KY | |
| T AUTO SALES | KY | |
| T.J.'S AUTO SALES | KY | |
| T.J.'S CYCLE CENTER  LLC | KY | |
| TACKETT AUTO EXCHANGE LLC | KY | |
| TACKETT AUTO SALES | KY | |
| TAPPER AUTO SALES | KY | |
| TEMPO AUTO SALES | KY | |
| THE AUTO OUTLET INC. | KY | |
| THE AUTO SOURCE | KY | |
| THE AUTO STORE  LLC | KY | |
| THE SHOP AUTO SALES AND SERVICE | KY | |
| THE SHOP COMPLETE AUTO CENTER | KY | |
| THORNTON AUTO SALES | KY | |
| THOROUGHBRED AUTO SALES & REPAIR 259 AUTO AND THOROUGHBRED A/S & RPR CTR 259 AUTO | KY | |
| TIGER AUTO SALES LP | KY | |
| TIM FRENCH SUPER STORES  LLC. | KY | |
| TITLE TOWN AUTO | KY | |
| TNT AUTO SALES  INC. | KY | |
| TOLER AUTO SALES | KY | |
| TONY'S AUTO SALES | KY | |
| TOWN & COUNTRY MOTORS AND TOWN & COUNTRY MOTORS  INC. | KY | |
| TRIPLE 777 AUTO SALES | KY | |
| TRIPLE J AUTO SALES  L.L.C. | KY | |
| TURNERS AUTO SALES | KY | |
| TWIN B AUTO | KY | |

| | | |
|---|---|---|
| UNIQUE CARS AND TRUCKS L.L.C. | KY | |
| UNITED AUTO CENTER | KY | |
| UNITED AUTO CENTER INC | KY | |
| US 25 AUTO SALES | KY | |
| VALUE CARS  LLC | KY | |
| VINE GROVE AUTO SALES  INC. | KY | |
| WALLER AUTO SALES | KY | |
| WALTERS MOTOR SALES | KY | |
| Warren Motors | KY | |
| WAYLAND AUTO SALES | KY | |
| WEST KENTUCKY MOTORS  LLC. | KY | |
| WHEATLEY MOTOR CO | KY | |
| WHEELER'S USED CARS | KY | |
| WILDCAT TRUCK & CAR SOURCE  LLC. | KY | |
| WILLIAMS AUTO SALES | KY | |
| WOOLDRIDGE & SONS AUTO SALES | KY | |
| WOOLEY AUTO SALES INC. | KY | |
| WRIGHTS AUTO SALES | KY | |
| | **KY Total** | **1.16%** |
| 28 EAST AUTO SALES OF LA LLC | LA | |
| A & G AUTO SALES  L.L.C. | LA | |
| A. DEVILLE'S | LA | |
| A+ AUTO PLEX LLC | LA | |
| ACCENT AUTO SALES | LA | |
| ACES USED CARS | LA | |
| ADVANTAGE AUTOMOTIVE OF BASTROP | LA | |
| ADVANTAGE AUTOPLEX | LA | |
| ADVANTAGE FORD  INC. | LA | |
| Affordable Autos  LLC | LA | |
| AFFORDABLE IMPORTS | LA | |
| AFFORDABLE PREOWNED VEHICLES LLC | LA | |
| ALFREDO'S AUTO SALES | LA | |
| AM AUTO MART L.L.C. | LA | |
| ARNIE'S AUTO SALES | LA | |
| ASAP MOTORS  L.L.C. | LA | |
| AUTINS AUTO SALES | LA | |
| AUTO PLAZA  LLC | LA | |
| AUTO ROUGE AUTOPLEX | LA | |
| AUTO VISION 2000  INC. | LA | |
| AWESOME DEALS AUTO SALES LLC | LA | |
| BEST PRICED AUTO SALES | LA | |
| BLANCHARD AUTO SALES  L.L.C. | LA | |
| BORDELON AUTO MARKET  INC. | LA | |
| BOUTTE'S WHOLESALE | LA | |
| BRIDGES MANAGEMENT | LA | |
| BROADVIEW ENTERPRISES INC. | LA | |
| C M USED CARS | LA | |
| CAR DAZE | LA | |
| CARS INC. III | LA | |
| CARS UNLIMITED L.L.C. | LA | |
| CENTRAL AUTOPLEX | LA | |
| CHAISSON MOTORCARS LLC | LA | |
| CHAMPION AUTO SALES | LA | |
| CHRISTIAN SPORTS & IMPORTS | LA | |
| CONRAD AUTO SALES | LA | |
| CONSUMER'S AUTO SALES | LA | |
| COWBOY DODGE CHRYSLER JEEP  INC. | LA | |
| CREATIVE AUTO MARKET  INC. | LA | |
| CROWN MOTORS | LA | |
| CRUISIN CLASSICS LLC | LA | |
| CRUZZERS | LA | |
| CYCLE DYNAMICS | LA | |
| DEEP SOUTH AUTOPLEX  LLC | LA | |
| DIRT CHEAP AUTO SALES | LA | |
| DISCOUNT AUTO SALES | LA | |
| DIXIELAND AUTO SALES  INC. | LA | |

| | | |
|---|---|---|
| DONALD'S AUTO SALES | LA | |
| DON'S AUTO REPAIR & SALES | LA | |
| DRAFT TECH LLC | LA | |
| E & F AUTO SALES | LA | |
| E.O.P MOTORS | LA | |
| ELLIS MOTORS LLC | LA | |
| ELY AUTO BROKERAGE  L.L.C. | LA | |
| ENTERPRISE AUTO WHOLESALE  INC. | LA | |
| EUROPEAN AUTO BROKERS  L.L.C. | LA | |
| EXPRESS AUTO SALES | LA | |
| EXPRESS AUTOMOTIVE SALES & SERVICES | LA | |
| EZ RENT AUTO RENT TO OWN | LA | |
| FOUR SEASONS POWERSPORTS LLC | LA | |
| FREDERICK'S AUTO BUYING SERVICE | LA | |
| FRIENDS AUTOMOTIVE  LLC | LA | |
| G & C PRE OWNED VEHICLES | LA | |
| GOLD COAST MOTORS  LLC | LA | |
| GRAHAMS QUALITY USED CARS | LA | |
| GUNDORF MOTORS INC. | LA | |
| H2H AUTO SALES | LA | |
| HERNANDEZ AUTO SALES | LA | |
| HWY 22 EAST AUTO SALES | LA | |
| HWY 80 AUTO SALES | LA | |
| IMPORT ONE OF HOUMA  L.L.C. | LA | |
| IN MOTION SALES | LA | |
| INTEGRITY AUTO BROKERS | LA | |
| J R USED CARS | LA | |
| J.T.'S AUTO SALES | LA | |
| JACKIE EDGAR AUTO SUPERCENTER | LA | |
| JACKIE EDGAR FORD  INC. | LA | |
| JACKSON'S QUALITY USED CARS | LA | |
| JIMMY'S AUTO SALES | LA | |
| JT ENTERPRISES | LA | |
| K & K AUTO BROKERS LLC | LA | |
| KEVIN GREEN | LA | |
| KEY AUTO SOURCE  LLC | LA | |
| KING OF KARS | LA | |
| La Auto Brokers | LA | |
| LA AUTO SALES | LA | |
| LEGACY PRE-OWNED AUTO CENTER  L.L.C. | LA | |
| LITTLE CITY MOTORS | LA | |
| LOUISIANA LUXURY IMPORTS  LLC. | LA | |
| LOUISVILLE MOTORS  INC. | LA | |
| M&M MOTORSPORTS | LA | |
| MAIN STREET MOTORS | LA | |
| MAINSTREET WHOLESALE  LLC | LA | |
| MEDICI'S AUTO SALES | LA | |
| MICHAEL JOURDAN MOTORS INC. | LA | |
| MIKE'S AUTO SALES | LA | |
| MIRACLE AUTOMOTIVE | LA | |
| NATIONAL WHOLESALE | LA | |
| NEIGHBORHOOD MOTORS LLC | LA | |
| NICHOLSON'S COLLEGE CARS  LLC | LA | |
| NOLA AUTOS | LA | |
| NORTHLAKE AUTO BROKERS LLC | LA | |
| NORTHSHORE AUTOMOTIVE GROUP  LLC | LA | |
| OLE BUD'S E-Z CREDIT CARS | LA | |
| ONE STOP AUTO | LA | |
| OUBRE'S AUTO WORLD  INC. | LA | |
| P.T. RAY AUTO SALES | LA | |
| PAUL'S KOUNTRY MOTORS LLC | LA | |
| PELICAN PARK MOTORS | LA | |
| PERFORMANCE AUTOMOTIVE OF JENA LLC | LA | |
| PERFORMANCE CARS & TRUCKS | LA | |
| PRICE IS RIGHT AUTO SALES  L.L.C. | LA | |
| QUALITY IMPORTS  L.L.C. | LA | |

| | | |
|---|---|---|
| R & J MOTORS  L.L.C. | LA | |
| RAMSEY & ROY'S PRE-OWNED AUTOS  L.L.C. | LA | |
| RARICK'S TRADING COMPANY  LLC | LA | |
| RED BARN MOTORS  INC. | LA | |
| REED AUTO SALES  LLC | LA | |
| RICK'S WHOLESALE | LA | |
| ROBERT'S USED AUTOS | LA | |
| ROCKY RIDER'S AUTO SALES | LA | |
| RODERICK CLASSIC CARS SALES | LA | |
| ROWE USED CARS | LA | |
| SAM'S AUTO SALES LLC | LA | |
| SELECT ONE | LA | |
| SHREVEPORT SOUTH AUTO SALES | LA | |
| Sign & Drive LLC | LA | |
| SIMMONS AUTO MART | LA | |
| SMITH'S AUTO SALES | LA | |
| SOUTHERN AUTO IMPORT  LLC | LA | |
| ST CYR SALES & SERVICES | LA | |
| T & S AUTO SALES | LA | |
| T & T CLASSIC AUTO | LA | |
| T & T USED CARS | LA | |
| T.O.L AUTO SALES L.L.C. | LA | |
| THOMAS LAWLER  L.L.C. | LA | |
| THRIFTY CAR SALES | LA | |
| THRIFTYWAY CAR SALES | LA | |
| TIGER TAIL AUTO SALES LLC | LA | |
| TRANS ACTION MOTORS  LLC | LA | |
| TROPHY SPECIALTIES  INC. | LA | |
| TYSON MARKETING LLC | LA | |
| U S AUTO INC. | LA | |
| URAUTO LLC AKA URAUTO | LA | |
| U-SAVE AUTO RENTAL | LA | |
| VALUE IMPORT  INC. | LA | |
| VEULEMAN TRUCK & EQUIPMENT  L.L.C. | LA | |
| VTI | LA | |
| WALLIN'S AUTOPLEX INC. | LA | |
| WEGO AUTO SALES  INC. | LA | |
| WESTGATE USED CARS | LA | |
| WESTWEGO QUALITY MOTORS  INC. | LA | |
| WHEELS & DEALS OF SLIDELL L.L.C. | LA | |
| WHOLESALE AUTO OUTLET | LA | |
| WIZARD AUTO  LLC | LA | |
| XPRESS AUTO | LA | |
| XTREME MOTORS | LA | |
| Yankee Motors LLC | LA | |
| Z IMPORTS | LA | |
| | **LA Total** | **0.65%** |
| 2-GUYS AUTO SALES  INC. | MA | |
| A & S EAGLE AUTO SALES | MA | |
| A. J. TURNER  INCORPORATED | MA | |
| A. P. S. AUTOMOTIVE  INC. | MA | |
| A.S.P.I MOTOR CARS | MA | |
| A.W. GESNER AUTO GROUP | MA | |
| AAB ENTERPRISES LLC | MA | |
| AC AUTO CLINIC | MA | |
| ACME AUTO & RADIATOR REPAIR  INC. | MA | |
| AFFORDABLE AUTO SALES | MA | |
| AFFORDABLE FUN SCOOTERS | MA | |
| AFFORDABLE USED CARS | MA | |
| AJ AUTO SALES | MA | |
| ALL AROUND AUTO SALES | MA | |
| ALL STAR AUTO SALES | MA | |
| ALLIANCE AUTO RENTAL  INC. | MA | |
| AMBASSADOR AUTO SALE | MA | |
| AMERICAN AUTO BROKERS | MA | |
| AMERICAN AUTO EXPORTER | MA | |

| | | |
|---|---|---|
| AMERICAN AUTO GROUP | MA | |
| AMMOS AUTO SALES | MA | |
| AMORIM AUTO SALES | MA | |
| AMS MOTORCARS | MA | |
| ANDONI AUTO SALES | MA | |
| ANGEL'S BEST USED CARS  LLC | MA | |
| ASIAN MOTORS | MA | |
| ATLANTIC AUTO SALES | MA | |
| ATLANTIC CAR SALES | MA | |
| AUTO CHOICE | MA | |
| AUTO DISCOUNTERS INC. | MA | |
| AUTO HOUSE USA  INC. | MA | |
| AUTO IMPORTS UNLIMITED INC. | MA | |
| AUTO MARKET | MA | |
| AUTO PLAZA | MA | |
| AUTO SMART LLC | MA | |
| AUTO SPIRIT II | MA | |
| AUTO TREND  INC. | MA | |
| AUTOBAHN EAST | MA | |
| AUTOHAUS | MA | |
| AUTOMALL | MA | |
| AUTOMASTER | MA | |
| AUTONET CAR SALES | MA | |
| AUTOPRO COLLISION CENTER  LLC | MA | |
| AUTOS UNLIMITED | MA | |
| AUTOSHOW SALES AND SERVICE  LLC | MA | |
| AZTEC AUTOMOTIVE | MA | |
| BASS RIVER MOTORS | MA | |
| BAY STATE MOTOR CARS  LLC | MA | |
| BAY STATE PRE OWNED  INC. | MA | |
| BBC BOSTON | MA | |
| BEDFORD ST. AUTOMALL  INC. | MA | |
| Berkshire Auto | MA | |
| BERKSHIRE PERFORMANCE GROUP | MA | |
| BLUE CHIP AUTO SALES  INC. | MA | |
| BLUE HILL MOTORS | MA | |
| BMF INDUSTRIES | MA | |
| BOB GLYNN AUTO SALES | MA | |
| BOSTON MOTOR SPORTS AND ROUTE 1 AUTO WHOLESALE | MA | |
| BOSTON WHOLESALE AUTO CLINIC | MA | |
| BOSTON'S BEST AUTO | MA | |
| BOSTON'S WESTMINSTER MOTORS  INC. | MA | |
| BOURNIGAL M. AUTO SALES AND DETAILING | MA | |
| BOYLSTON AUTO WHOLESALE | MA | |
| BRAZ USA AUTO SALES | MA | |
| BURBANK AUTO SALES  INC. | MA | |
| BURLINGTON MOTORS  INC. | MA | |
| BUY A RIDE | MA | |
| C.V AUTO SALES | MA | |
| CALIFORNIA CAR CONNECTION | MA | |
| CANTERBURY MOTORS | MA | |
| CAR CREDIT 1ST  INCORPORATED | MA | |
| CAR HOUSE | MA | |
| CAR LINES | MA | |
| CAR NATION | MA | |
| CAR PLANET | MA | |
| CAR WARS  INC. | MA | |
| CARBANK | MA | |
| CARZ | MA | |
| CASEY'S AUTO SALES | MA | |
| CENTRAL MOTOR SALES | MA | |
| CENTRAL MOTORS | MA | |
| CENTURY MOTOR CAR | MA | |
| CFM MOTOR SPORTS INC. | MA | |
| CHECKERED FLAG AUTO SALES | MA | |
| CHECKERED FLAG AUTO SALES | MA | |

| | | |
|---|---|---|
| CHELMSFORD'S UNITED AUTO GROUP | MA | |
| CIRCLE AUTO SALES  INC. | MA | |
| COLELLA MOTORSPORTS | MA | |
| COLUMBUS AUTO SALES | MA | |
| COMMERCIAL STREET AUTO LLC | MA | |
| COMMERCIAL STREET AUTO SALES | MA | |
| CONCORD AUTO SALES & SERVICE  INC. | MA | |
| CORRAO MOTOR CARS  INC. | MA | |
| CREDIT CARS OF TEWKSBURY | MA | |
| Crown Auto Sales | MA | |
| CT'S CAR FACTORY | MA | |
| CYCLE PROS | MA | |
| D & W REPAIR AND TOWING INC. | MA | |
| D.R. STONE  INC. | MA | |
| D.Z. MOTORS | MA | |
| DABIR MOTORS | MA | |
| DABIR MOTORS | MA | |
| DAMON PONTIAC  INC. | MA | |
| DARMANIN AUTO SALES & TOWING | MA | |
| DASILVA AUTO SALES  INC. | MA | |
| DC AUTO RECONN | MA | |
| DELL'S AUTO SALES | MA | |
| DETOUR CARS  LLC | MA | |
| DIAMOND AUTO LIMITED | MA | |
| DIMENSION AUTO  INC | MA | |
| DIRECT AUTO MARKET | MA | |
| DOUGLAS AUTO BROKERS | MA | |
| DRIFTWAY AUTO SALES | MA | |
| DRIVE USA 2  INC. | MA | |
| DRIVERS EDGE  INC | MA | |
| DUDLEY DISCOUNT AUTO SALES  INC. | MA | |
| E & R MOTORS INC. | MA | |
| E.AUTO FINANCE OUTLET AND E-MAX AUTO | MA | |
| EAST COAST MOTOR GROUP INC | MA | |
| EAST LYNN AUTO | MA | |
| EASTERN AUTO SALES | MA | |
| EASTHAMPTON TRADING COMPANY  INC. | MA | |
| EASTON SUNOCO | MA | |
| E-CAR SERVICES | MA | |
| ECCEL MOTORS | MA | |
| EDDIES AUTOS  INC. | MA | |
| ED'S AUTO SALES AND AUTO BODY  INC. | MA | |
| ELITE AUTO SALES  INC. | MA | |
| ELITE AUTO SALES GROUP CORPORATION | MA | |
| EURO-ATLANTIC AUTO SALES | MA | |
| EUROPEAN MOTORS OF EVERETT | MA | |
| EXECUTIVE WHOLESALE OF WATERTOWN | MA | |
| EZRIDER MOTORSPORTS | MA | |
| F1 MOTORS  CORP. | MA | |
| FAIRWAY MOTOR SALES LLC | MA | |
| FELIPES FOREIGN AUTO SALES | MA | |
| FELIPE'S FOREIGN AUTO SALES  INC. | MA | |
| FERRARO'S 21ST CENTURY AUTO SALES | MA | |
| FILIO'S AUTO SALES | MA | |
| FILYNN MOTORS | MA | |
| FLANAGAN & SEATON MOTOR CAR CO.  INC. | MA | |
| FOXBORO AUTO WHOLESALE | MA | |
| FRAMINGHAM AUTO CITY INC. | MA | |
| FRANK AND EDS  INC. | MA | |
| FRASCA BROTHERS AUTO SALES | MA | |
| FREDDY AUTO SALES & SERVICE | MA | |
| GABRIEL RACING | MA | |
| GENERATION 2000 AUTO SALES | MA | |
| GLENVIEW AUTO SALES | MA | |
| GLENWOOD AUTO SALES | MA | |
| GLIDDEN AUTO SALES | MA | |

| | | |
|---|---|---|
| GLOBAL AUTO WHOLESALERS | MA | |
| GOLD STAR AUTO SALES AND SERVICE | MA | |
| GONZALEZ USED AUTO SALES | MA | |
| GOOD DEAL AUTO | MA | |
| GOVAL AUTO SALES  INC. | MA | |
| GRACE AUTO SALES | MA | |
| GREEN LIGHT MOTORS | MA | |
| GROVE STREET TOWING & TIRE | MA | |
| H&S TIRE AND AUTO REPAIR | MA | |
| HARBOR CHEVROLET  INC. | MA | |
| HILLTOP MOTORS | MA | |
| HIWAY MOTORS  INC | MA | |
| HYANNIS AUTO CENTER | MA | |
| IDEAL AUTO SALES | MA | |
| IMAGE AUTO SALES & SERVICE | MA | |
| INTEGRITY MOTORS | MA | |
| INTERNATIONAL AUTO SALES CORPORATION | MA | |
| INTERNATIONAL MOTOR SPORTS  LLC | MA | |
| IRON TRADERS | MA | |
| ISLAND AUTO SALES CORPORATION | MA | |
| IZZY'S GARAGE & SHOP  INC. | MA | |
| J&J USED CAR SALES & SERVICE | MA | |
| JACK'S AUTO SALES | MA | |
| JAKE'S AUTO DETAILING  INC. | MA | |
| JC AUTO SALES | MA | |
| JC AUTO SALES AND DETAILING  LLC. | MA | |
| JD WHOLE SALE | MA | |
| JDC TRUCK & AUTO SALES | MA | |
| JDEE INC. DBA U-SAVE AUTO RENTAL | MA | |
| JEFFREY'S AUTO SALES | MA | |
| JEFF'S AUTO WORLD | MA | |
| JMAC AUTO GROUP | MA | |
| JNC MOTORS | MA | |
| JOHN FITCH MOTORS  INC. | MA | |
| JOHN'S AUTO SALES  INC. | MA | |
| JOY HILL ENTERPRISES | MA | |
| K AND M AUTO SALES | MA | |
| K-MOTORS  INC. | MA | |
| KNUCKLEHEAD MOTORSPORTS | MA | |
| KRIKORIAN MOTORS  INC. | MA | |
| KURDS AUTO SALES | MA | |
| L & V AUTO SALES  RENTAL & LEASING  INC. | MA | |
| L J AUTO SALES INC. | MA | |
| LEINS AUTO REPAIR  INC. | MA | |
| LEISURE MOTOR SALES  INC. | MA | |
| LEISURE MOTORS  INC. | MA | |
| LIGHTHOUSE PRE OWNED AUTO SALES  INC. | MA | |
| LINCOLN PARK MOTORS INC. | MA | |
| LOW COST AUTO BROKERS | MA | |
| LUCINI MOTORS  INC. | MA | |
| LUXURY SELECTIONS AUTOBAHN | MA | |
| M3 MOTORS | MA | |
| MAGLIO MOTORS INC. | MA | |
| MAGUIRE MOTORS INC | MA | |
| MAIN STREET AUTO SALES & RECONDITIONING | MA | |
| MAIN STREET MOTORS SALES AND SERVICES INC. | MA | |
| MANDEVILLE MOTORS  INC. | MA | |
| MAPLE STREET MOTORS  INC. | MA | |
| MARLBORO MOTOR SALES  INC. | MA | |
| MARQUIS MOTORCARS  INC. | MA | |
| MARTIN AUTO SALES | MA | |
| MASS AUTO SALES | MA | |
| MC AUTO BROKERS OF MALDEN  INC. | MA | |
| MCGEE USED CAR ANNEX  INC. | MA | |
| MCGLONE FAMILY MOTORS  INC. | MA | |
| MECHANIC STREET MOTORS  LLC | MA | |

| | | |
|---|---|---|
| MERRIMACK AUTO SALES | MA | |
| METRO AUTO SALES | MA | |
| METRO AUTO SALES | MA | |
| MIDSTATE AUTO OF WORCESTER  INC. | MA | |
| MIDWAY AUTO & TRUCK | MA | |
| MILLBROOK MOTORS  INC. | MA | |
| MILLENNIUM MOTORS LTD | MA | |
| MIRACLE CAR SALES | MA | |
| MORIARTY'S AUTO SALES | MA | |
| MOSES AUTO SALES INC. | MA | |
| MOTION AUTO SALE | MA | |
| MOTOR CITY CAR COMPANY | MA | |
| MOTOR SPORT | MA | |
| MULTICAR AUTOMOTIVE  INC. | MA | |
| NATIONAL AUTO SALES | MA | |
| NEW BLACKSTONE AUTO SALES INC | MA | |
| NEW BOSTON AUTO EXCHANGE  LLC | MA | |
| NEW ENGLAND MOTOR CARS  LLC | MA | |
| NEW WORCESTER MOTORS | MA | |
| NORTH AMERICAN AUTO SALES | MA | |
| NORTH AVE. AUTO SALES  INC. | MA | |
| NORTH DARTMOUTH AUTO SALES | MA | |
| NORTH EAST MOTORS | MA | |
| NORTH END MOTOR SALES | MA | |
| NORTH MAIN MOTORS | MA | |
| NORTH STAR AUTOMOTIVE | MA | |
| NORTHAMPTON MOTOR CLASSICS | MA | |
| OCEANSIDE AUTO SALES | MA | |
| ONLY COOL CARS INC. | MA | |
| P&L AUTOMOTIVE | MA | |
| P. & F. SERVICES  INC. | MA | |
| PACHECO'S AUTO SALES | MA | |
| PARK AVENUE AUTO OUTLET  INC. | MA | |
| PARKWAY AUTO SALES | MA | |
| PEMBROKE MOTORS  INC. | MA | |
| PERRY'S SALES & SERVICE AND DAN PERRY SALES & SERVICES | MA | |
| PILGRIM AUTO SALES | MA | |
| PJ'S AUTO SALES  INC. | MA | |
| PLYMOUTH AUTO GROUP | MA | |
| PORTAL AUTO SALES INC. | MA | |
| PRE OWNED AUTO SALES  INC. | MA | |
| PREFERRED AUTO | MA | |
| PREFERRED PRE-OWNED LLC | MA | |
| PREMIER AUTO CENTER INC. | MA | |
| PREMIUM MOTOR SALES  INC. | MA | |
| PRESIDENTS AUTO SALES  INC. | MA | |
| PRESTIGE MOTORS | MA | |
| PRICELESS IMPORTS | MA | |
| PROSPECT SALES & SERVICE | MA | |
| Prospect St. Auto | MA | |
| QUAKER AUTO SALES | MA | |
| QUALITY CARS 4 LESS | MA | |
| QUALITY CARS OF QUINCY  INC. | MA | |
| QUINCY AUTO SALES  INC. | MA | |
| R & G AUTO SALES  INC. | MA | |
| R & R AUTO AND TRUCK SALES INC. | MA | |
| R & S AUTO SALES | MA | |
| RC'S TOWN LINE AUTO SALES INC. | MA | |
| READING FOREIGN MOTORS IMPORTS | MA | |
| RED CARPET QUALITY USED CARS | MA | |
| RENT TO OWN AUTOS | MA | |
| REYNOLDS AUTO SALES & SERVICE | MA | |
| RIO USA AUTO SALES  INC. | MA | |
| RIVERSIDE AUTO SALES  INC. | MA | |
| ROADMASTER MOTORS LLC | MA | |
| ROBERTSONS CHEVROLET PREOWNED CENTER | MA | |

| | | |
|---|---|---|
| ROCKY'S AUTO SALES | MA | |
| ROMA AUTO SALES | MA | |
| ROUTE 110 AUTO SALES | MA | |
| ROUTE 12 AUTO SALES | MA | |
| ROUTE 193 AUTO SALES  INCORPORATED | MA | |
| ROUTE 3A AUTO | MA | |
| ROUTE 66 AUTO SALES | MA | |
| ROUTE 66 AUTO SALES | MA | |
| RT. 28 MOTORS EXCHANGE  INC. | MA | |
| RT. 38 AUTO SALES | MA | |
| RT. 58 AUTO SALES | MA | |
| SALEM INVESTMENT MOTOR CARS INCORPORATED | MA | |
| SALINAS AUTO SALES | MA | |
| SALMA COMPANY  INC. | MA | |
| SAURO  INC. DBA U-SAVE AUTO RENTAL | MA | |
| SEARLE-ECT AUTOSALES INC. | MA | |
| SELECT AUTO SALES | MA | |
| SENSIBLE CAR RENTAL & SENSIBLE AUTO SALES & RENTALS | MA | |
| SHAMROCK MOTORS | MA | |
| SKILLINGS AUTO SALES | MA | |
| SMITH AUTO SALES | MA | |
| SOMERVILLE AVENUE AUTO BROKERS | MA | |
| SOUTHCOAST AUTO SALES | MA | |
| ST. JAMES AUTO SALES | MA | |
| ST.JEAN AUTO SALES & REPAIR  INC. | MA | |
| STAR AUTO SALES  INC. | MA | |
| STARS AUTO SALES | MA | |
| STATE AUTO WHOLESALERS | MA | |
| SUE'S AUTO SALES & SERVICE | MA | |
| SULLY'S AUTO SALES | MA | |
| SUTTON MOTORS | MA | |
| SWANSEA MOTOR SALES | MA | |
| SYLVAN STREET AUTO SALES & SERVICE | MA | |
| T & G AUTO BROKER | MA | |
| TECH AUTO WORLD | MA | |
| TENTH & BEDFORD AUTO SALES | MA | |
| THE AUTO CONNECTION | MA | |
| THE CAR GALLERY 3 | MA | |
| THE CAR STORE | MA | |
| THE DALLAS CAR-BOYS | MA | |
| TLC AUTO SALES | MA | |
| TMB MOTORS LLC | MA | |
| TONY DOMONTE'S AUTO & MARINE SALES | MA | |
| TOPOR MOTOR MALL | MA | |
| TRUST AUTO SALES | MA | |
| TWIN CITY AUTO SALES  INC. | MA | |
| UNITED AUTO SALES | MA | |
| UNIVERSAL AUTO CENTER | MA | |
| UNIVERSAL AUTO CENTER | MA | |
| UPTON FOREIGN MOTORS CORP. | MA | |
| US TRUST MOTORS | MA | |
| USA AUTO SALES | MA | |
| U-SAVE AUTO RENTAL | MA | |
| UXBRIDGE AUTO BROKERS  LLC | MA | |
| VALET AUTO SALES & RECONDITIONING | MA | |
| VALUE AUTO SALES | MA | |
| VENOM ATV AKA VENOM ATM | MA | |
| VICTORY LANE MOTOR SALES | MA | |
| VILLAGE AUTO SALES | MA | |
| VITALY'S AUTO SALES | MA | |
| VOLKSWAGEN OF NORTHAMPTON DBA NORTHAMPTON MOTOR CLASSICS | MA | |
| W. T. P. AUTO SALES | MA | |
| WALLY'S AUTO MALL | MA | |
| WALNUT STREET AUTO SALES | MA | |
| WASHINGTON STREET AUTO SALES | MA | |
| WEBSTER STREET AUTO  INC. | MA | |

| | | |
|---|---|---|
| WEST MAIN AUTO | MA | |
| WESTFIELD AUTO SALVAGE | MA | |
| WHITMAN AUTO CENTER | MA | |
| WHOLESALE SPECIALISTS OF QUINCY | MA | |
| WINTER ST. AUTO SALES | MA | |
| WORCESTER AUTO MALL  INC. | MA | |
| WORCESTER AUTO SALES | MA | |
| WORLDWIDE PREOWNED LLC | MA | |
| XTREME MOTORS  INC. | MA | |
| ZAM'S AUTO EXCHANGE | MA | |
| ZION AUTOMOTIVE SALES | MA | |
| | **MA Total** | **0.54%** |
| 410 MOTORING OF MARYLAND  INC. | MD | |
| 5 STAR MOTORS  INC. | MD | |
| A & G AUTO WHOLESALERS | MD | |
| A & T WHOLESALERS | MD | |
| A1 POWER AUTOMOTIVE LLC | MD | |
| ABINGDON AUTO SALES | MD | |
| ACCEL AUTOMOTIVE WHOLESALE | MD | |
| ADI AUTO DYNAMICS  INC. | MD | |
| AFFORDABLE AUTO WORLD | MD | |
| ALLSTATE MOTORS | MD | |
| ALPINA IMPORTS | MD | |
| AMERICAN AUTO EXCHANGE | MD | |
| AMERICAN AUTO RENTAL | MD | |
| AUDIMAN  LLC | MD | |
| AUTO 1  INC. | MD | |
| AUTO EXPECTATIONS LLC | MD | |
| AUTO MART OF ABERDEEN | MD | |
| AUTO MAX & FINANCE  INC. | MD | |
| AUTO POINT | MD | |
| AUTO SOURCE | MD | |
| AUTO SPORT | MD | |
| AUTOPIA MOTORS | MD | |
| AUTO-SAIL | MD | |
| AUTOYARD | MD | |
| AY. MOTORS INCORPORATED | MD | |
| BATA AUTOMOTIVE L.L.C. | MD | |
| BAY IMPORTS | MD | |
| BAY MOTORS | MD | |
| BELL CREEK | MD | |
| BEST MOTORS OF MARYLAND | MD | |
| BITH GROUP | MD | |
| BREZE AUTO SALES | MD | |
| BRIDGE STREET AUTO SALES  LLC | MD | |
| BWI TRUCK SALES | MD | |
| C & J AUTO BROKERS INC | MD | |
| C AND C AUTO WHOLESALERS  INC | MD | |
| CAR MART LLC | MD | |
| CAR MATCH  INC. | MD | |
| CARBIZ AUTO BROKERAGE | MD | |
| CAROLINA TRADING COMPANY  LLC. | MD | |
| CARZ UNLIMITED  INC. | MD | |
| CHARLES-TOWN MOTORS  INC. | MD | |
| CHESAPEAKE AUTO BROKERS  INC. | MD | |
| CHESAPEAKE AUTO BUYERS | MD | |
| CHESAPEAKE MOTOR CARS | MD | |
| CHOICE AUTO | MD | |
| CITICARS  INC. | MD | |
| COUNTY LINE MOTORS | MD | |
| COURTESY AUTO | MD | |
| COXSON'S AUTO  INC | MD | |
| CREST AUTO SALES  LLP | MD | |
| CROWN MOTORS | MD | |
| DAVIS MOTORS  LLC | MD | |
| DEALS WITH WHEELS LLC | MD | |

| | | |
|---|---|---|
| DIAMOND AUTO | MD | |
| DONS SOUTH MIDLINE MOTORS | MD | |
| DURBIN MOTORS  LLC | MD | |
| DYNAMIC CARS LLC | MD | |
| E Z AUTO | MD | |
| EASY AUTO SALES INC. | MD | |
| EDGEWOOD PLAZA AUTO SALES | MD | |
| ELENI MOTORS  INC. | MD | |
| EMPIRE AUTO IMPORTS  INC. | MD | |
| ENCORE MOTORS | MD | |
| EXPRESS RENT A CAR | MD | |
| E-Z WAY CAR SALES & RENTALS  INC. | MD | |
| FIRST CHOICE AUTO SALES | MD | |
| G & S AUTO SALES | MD | |
| G.F. IMPORTS | MD | |
| GLOBAL MOTORS | MD | |
| HAGERSTOWN MOTORS LLC | MD | |
| HARBOLD MOTOR COMPANY INC. | MD | |
| HS AUTO  LLC | MD | |
| HUNT VALLEY AUTO | MD | |
| I-95 MOTORS  INC. AKA I 95 MOTORS | MD | |
| IGOE AUTOMOTIVE | MD | |
| INSTANT AUTO SALES & SERVICE  LLC | MD | |
| INTEGRITY MOTORS  LLC | MD | |
| J R K MOTORS INC. | MD | |
| JD BELTWAY MOTORS & AUTO REPAIR | MD | |
| JTR Automotive Group | MD | |
| K & M MOTORS INC. | MD | |
| K & T AUTO BROKERS  LLC | MD | |
| KEY MOTOR CO | MD | |
| KIDNME INC | MD | |
| LIBERTY AUTO | MD | |
| LUXCARS | MD | |
| MAGIC CAR'S L.L.C. AKA MAGIC CAR'S LLC | MD | |
| MAJESTIC MOTOR CARS  INC. | MD | |
| MAKER WHOLESALERS LLC | MD | |
| MAKIA MOTORS INC. | MD | |
| MANSFIELD AUTO SALES INCORPORATED | MD | |
| MARQUE MOTOR CARS TOO | MD | |
| MARYLAND AUTO WHOLESALERS  INC. | MD | |
| MD AUTOSPORTS LLC | MD | |
| METROSPORT MOTORCARS INCORPORATED | MD | |
| MIKE & DEMBA AUTO SALES  LLC | MD | |
| MILLERSVILLE AUTO EXCHANGE & WAGONS WERX | MD | |
| MOTORLINK LLC | MD | |
| MOTORS UNLIMITED | MD | |
| MOUNT PLEASANT AUTO SALES  INC. | MD | |
| N & J USED CARS | MD | |
| NEW LOOK AUTOMOTIVE | MD | |
| NEW MARKET USED CARS | MD | |
| NORTHWEST IMPORTS  LTD. | MD | |
| NORTHWEST MOTORS LLC | MD | |
| OVERSTANDING D & V WHOLE SALES LLC | MD | |
| PAY LESS AUTO SALES  LLC | MD | |
| PERFECTION AUTO WHOLESALER  INC. | MD | |
| PIC MOTORS | MD | |
| PIMLICO MOTORS | MD | |
| PLATINUM MOTORS  INC. | MD | |
| POPS AUTO WHOLESALERS INC. | MD | |
| PRESTIGE AUTO SALES  LLC | MD | |
| PRINCE GEORGES AUTO SALES DBA SILVER SPRING USED CARS & TRUCKS | MD | |
| PROGRESSIVE AUTO SALES  LLC | MD | |
| PURFORMANCE MOTORS  INC. | MD | |
| QADEER AHMAD SOHARWARDI DBA PAYLESS AUTO SALES | MD | |
| R & B AUTO SALES  INC. | MD | |
| R.A.D. AUTOMOBILE WHOLESALERS LLC | MD | |

| | | |
|---|---|---|
| REDLINE MOTORSPORTS | MD | |
| RENOWNED AUTO SALES  INC. | MD | |
| RIDE RITE MOTORS  INC. | MD | |
| ROKABIL MOTORS LLC | MD | |
| ROMELL J ROBINSON | MD | |
| RON'S AUTOMOTIVE | MD | |
| ROYAL SUPREME MOTORS | MD | |
| RT 40 AUTO SALES | MD | |
| S & A AUTO CAR SALES  INC. | MD | |
| S & D AUTO | MD | |
| SACHS TRUCK SALES  INC. | MD | |
| SAMS AUTO  INC. | MD | |
| SANTAY AUTOMOTIVE | MD | |
| SCOOTERTRONICS  LLC | MD | |
| SELECT AUTOHAUS  LLP | MD | |
| SHADY GROVE AUTO SALE | MD | |
| SHAHVERDI'S FOREIGN CAR  INC. | MD | |
| SKY MOTORS  LLC | MD | |
| SMART CHOICE AUTO SALES L.L.C. | MD | |
| SMH AUTO SALES | MD | |
| SMITTIE AUTO BROKERS | MD | |
| SNT AUTO SALES  LLC | MD | |
| SOURCE ONE AUTO LLC AKA SOURCE ONE AUTO  LLC | MD | |
| SPORTS CAR SALES | MD | |
| STARRCARS AUTOMOTIVE GROUP L.L.C. | MD | |
| SUPREME AUTO INC | MD | |
| TACKA MOTORS  INC. | MD | |
| TC AUTO SALES | MD | |
| THE AUTO STORE | MD | |
| THE TOY STORE  INC. | MD | |
| TITANIUM MOTORS INC. | MD | |
| TOP KNOTCH MOTORS | MD | |
| TOWN & COUNTRY AUTO & TRUCK CENTER  INC. | MD | |
| TRUSTDEE MOTORS | MD | |
| T'S MOTORS INC. | MD | |
| TSR PERFORMANCE CYCLES | MD | |
| UNIQUE CAR RENTAL | MD | |
| VALENTINE MOTOR COMPANY | MD | |
| VARIETY AUTO BROKERS  INC. | MD | |
| VILLAGE AUTO SALES  INC. | MD | |
| WANTZ | MD | |
| WESTPORT AUTO  INC | MD | |
| WILSON'S AUTO CENTER | MD | |
| WOLFE CYCLE CENTER  INC. | MD | |
| WOODLAND MOTORS LLC AKA WOODLAND MOTORS  LLC. | MD | |
| WORLD OF CARS | MD | |
| WORLDWIDE CARS | MD | |
| X TREME SKOOTERS OF BEL AIR  INC. | MD | |
| X-CHANGE AUTO WHOLESALE INC. | MD | |
| XTREME MOTORS  LLC. | MD | |
| YOUNG MOTORCARS | MD | |
| | **MD Total** | **0.28%** |
| ACQUAVIVA AUTO SALES  LLC | ME | |
| AUTO JUNCTION LLC | ME | |
| AUTO MART INC. | ME | |
| AUTO SPECIALTIES | ME | |
| BALLENGER AUTOMOBILE CO. | ME | |
| BANGOR CAR CARE  INC. | ME | |
| BRILLANT MOTORS  INC. | ME | |
| BROTHERS AUTO SALES AND SERVICE | ME | |
| CITY MOTORS LLC | ME | |
| COLE'S CUSTOM AUTO  INC. | ME | |
| CSA AUTO BODY | ME | |
| EURO MOTORS | ME | |
| GATEWAY AUTO & TRAILER SALES | ME | |
| HARDMANS AUTO SALES | ME | |

| | | |
|---|---|---|
| INDEPENDENT AUTO | ME | |
| MAINE AUTO WORLD  LLC | ME | |
| MASTRO MOTORS INC | ME | |
| NEW ENGLAND'S 1ST CHOICE AUTO | ME | |
| PERK'S AUTO SALES | ME | |
| PRIDE AUTO COMPANY | ME | |
| ROUTE 2 AUTO SALES  INC. | ME | |
| VILLAGE MOTORS  INC. | ME | |
| VMS | ME | |
| WILHITE AUTOMOTIVE | ME | |
| | **ME Total** | **0.11%** |
| 3 STAR COLLISION | MI | |
| A & A AUTO CENTER  LLC | MI | |
| A & B AUTO FINDERS | MI | |
| A & C AUTO EXPO  INC. | MI | |
| A & H AUTO SALE | MI | |
| A & J AUTO SALE INC. | MI | |
| A & L AUTO SALES | MI | |
| A & M AUTO PARTS | MI | |
| A & M CLASSIC AUTO SALES | MI | |
| A LOT OF CARS  LLC | MI | |
| A TO Z AUTO SALE & PARTS  INC. | MI | |
| A Z AUTO SALE  INC. | MI | |
| A-1 AUTO SALES  INC. | MI | |
| A1 AUTO SALES AND TIRES LLC | MI | |
| ABC AUTO CENTER INC. | MI | |
| ACCURATE AUTOMOTIVE GROUP LLC | MI | |
| ACTION AUTO SALES & CREDIT CENTER  INC. | MI | |
| ACTION USED CAR  INC | MI | |
| ADYAN AUTO SERVICE | MI | |
| AFFINITY AUTO GROUP | MI | |
| AIM AUTO  INC. | MI | |
| AIRLINE AUTO SALES | MI | |
| ALL SEASON SERVICE & SALES | MI | |
| ALLEN AUTO  INC. | MI | |
| ALLENS BUCKLEY AUTO SALES | MI | |
| ALMENA AUTOMOTIVE  INC. | MI | |
| ALPINE CAR CO | MI | |
| ALPINE TRAILER SALES | MI | |
| AL'S AUTO SALES INC | MI | |
| ANN STREET AUTO SALES | MI | |
| ANNA MOTORS  INC. | MI | |
| APEX AUTO & APEX AUTO EXCHANGE | MI | |
| AUCTIONTWIST | MI | |
| AUTO CITY CENTER  INC. | MI | |
| AUTO CORRAL | MI | |
| AUTO EXCHANGE | MI | |
| AUTO KING OF GRAND RAPIDS | MI | |
| AUTO ONE CENTER  INC. | MI | |
| AUTO SHOPPERS INC. | MI | |
| AUTOBAHN AUTO SALES  INC. | MI | |
| AUTO-MO-BEALS  INC. | MI | |
| AUTOMOTIVE CONSULTING OF AMERICA  LLC | MI | |
| AUTORIA | MI | |
| AUTOSITE  INC. | MI | |
| AUTOSMART AMERICA | MI | |
| AVENUE AUTO  INC. | MI | |
| BANK AUTO SALES | MI | |
| BASIC CAR RENTAL | MI | |
| BAVARIAN AUTO BROKERS | MI | |
| BAVARIAN MOTORS | MI | |
| BBANK REPO INC. | MI | |
| BEAR'S AUTO SALES | MI | |
| BEDELL SALES | MI | |
| BERNIES MOTOR SALES | MI | |
| BEST BUY CAR CO. | MI | |

| | | |
|---|---|---|
| BEST BUY MOTOR GROUP | MI | |
| BEST BUY MOTOR SALES LLC | MI | |
| BEST BUY MOTORS | MI | |
| BEST CAR COMPANY INC. | MI | |
| BEST DEAL AUTO SALES INC. | MI | |
| BEST MOTOR SALES | MI | |
| BEST PRICE AUTO SALE INC. | MI | |
| BIG DELUXE CAR SALES  INC. | MI | |
| BIG H PREOWNED AUTO SALES | MI | |
| BILL'S AUTO EXCHANGE CO. | MI | |
| BILLS AUTO SLS & SERVICE | MI | |
| BI-RITE AUTO SALES  INC. | MI | |
| BLACKHAWK MOTORS | MI | |
| BOB SAKS BUICK  PONTIAC  GMC | MI | |
| BOB WOLFE'S AUTO SALES  INC. | MI | |
| Bob's Auto Sales | MI | |
| BOSTICK GMC TRUCK CENTER | MI | |
| BOSTICK TRUCK CENTER | MI | |
| BROTHERS AUTO SALES | MI | |
| BROWNSTOWN SALVAGE | MI | |
| BUDGET AUTO SALES | MI | |
| Budget Wheel's Auto Sales  Inc. | MI | |
| BULL AUTO PARTS | MI | |
| BUY AMERICAN AUTO SALES INC. | MI | |
| C. D. MOMBER SALES LLC | MI | |
| CABARON  INC. | MI | |
| CADILLAC WEST AUTO SALES | MI | |
| CAPITOL MOTORS | MI | |
| CAR 1 | MI | |
| CAR CORNER | MI | |
| CAR SOURCE | MI | |
| CARLETON AUTO SALES | MI | |
| CAR-ROO INC. | MI | |
| CARS & MORE WHOLESALE | MI | |
| CARS 2 GO LLC. | MI | |
| Cars 4 Less  L.L.C. | MI | |
| CARS 4 YOU  LLC | MI | |
| CARZ-N-TRUX  L.L.C. | MI | |
| CEDAR CREEK AUTO SALES  LLC | MI | |
| CERTIFIED MOTORS  INC | MI | |
| CHARLIE'S DETROIT 2 AUTO FINANCE INC. | MI | |
| CHOICE AUTO SALES | MI | |
| CHOICE AUTO SOLUTIONS  INC. | MI | |
| Chucks Auto Service | MI | |
| CITIZENS AUTO WHOLESALERS  INC. | MI | |
| CLASSIC AUTO  L.L.C. | MI | |
| CLASSIC AUTO SALES | MI | |
| CLASSIC CHEVROLET | MI | |
| COOPERS WHOLESALE | MI | |
| COUNTRYVIEW AUTO SALES  LLC | MI | |
| CRAWFORD SALES CO. | MI | |
| CREDITFLEX AUTO LLC | MI | |
| CROSWELL AUTO SALES  INC. | MI | |
| CROWL ENTERPRISES LTD. | MI | |
| CSA AUTO WHOLESALE | MI | |
| D & D AUTO SALES OF ONSTED | MI | |
| D & D AUTOMOTIVE INC. | MI | |
| D & L AUTO SALES | MI | |
| DABAJA AUTO SALES | MI | |
| DALMANS AUTO SALES | MI | |
| DAREN HAMPTONS WHOLESALE AUTO CENTER | MI | |
| DAVES CAR CO | MI | |
| DAVE'S CAR LOT  L.L.C. | MI | |
| DEALER DIRECT AUTO SALES  LLC | MI | |
| DEALS ON WHEELS | MI | |
| DEALS ON WHEELS AUTO SALES | MI | |

| | | |
|---|---|---|
| DEALS ON WHEELS AUTO SALES | MI | |
| DESTINY MOTORS LLC | MI | |
| DIAMOND AUTO SALES | MI | |
| DISCOUNT AUTO SALES  INC./DISCOUNT AUTO SALE INC | MI | |
| DISCOVERY AUTO AND TRUCK CENTER  INC. | MI | |
| DISCOVERY FORD  INC | MI | |
| DIXON AUTO SALES | MI | |
| DLA MOTORS | MI | |
| DOCS USED CARS & TRUCKS | MI | |
| DOVER AUTO SALES | MI | |
| DOWAGIAC AUTO SALES  LLC | MI | |
| DREAM AUTO  INC. | MI | |
| DRIVE TIME CAR COMPANY | MI | |
| DYMIX USED AUTOS  INC. | MI | |
| DYNAMIC WHOLESALE INC. | MI | |
| EAGLE AUTO SALES INC. | MI | |
| EASTMAN AUTO  INC. | MI | |
| EASTSIDE MOTOR SALES WHOLESALE | MI | |
| EIBO AUTO EXCHANGE | MI | |
| ELITE AUTO SALES LLC | MI | |
| ELITE AUTO SERVICE | MI | |
| ELITE AUTOS LLC | MI | |
| EUROPEAN AUTO  INC. | MI | |
| EXCEL AUTO SALES  INC. | MI | |
| EXECUTIVE AUTO BROKERS  LLC | MI | |
| EXTREME AUTOMOTIVE LLC | MI | |
| EZ MOTOR SPORTS | MI | |
| F & L AUTO SALES INC. | MI | |
| F.G.K.S.  LLC | MI | |
| FAIRVIEW AUTO BROKERS | MI | |
| FAITH AUTO | MI | |
| FAREED AUTO SALES  INC. | MI | |
| FATE AUTO  LLC | MI | |
| FH WHOLESALE  LLC | MI | |
| FINCH AUTO SALES  INC. | MI | |
| FINISH LINE AUTO SALES | MI | |
| FINISHLINE AUTO SALES | MI | |
| FIRST CLASS AUTOS  INC. | MI | |
| FIRST OF AMERICA AUTO  INC. | MI | |
| FIVE BROTHERS AUTO SALES  INC | MI | |
| FLORIDA AUTO SALES  INC. | MI | |
| FRANK'S AUTO SALES  INC. | MI | |
| FRED HUPERT AUTO SALES | MI | |
| G & L AUTO SALES  INC. | MI | |
| G & R AUTO SALES | MI | |
| G & S AUTO SALES AND LEASING LLC | MI | |
| G.T. AUTOS | MI | |
| GEMINI AUTO SALES | MI | |
| GOLDEN LIGHT AUTO SALE  INC. | MI | |
| GOLFSIDE AUTO SALES  INC. | MI | |
| GRAND RIVER MOTORS  INC. | MI | |
| GRANDVILLE SERVICE & REPAIR  LLC | MI | |
| GRANDWOOD AUTO SALES | MI | |
| GREAT LAKES AUTO AND LEASING  INC. | MI | |
| GREAT LAKES AUTO GROUP  LLC | MI | |
| GREAT LAKES VEHICLE SERVICES | MI | |
| GREEN'S AUTO SALES | MI | |
| GROH'S AUTO SALES | MI | |
| GUARANTEED CREDIT APPROVAL OF WAYNE  LLC | MI | |
| H & D AUTO SALES | MI | |
| H & J TRANSPORTATION LLC. | MI | |
| HA AUTO GROUP  INC. | MI | |
| HADDON LEASING  L.L.C. | MI | |
| HI QUALITY MOTOR  INC. | MI | |
| HILL TOP AUTO SALES | MI | |
| HILLCREST V AUTO SALES  INC. | MI | |

| | | |
|---|---|---|
| HOEKSTRA MOTORCARS LLC | MI | |
| HORSEPOWER AUTOMOTIVE | MI | |
| HOT RODS AUTO | MI | |
| HUTCHINS CUSTOMS | MI | |
| HY-TECH AUTO REPAIR & SALES | MI | |
| IMAGINE MOTORS  L.L.C. | MI | |
| IMPERIAL MOTORS | MI | |
| INDIAN RIVER AUTO  LLC | MI | |
| INTERNATIONAL USED AUTO SALES | MI | |
| J & J AUTO PURCHASING  L.L.C. | MI | |
| J & L AUTO SALES  INC. | MI | |
| J & N USED CARS  INC. | MI | |
| J COR ENTERPRISES | MI | |
| J JS MOTOR MALL | MI | |
| J.S. AUTO WHOLESALE LLC | MI | |
| J.T.'S AUTO SALES L.L.C. | MI | |
| Jay's Finish Line Sales & Service  LLC | MI | |
| JEFFERSON MOTOR SALES  INC. | MI | |
| JIM RICKET AUTO SALES | MI | |
| JIM'S AUTO REPAIR AND PARTS  INC. | MI | |
| JIM'S SERVICE | MI | |
| JK AUTOBROKERS  LLC | MI | |
| JM MOTORSPORTS LLC | MI | |
| JOE RICCI AUTOMOTIVE - TAYLOR | MI | |
| JOES AUTO SALES | MI | |
| JOSEPH EZ CAR LOAN CENTER | MI | |
| JOY USED AUTO PARTS  INC. | MI | |
| JOY'S JOYRIDES LLC | MI | |
| KALAMAZOO CAR AND TRUCK WHOLESALE OUTLET | MI | |
| KC'S AUTO LAND | MI | |
| KEITH'S AUTO SALES  INC. | MI | |
| KEVIN SMITH ENTERPRISES  INC. | MI | |
| KNUCKLES MALONES MOTORCARS | MI | |
| KORTES' COLLISION  LLC | MI | |
| K-TOWN MOTORS LLC | MI | |
| KYSER SALES & SERVICE | MI | |
| L & E AUTO SALES | MI | |
| L & S MOTORS  L.L.C. | MI | |
| L. A. AUTO | MI | |
| LA FOND AUTO SALES  LLC | MI | |
| LAKE O DES SALES | MI | |
| LAKES AUTO SALES  INC. | MI | |
| LAKESHORE AUTO SALES | MI | |
| LAKESIDE AUTOMOTIVE | MI | |
| LIBERTY AUTO SALES | MI | |
| LIBERTY TRUCKING SALES & SERVICES | MI | |
| LIVERNOIS MOTOR MALL | MI | |
| LONG FAMILY AUTO CENTER  LLC | MI | |
| LUCKY DOLLAR AUTO SALES  LLC. | MI | |
| LUNA TRADING  INC. | MI | |
| LUNDQUIST MOTORS  INC. | MI | |
| M & M CARS  INC. | MI | |
| M4 MOTORS | MI | |
| MAD MACS | MI | |
| MAJESTIC WHOLESALE OUTLET  INC. | MI | |
| MALL CITY MOTORS  INC. | MI | |
| MARKS ONE CAR RENTAL | MI | |
| MARKSMAN MOTOR SALES LLC | MI | |
| MARTIN SPRING & DRIVE  INC. | MI | |
| MATTSON USED AUTO | MI | |
| MAXTON MOTORS OF BENTON HARBOR; MAXTON MOTORS | MI | |
| MEGA AUTO SALE 1 INC. | MI | |
| MELTON VOLKSWAGON | MI | |
| METROTECH AUTO SALES  LLC | MI | |
| MICHIGAN FIRST RESPONSE | MI | |
| MID MICHIGAN AUTO SALES | MI | |

| | | |
|---|---|---|
| MID MICHIGAN AUTOMOBILES | MI | |
| MID MICHIGAN CAR SALES LLC | MI | |
| MID WAY AUTO SALES INCORPORATED | MI | |
| MIDDLETONS USED CARS  LLC | MI | |
| MIDLAND AUTOWORLD | MI | |
| MID-STATE AUTO SALES  INC. | MI | |
| MIDWAY AUTO SALES | MI | |
| MIDWEST AUTO SALES | MI | |
| MIDWEST AUTO WHOLESALE | MI | |
| MIDWEST MOTORSPORTS | MI | |
| MIKES SERVICE | MI | |
| MILLS AUTO SALES | MI | |
| MILLS AUTOMOTIVE SALES & SERVICE L.L.C. | MI | |
| MINNEHAN CAR COMPANY | MI | |
| MLF AUTO | MI | |
| MOORE'S AUTO S & S  INC. | MI | |
| MOREHOUSE MOTORS | MI | |
| MOTOR CITY CAR SALES  LLC | MI | |
| MOTOR LAND INC. | MI | |
| MOT'S MOTORS LLC | MI | |
| MPH AUTOMOTIVE SALES & CREDIT | MI | |
| MY THREE SONS AUTO SALES | MI | |
| My Town Auto Sales  Inc. | MI | |
| N C ALTERNATIVE | MI | |
| N.D.J.M  COMPANY | MI | |
| NATIONAL AUTOMOTIVE | MI | |
| NATIONWIDE AUTO EXCHANGE | MI | |
| NEW BEGINNINGS AUTO SALES L.L.C. | MI | |
| NICE CAR AUTO NETWORK | MI | |
| NIMA AUTO SALE INC. | MI | |
| NORTH MAIN COLLISION | MI | |
| NORTHSIDE AUTO SALES | MI | |
| NORTHWIND AUTO SALES. L.L.C. | MI | |
| OLIVER'S USED CARS | MI | |
| ON 3 GO | MI | |
| ONE PRICE AUTO SALES INC. | MI | |
| PARIS AUTO SALES AND PARIS AUTO BODY | MI | |
| PARROS USED AUTOS | MI | |
| PATRIOT MOTORS | MI | |
| PAULS AUTO | MI | |
| PEAVEY-MCGILL AUTOMOTIVE GROUP  LLC | MI | |
| PENN AUTO MART INC. | MI | |
| PERFORMANCE CAR CO. | MI | |
| PETE DYKEMA USED CARS | MI | |
| PETERSEN ENTERPRISES LTD. | MI | |
| PHIL FINCH AUTO SALES | MI | |
| PLATTE VALLEY AUTO SALES | MI | |
| POLK AUTO SALES AND SERVICE  LLC | MI | |
| POSTMAS AUTO SALES | MI | |
| POWELL MOTORSPORTS | MI | |
| PRAGUE AUTO SALES | MI | |
| PREFERRED AUTO GROUP INC | MI | |
| PREMIER CARS | MI | |
| PRESTIGE AUTO SALES  INC. | MI | |
| PRESTIGE MOTORS  LTD. | MI | |
| Prestige Motors Inc | MI | |
| PRINCE AUTO SALES & PRINCE II AUTO SALES | MI | |
| PRISTINE MOTORS LLC | MI | |
| PRO AUTOMOTIVE INC. | MI | |
| PROFESSIONAL AUTOMOTIVE DETAILING  INC. | MI | |
| PROFESSIONAL GRADE TRAILER SALES | MI | |
| PUHLMAN MOTORSPORTS | MI | |
| QUALITY CAR CO | MI | |
| R & B MOTOR SALES | MI | |
| R & J MOTORS  LLC | MI | |
| R & S AUTO SALES | MI | |

| | | |
|---|---|---|
| RAVENNA CAR COMPANY LLC | MI | |
| REEM AUTO TRADING | MI | |
| RIVERSIDE MOTORS | MI | |
| ROBERTS AUTO ENTERPRISES  INC. | MI | |
| ROHNS AUTO SALES | MI | |
| ROMBAUGH'S USED CAR SALES | MI | |
| ROOKUS MOTORSPORTS  LLC. | MI | |
| ROUTE 49 AUTO SALES | MI | |
| SAGE AUTO GROUP INC | MI | |
| SECOND CHANCE - OAK PARK  LLC | MI | |
| SECOND CHANCE AUTO SALES | MI | |
| SELECT AUTO CENTER INC. | MI | |
| SELECT MOTORS AUTOGROUP  LLC | MI | |
| SERVICE FIRST AUTO SALES  INC. | MI | |
| SIMMS CHEVROLET MOTORS  INC. | MI | |
| SIMS AUTO | MI | |
| SKYLINE AUTO SALES  INC. | MI | |
| SMITH USED CARS | MI | |
| SMITHS USED CARS | MI | |
| SOLD AUTO SALE  INC. | MI | |
| SOUTH SIDE AUTO SERVICE & SALES LLC | MI | |
| SPARKY AUTO SALES  L.L.C. | MI | |
| SPARTAN CAR STORE | MI | |
| SPECIALTY AUTO SALES & ASSOCIATES  INC. | MI | |
| SST'S AUTO SALES | MI | |
| ST. GERMAIN AUTO COMPANY  LLC | MI | |
| STANS AUTO BODY | MI | |
| STATE STREET AUTO SALES  LLC | MI | |
| STATE STREET MOTORS  INC. | MI | |
| STEVIE D'S AUTO WHOLESALE  INC. | MI | |
| STRAITS AUTO & TRUCK SALES | MI | |
| SUAREZ AUTO SALES | MI | |
| SUMPTER AUTO REPAIR | MI | |
| SUN COAST OF MICHIGAN INC. | MI | |
| SUNSHINE MOTOR SALES  INC. | MI | |
| SUPERIOR MOTOR GROUP INC. | MI | |
| SUPERIOR SALES CENTER LLC | MI | |
| SUPERMAX AUTO STORE  INC. | MI | |
| T & B AUTO SALES  LLC | MI | |
| T&A AUTO LLC | MI | |
| TABER & OTTENWESS | MI | |
| TAYLOR CARLAND  INC. | MI | |
| TERRY'S AUTO SALES AND RENTALS | MI | |
| THE CAR CORRAL | MI | |
| THE CAR LOT CREDIT CENTER | MI | |
| THE COUNTRY DEALER | MI | |
| THE GOOD CAR COMPANY | MI | |
| THE PILLARS FAMILY AUTO  LLC. | MI | |
| THUNDER AUTO SALES & SERVICE  INC. | MI | |
| TIKI SPORTS  INC. | MI | |
| TLC MOTORS  LLC | MI | |
| TNT CLASSIC AUTOS | MI | |
| TOM PRANGE AUTO VILLAGE  INC. | MI | |
| TONY'S USED CAR DEALER  INC. | MI | |
| TOP OF THE HILL AUTO | MI | |
| TORCH LAKE AUTO SALES  LLC | MI | |
| TRI CITY TRUCKS LLC | MI | |
| TRI COUNTY MOTOR SALES LLC | MI | |
| TRIPLE S AUTO SALES | MI | |
| TRISTAN EXPRESS AUTO SALES & REPAIRS  INC. | MI | |
| TRUCK TOWN | MI | |
| TWO BROTHERS AUTO SALES  INC. | MI | |
| U.S. AUTO BUYERS  LLC | MI | |
| ULTIMATE VALUE AUTO SALES | MI | |
| ULTRA MOTORS INC. | MI | |
| UNWIN'S SAUGATUCK AUTO CO. | MI | |

| | | |
|---|---|---|
| USED CAR COMPANY L.L.C. | MI | |
| USED CAR LOT LLC. AKA USED CAR LOT LLC | MI | |
| V & K ENTERPRISES INC | MI | |
| V AND R AUTO SALES  LLC | MI | |
| V.I.P. AUTO SALES  INC. | MI | |
| VALLY AUTO SALES  INC AKA VALLEY AUTO SALES  INC. | MI | |
| VANDERHAAG CAR SALES | MI | |
| VANDERLAAN  INC. | MI | |
| VICS AUTO SALES | MI | |
| VICTORY AUTO ENTERPRISES | MI | |
| VICTORY MOTORS | MI | |
| VICTORY REPAIRABLES | MI | |
| VOLLMAN DIRECT  INC. | MI | |
| WALTER SZUNKO  LTD | MI | |
| WARREN AUTO STOP  INC. | MI | |
| WARRENDALE USED CAR SALES INC. | MI | |
| WAYLAND MOTOR SALES | MI | |
| WENDLAND QUALITY AUTOS  INC. | MI | |
| WEST MAIN AUTO GROUP  LLC. AKA WEST MAIN AUTO GROUP  LLC | MI | |
| WEST MICHIGAN AUTO SALES | MI | |
| WEST POINT AUTO SALES & LEASING | MI | |
| WHEELS IN MOTION  INC. | MI | |
| WHOLESALE GROUP OF ANN ARBOR  INC. | MI | |
| WHOLESALE RETAILERS  INC. | MI | |
| WINDMILL POINT AUTO SALES | MI | |
| WINN AUTO SALES | MI | |
| WOODYS M 89 AUTO SALES | MI | |
| WORLD WIDE AUTO SALES NO. 2  INC. | MI | |
| YPSI AUTO INC. | MI | |
| ZAKS AUTO INC | MI | |
| ZAP AUTO L.L.C. | MI | |
| | **MI Total** | **0.73%** |
| 1 STOP AUTO CARE  INC. | MN | |
| 515 AUTO  INC. | MN | |
| A AND K AUTO SALES | MN | |
| A-3 AUTO SALES | MN | |
| AA EXPLORE INC. | MN | |
| ABC CARS & LEASING L.L.C. | MN | |
| ACE AUTO REPAIR AND SALES INCORPORATED | MN | |
| ADDIS USED CAR DEALERS | MN | |
| ADVANCED MOTORSPORTS | MN | |
| ADVANTAGE AUTO | MN | |
| AFFORDABLE IMPORTS LLC | MN | |
| AGAIN AND AGAIN AUTO | MN | |
| ALL PRO AUTO SALES AND ALLPRO AUTO REPAIR | MN | |
| ALLISON'S AUTO INC. | MN | |
| AL'S AUTO  INC | MN | |
| AMERICAN EAGLE AUTO CORP. | MN | |
| ANDERSON AUTO SALES | MN | |
| ANDERSON AUTO SALES | MN | |
| ANDERSON BROTHERS AUTO SALES  INC | MN | |
| AUTO CENTRAL | MN | |
| AUTO MART  INCORPORATED | MN | |
| AUTO POINT  LIMITED | MN | |
| AUTO SALES OF BEMIDJI | MN | |
| AUTO TRANSFER OF MINNESOTA  LLC | MN | |
| AUTO WORKS | MN | |
| AUTOGARDENS LLC | MN | |
| AUTOMAXX | MN | |
| AUTOMOBILE GIANTS  INC | MN | |
| AUTOS 4 LESS INC | MN | |
| AUTOS BY OWNERS | MN | |
| BARCAR MOTORS INC | MN | |
| BELLE AUTO RENT & GO LLC | MN | |
| BIG J'S AUTO SALES | MN | |
| BIG L'S CLASSICS | MN | |

| | | |
|---|---|---|
| BILL'S AUTOMOTIVE  INC. | MN | |
| BISHOP'S EASTWOOD MOTORS  LLC | MN | |
| BLAINE AUTO SALES  INC. | MN | |
| BLOOMINGTON MOTORS INC. | MN | |
| BLUE BIRD AUTOWERKS  LLC | MN | |
| BLUE CAT MOTORS LLC | MN | |
| BLUE RIBBON MOTORS | MN | |
| BOSTON'S AUTO | MN | |
| BRITT KOBALL SIGNATURE AUTO | MN | |
| BTB AUTOS | MN | |
| BURNSVILLE AUTO SALES | MN | |
| CAMAUTA'S IMPORT AUTO INC | MN | |
| CAPITAL FLEET INC | MN | |
| CAR DADDYS | MN | |
| CAR ZONE INC | MN | |
| CARS 4 LESS | MN | |
| CENTURY CAR COMPANY INC | MN | |
| CERTIFIED AUTO PLAZA | MN | |
| CHECKMATE AUTO INC | MN | |
| CLOQUETCARS.COM | MN | |
| CN AUTOS | MN | |
| COMO AVENUE AUTO SALES | MN | |
| CONTINENTAL AUTO SALES | MN | |
| CORNWELL AUTO LLC | MN | |
| COTTAGE GROVE MOTORS | MN | |
| COURTESY CAR RENTAL OF MN INC | MN | |
| CRAICOR'S HOMETOWN AUTO  INC. | MN | |
| CROSS TOWN AUTO ST. CLOUD INC. | MN | |
| CROW RIVER AUTO SALES | MN | |
| Curt's Sales & Equipment | MN | |
| D & K QUALITY AUTO SALES INC. | MN | |
| DALES SALES AND REPAIR | MN | |
| DALSAN AUTO DEALERS  LLC | MN | |
| DEERINGS SALES  SERVICE & TOWING | MN | |
| DEXTER AUTO SALES | MN | |
| DICKS SERVICE | MN | |
| DISTINCTIVE AUTO SALES  LLC | MN | |
| DIVERSIFIED MOTORS  LLC | MN | |
| DJ WHEELS  INC | MN | |
| DO-RIGHT AUTO BODY | MN | |
| DOUGLAS DRIVE AUTO SALES DBA NATIONAL SALES AND LEASING | MN | |
| DUNBAR AUTO SALES | MN | |
| E. J. MOTORS  INC. | MN | |
| EMANS AUTO SALES | MN | |
| EQUITY CAR CARE & SALES  INC. | MN | |
| EXECUTIVE AUTOMOTIVE | MN | |
| EXTREME DETAILING | MN | |
| F AND J AUTO | MN | |
| FAIRLAKES MOTORS | MN | |
| FLEETWOOD MOTORS  INC | MN | |
| FLUTH'S WHOLESALE AUTO  INC. | MN | |
| FOOTH AUTOMOTIVE | MN | |
| FREEDOM AUTO SALES  INC. | MN | |
| GLOBAL IMPORTS PLUS INC. | MN | |
| GLOBE AUTO SALES | MN | |
| HARBOR AUTOMOTIVE | MN | |
| HAUGSTUL AUTO SALES | MN | |
| HERITAGE CARRIAGES AND E & D AUTO MINT | MN | |
| HIGH GEAR MOTORS INC | MN | |
| HIGH TEN AUTO SALE INC | MN | |
| HIGHWAY 2 AUTO | MN | |
| HINCKLEY CHEVROLET | MN | |
| HMONG TOJ SIAB AUTO SALES | MN | |
| HOMETOWN AUTO SALES  INC. | MN | |
| HOPKINS AUTO BROKERS  INC. | MN | |
| HOPKINS MOTOR CARS INC. | MN | |

| | | |
|---|---|---|
| IMGRUND MOTORS LLC | MN | |
| INSIGHT AUTO SALES LLC | MN | |
| INTEGRITY MOTORS | MN | |
| INVISION AUTO SALES | MN | |
| J. ALLEN HOLDING LLC | MN | |
| J.C. AUTO SALES  LLC AKA J C AUTO SALES  LLC | MN | |
| JAMES SOULE AUTO SALES | MN | |
| JEAN DULUTH AUTO SALES  LLC | MN | |
| JERRY'S AUTO SALES  LLC | MN | |
| JIMS AUTO CARE | MN | |
| JIM'S AUTO REPAIR OF PRINCETON INC | MN | |
| JIMS AUTO SALES | MN | |
| JK AUTO | MN | |
| JM AUTO SALES INC. | MN | |
| JOE'S AUTO | MN | |
| JORDAN AUTO SALES | MN | |
| JUNIORS AUTO | MN | |
| KANGAS AUTO | MN | |
| KEITH SCHWEIGER'S AUTO WORLD | MN | |
| KIA AUTO SALES | MN | |
| KRB AUTO  INC. | MN | |
| KURD'S AUTO WORLD  LLC. | MN | |
| L AND M FAMILY AUTO SALES | MN | |
| LAKE CITY AUTO SALES | MN | |
| LAMBERT'S TRUCK AND AUTO ACCESSORIES  INC. | MN | |
| LAMERE MOTORS LLC | MN | |
| LARPENTEUR MOTORS INC. | MN | |
| LEGACY MOTORS | MN | |
| LOFGREN MOTORS CORPORATION | MN | |
| LOUIE MARTINEZ MOTORS | MN | |
| LOWELLS AUTO SERVICE | MN | |
| LUMAX  LLC | MN | |
| MAINSTREET CAR COMPANY | MN | |
| MAJESTY AUTO SALES  INC. | MN | |
| MANKATO AUTO CREDIT | MN | |
| MANN'S USED AUTOS | MN | |
| MARSHALL AUTO MALL  INC. | MN | |
| MARYLAND AVENUE AUTO SALES | MN | |
| MATHISON MOTORS INC. | MN | |
| MCMULLEN SALES & SERVICE | MN | |
| MERIDIAN MOTORWERKS  INC. | MN | |
| MERTS AUTO SALES | MN | |
| METROPOLITAN AUTO SALES INC. | MN | |
| MIDNIGHT AUTO SALES LLC | MN | |
| MIDWAY AUTO SALES | MN | |
| MILLER HILL | MN | |
| MILLSTREAM MOTORS  LLC | MN | |
| MINNESOTA MOTORS OF MAPLEWOOD  INC. | MN | |
| MINT CONDITION SALES  INC | MN | |
| MKT SALES | MN | |
| MOTION MOTORS  LLC | MN | |
| MOTOR TOWN USA | MN | |
| NETWORK SALES & LEASING  INC. | MN | |
| NINO AUTO SALES | MN | |
| NORTH 40 AUTO SALES INC. | MN | |
| NORTH COUNTRY AUTO EXCHANGE | MN | |
| NORTH SOUTH AUTO BROKERS | MN | |
| NORTHERN MOTORSPORTS | MN | |
| NORTHSTAR MOTORS INC | MN | |
| NORTHTOWN AUTO | MN | |
| NORTHWEST PLOW AND AUTO CO | MN | |
| NORVOLD MOTOR COMPANY | MN | |
| OLD ACCOUNT # - DO NOT REUSE | MN | |
| ORIGINAL OWNER AUTOS  INC. | MN | |
| PACHECO ARCADE AUTO SALES | MN | |
| PALMORE IMPORTS | MN | |

| | | |
|---|---|---|
| PATTERSON'S AUTO SALES LLC | MN | |
| PERFECT 10 AUTO SALES | MN | |
| PERHAM AUTO SALES | MN | |
| PERHAM AUTO SALES | MN | |
| PIONEER AUTO SALES  INC. | MN | |
| POMAVILLE'S MOTOR VALET  INC. | MN | |
| QUAD CENTRAL MOTORSPORTS | MN | |
| QUALITY AUTO SALES & FINANCE | MN | |
| R CAR GUYS LLC | MN | |
| R.D. MILLER AUTO  INC. | MN | |
| REACTIVE AUTOMOTIVE SOLUTIONS INC | MN | |
| RECYCLE CARS MINNESOTA LLC | MN | |
| RISING STAR AUTO SALES INC | MN | |
| RIVERSIDE AUTO CO | MN | |
| RIVERSIDE SPORTLAND | MN | |
| ROADSIDE AUTO SALES INC. | MN | |
| ROOS MOTORS  INC. | MN | |
| S & L AUTO | MN | |
| SAINT PAUL AUTO SALES  INC. | MN | |
| SAINTS AUTO SALES | MN | |
| SEAMON'S AUTO SALES  INC. | MN | |
| SFM MOTORS LLC | MN | |
| SGH ENTERPRISES  INC. | MN | |
| SHADY OAK MOTORS | MN | |
| SHAMATT MOTORS | MN | |
| SIMPLY USED CARS | MN | |
| SIMPSON AUTO SALES INC. | MN | |
| SMART TRAC AUTO LLC | MN | |
| SMITHTOWN MOTORS | MN | |
| SNAZA-SKORDAHL AUTO SALES  INC. | MN | |
| SNELLING IMPORTS LLC | MN | |
| SOUTHLAND AUTO  LLC | MN | |
| SPR MOTORSPORTS | MN | |
| ST. CLOUD AUTO SALES.COM LLC | MN | |
| ST. CLOUD MOTORS | MN | |
| ST. JOE MOTOR SPORTS  INC. | MN | |
| STEWIE MOTORS | MN | |
| THEOM'S AUTO SALES N SERVICE | MN | |
| THOMAS AUTO MALL | MN | |
| THOMSON AUTO BROKERS | MN | |
| THORUD AUTO SALES | MN | |
| THREE SONS RACING | MN | |
| TOM'S AUTO SALES | MN | |
| TOMS AUTO SALES OF SAUK CENTRE | MN | |
| TOP MOTOR SALES | MN | |
| TORGERSON AUTO SALES | MN | |
| TOWN CENTER CAR AND TRUCK | MN | |
| TRAVS AUTO SALES | MN | |
| TRENT'S OF PRINCETON LLC | MN | |
| TRI CITY AUTO SALES | MN | |
| TWIN CITY CUSTOM CYCLES INC. | MN | |
| TWIN RIVERS AUTO SALES INC. | MN | |
| UNDERDAHL TOYOTA OF WINONA | MN | |
| UNITED AUTO WHOLESALERS  LLC | MN | |
| VALOR ENTERPRISES  INC. | MN | |
| VALUE PLUS AUTO SALES | MN | |
| VAN BECK MOTORS | MN | |
| VANG AUTO SALES AND DETAIL  INC. | MN | |
| WAGON WHEEL AUTO | MN | |
| WEST & EAST TRADING INTERNATIONAL LLC | MN | |
| WEST BRAINERD AUTO SCVS | MN | |
| WESTERN BID / WESTERN CARS | MN | |
| WESTERN MOTORS ON BROADWAY | MN | |
| WHOLESALE DIRECT  LLC. | MN | |
| WHOLESALE TRANSPORTATION  INC. | MN | |
| WIN WIN AUTO SALES AND LEASING | MN | |

| | | |
|---|---|---|
| WORLD MOTORCARS CORPORATION | MN | |
| WORLDWIDE IMPORTS PLUS | MN | |
| ZION AUTO L.L.C | MN | |
| | **MN Total** | **0.67%** |
| 123 INSTANT AUTO CREDIT | MO | |
| 169 AUTO SALES  AUTO REPAIR AND SELF STORAGE  INC. | MO | |
| 1ST RATE AUTO SALES | MO | |
| 40 HIGHWAY AUTO PLAZA | MO | |
| 417 Auto Group LLC | MO | |
| 544 CARS | MO | |
| 7-11 USED CARS | MO | |
| 816 AUTO SALES & DETAIL | MO | |
| A AND A USED AUTO SALES LLC | MO | |
| A AND M MOTORS | MO | |
| A B AUTO SALES | MO | |
| A TO Z AUTO CREDIT | MO | |
| A&S AUTO AND TRUCK SALES LLC | MO | |
| A-1 AUTO CREDIT  INC. | MO | |
| ABC AUTO SALES | MO | |
| ACE AUTO SALES  LLC | MO | |
| ACE'S AUTO MART | MO | |
| ADVANCE AUTO SALES | MO | |
| AFFORDABLE - 1 AUTO SALES | MO | |
| AFFORDABLE ATV'S  L.L.C. | MO | |
| AFFORDABLE AUTO CENTER | MO | |
| AFFORDABLE AUTO SALES | MO | |
| ALL ABOUT RIDES LLC | MO | |
| ALL OUT MOTORSPORTS | MO | |
| ALL STATES AUTO BROKERS  INC. | MO | |
| ALL-N MOTORSPORTS | MO | |
| ALLWAYS AUTO | MO | |
| AL'S AUTO SALES | MO | |
| ALTERNATIVE AUTO SALES | MO | |
| AMERICAN AUTO-RAMA  INC. | MO | |
| AMERICAN MOTORS  INC. | MO | |
| AMIGOS AUTO SALES LLC | MO | |
| ANTHONY BOB MOTORS | MO | |
| APEX MOTORS LLC | MO | |
| APPROVED AUTOMOTIVE TEAM  LLC | MO | |
| APPROVED MOTOR CREDIT | MO | |
| ASANTE MOTORS L.L.C. | MO | |
| ASSET MOTORS LLC | MO | |
| Assist to Sell Autos | MO | |
| AUTO BROKERS OF ST. LOUIS | MO | |
| AUTO CITY | MO | |
| AUTO CREDIT MART LLC | MO | |
| AUTO EXCHANGE | MO | |
| AUTO MAXX LLC | MO | |
| AUTO NOW LLC | MO | |
| AUTO ONE | MO | |
| AUTO ONE | MO | |
| AUTO REMARKETERS  LLC | MO | |
| AUTO SOURCE | MO | |
| AUTO SPOT OF NEVADA  INC. | MO | |
| AUTO STAR MOTOR CO | MO | |
| AUTO STOP AUTO SALES  INC. | MO | |
| AUTO TOYZ LLC | MO | |
| AUTO WAREHOUSE  LLC | MO | |
| AUTO X-CHANGE | MO | |
| AUTOCENTERS BONNE TERRE LLC | MO | |
| AUTOCENTERS O'FALLON LLC | MO | |
| AUTOCENTERS ST. CHARLES LLC | MO | |
| AUTOMART | MO | |
| AUTO-MAT LLC | MO | |
| AUTOMAX OF BLUE SPRINGS  INC. | MO | |
| AUTO-MEDIC USED CARS  INC. | MO | |

| | | |
|---|---|---|
| AUTOMOTIVE GROUP OF O'FALLON | MO | |
| AUTOMOTIVE GROUP OF O'FALLON  LLC | MO | |
| AUTOPLEX  INC. | MO | |
| B & C AUTO SALES DBA B & C AUTO SALES EAST | MO | |
| B & D MOTORS  LLC | MO | |
| B & M AUTO SALES | MO | |
| B & M MOTOR CO. | MO | |
| B & S AUTO SALES | MO | |
| BARGAIN AUTO SALES | MO | |
| BARKER MOTORS | MO | |
| BARLOW MOTORS | MO | |
| BC AUTO WHOLESALERS LLC | MO | |
| BEAR'S HIWAY CLASSICS  LLC | MO | |
| BEELER MOTOR COMPANY | MO | |
| BELIVA MOTOR GROUP L.L.C. | MO | |
| BENNETT AUTO SALES | MO | |
| BENNETT MOTORS | MO | |
| BEST AUTO SALE | MO | |
| BEST BUY AUTO INC | MO | |
| BEST BUY MOTORS | MO | |
| BEST CARS KC | MO | |
| Big 6 Auto Sales L.L.C. | MO | |
| BIG DOC'S MOTORSPORTS | MO | |
| BIMMERS R US  INC. | MO | |
| BJ AUTO SALES | MO | |
| BLACKSTAR MOTORS | MO | |
| BLOUNT RANDY MAZDA/SUZUKI/BLOUNT RANDY AUTOMOTIVE GROUP | MO | |
| BOB ALLEN | MO | |
| BOBS AUTO SALES | MO | |
| BOB'S ECONOMY AUTO | MO | |
| BOLIVAR AUTO SALES | MO | |
| BORDERTOWN TRUCK & AUTO SALVAGE SALES | MO | |
| BRUTUS MOTORS | MO | |
| BUBBA'S AUTO SALES | MO | |
| BUFF TRUCK OUTFITTERS  INC. | MO | |
| BUNNELL AUTO SALES | MO | |
| BUY-RIGHT MOTORS | MO | |
| C & C MOTORSPORTS & RACING | MO | |
| C & N SALES | MO | |
| C & R AUTO SALES & SALVAGE  INC. | MO | |
| C & S MOTORWERKS  LLC | MO | |
| C & T PRE-OWNED AUTO SALES | MO | |
| C AND K AUTO SALES | MO | |
| CAMPBELLSALES.COM | MO | |
| CANYON POWER SPORTS LLC | MO | |
| CAPS AUTO SALES | MO | |
| CAR BARN OF SEDALIA | MO | |
| CAR DOGS AUTO SALES L L C | MO | |
| CAR SMART | MO | |
| CARCREDITUSA.US | MO | |
| CARFINDERS OF SPRINGFIELD | MO | |
| CARISMA MOTORS | MO | |
| CARS 4 LESS | MO | |
| CARS TRUCKS ETC | MO | |
| CARTER CAR FINANCE | MO | |
| CELEBRITY CAR CARE & SALES LLC | MO | |
| CENTRAL MISSOURI MOTORS LLC | MO | |
| CENTRAL MO MOTORS | MO | |
| CHAD AUTO SALES | MO | |
| CHAMPION AUTOMOTIVE | MO | |
| CHANGING CHANNELS | MO | |
| CHASTEEN AUTO & EQUIP SALES | MO | |
| CHECKERED FLAG MOTORS | MO | |
| CHURCH MOTOR CO. | MO | |
| Circle K Auto Sales  LLC | MO | |
| CITY WHEELS | MO | |

| | | |
|---|---|---|
| CLASSIC & EXOTIC MOTORCAR GALLERY LLC | MO | |
| CLASSIC AUTO SALES | MO | |
| CLASSIC TRUCK SALES | MO | |
| CLINE BOB AUTO SALES AKA BOB CLINE AUTO SALES | MO | |
| CMA MOTORS | MO | |
| COBBINS CAR CENTER  LLC | MO | |
| COLEMAN MOTORS LLC | MO | |
| COLUMBIA CAR CLASSICS  INC. | MO | |
| COLUMBIA WHOLESALE AUTOS LLC | MO | |
| COOK'S AUTO SALES | MO | |
| COONEY'S AUTO PLAZA | MO | |
| COST CUTTER AUTO SALES | MO | |
| COSTLESS AUTO LLC | MO | |
| COUNTRY AUTO SALES | MO | |
| COUNTY AUTO SALES  INC. | MO | |
| COUNTY LINE MOTORS | MO | |
| COURTESY AUTO SALES & WATERCRAFT | MO | |
| COY'S USED AUTO | MO | |
| CREATIVE CARS ENTERPRISES  INC. | MO | |
| CROWN MOTOR GROUP | MO | |
| CRUZIN MOTORS | MO | |
| CRYSTAL AUTO | MO | |
| CST INVESTMENTS  LLC | MO | |
| CT AUTOMOTIVE  LLC | MO | |
| CYBERLINK AUTO | MO | |
| D&D Motors  LLC | MO | |
| D.W. AUTO REPAIR INC. | MO | |
| DALLAS YOCKEY USED CARS AKA YOCKEY DALLAS USED CAR MOTORS | MO | |
| DANNY'S AUTO SALES | MO | |
| DAN'S BODY SHOP CORPORATION | MO | |
| DASCHITT POWERSPORTS | MO | |
| DAVID LEE AUTO SALES | MO | |
| DAVID'S AUTO SALES | MO | |
| DAVIS AUTO SALES | MO | |
| DAYS AUTO | MO | |
| DC AUTO SALES-SOUTH  L.C. | MO | |
| DEAL'N WHEELZ | MO | |
| DEALS 4 WHEELS | MO | |
| DENNY MOTORS | MO | |
| DIAMOND COACH BUILDERS  LLC | MO | |
| DIP STIX TRUCK & AUTO SALES DBA DIP STIX | MO | |
| DISCOVERCAR  L.L.C. | MO | |
| DIVAS WHOLESALE CONSULTANT | MO | |
| DIXON MOTOR SPORTS  LC | MO | |
| DNH AUTO INC. | MO | |
| DONOVAN AUTO SALES | MO | |
| DOUBL-E AUTO SALES | MO | |
| DOUBLE DD MOTORSPORTS | MO | |
| DRIVEN | MO | |
| DUDLEYS AUTO SALES | MO | |
| DYNAMIC CARS AND TRUCKS | MO | |
| EAGLE AUTO SALES | MO | |
| EAGLE AUTO SALES  LLC. | MO | |
| EAGLE ROCK OUTBOARD & OUTDRIVE  LLC. | MO | |
| EAGLEVILLE AUTO SALES  INC. | MO | |
| EASLEY SALES | MO | |
| EASTLAND AUTO PLAZA  LLC | MO | |
| EASY CREDIT AUTOMART  INC | MO | |
| ECHELON MOTORS  LLC. | MO | |
| ECONOMY AUTO SALES | MO | |
| ELITE AUTO BROKERS | MO | |
| ELITE MOTORSPORTS  LLC | MO | |
| ENDALE MOTORS | MO | |
| ENNIS ENTERPRISE | MO | |
| E-TRUCKS.COM | MO | |
| ETTINGER AUTOMOTIVE INC. | MO | |

| | | |
|---|---|---|
| EURO CAR | MO | |
| EURO MOTOR CARS | MO | |
| EXCEL AUTO GROUP | MO | |
| EXCLUSIVE MOTORWORKS LLC | MO | |
| EXECUTIVE AUTO GROUP | MO | |
| EXECUTIVE AUTOMOTIVE S & L  LLC | MO | |
| EXECUTIVE AUTOMOTIVE SERVICES | MO | |
| EXECUTIVE LEASING | MO | |
| EXPRESS AUTO LLC | MO | |
| EXTREME AUTO SALES | MO | |
| EXTREME AUTOS | MO | |
| EYLAR AUTO SALES | MO | |
| FAMILY AUTO SALES | MO | |
| FASTRAX MOTORSPORTS  LLC | MO | |
| FIERGE BROS. AUTO SALES | MO | |
| FINEST AUTO SALE L.L.P. | MO | |
| FINISH LINE AUTO SALES | MO | |
| FINISH LINE LTD | MO | |
| FISCHER THARP  LLC | MO | |
| FLOYD'S AUTO SALES | MO | |
| FOUNTAIN CITY AUTO L.L.C. | MO | |
| FOUR STAR MOTORS | MO | |
| FREEDOM AUTOMOTIVE | MO | |
| GAINES J W & SON AUTO SALES | MO | |
| GALLAGHER MOTORS | MO | |
| GARY GAMBLE AUTO CENTER | MO | |
| GATEWAY AUTO SOURCE | MO | |
| GEAR AUTOMOTIVE LLC | MO | |
| GENE DEVLIN USED CARS AKA DEVLIN GENE USED CARS | MO | |
| GEOFF ROGERS MOTOR CO | MO | |
| GIBSON'S JEFFERSON COUNTY AUTO PLAZA  LLC | MO | |
| GLOBAL AUTO SALES | MO | |
| GM CUSTOMS | MO | |
| GOLDEN AUTOMOTIVE SALES  L.L.C. | MO | |
| GRACE AUTO SALES | MO | |
| GRIFF'S AUTO SALES | MO | |
| GTR AUTO SALES | MO | |
| H & H ENTERPRISES | MO | |
| H & W AUTO SALES | MO | |
| H&M  ENTERPRISES LLC./DBA 1ST CLASS CARS OF KEARNEY | MO | |
| HALEY MOTORSPORTS OUTLET | MO | |
| HANIELS  LLC | MO | |
| HAROLD'S AUTO SALES | MO | |
| HARRIS MOTORS | MO | |
| HAWES AUTO SALES | MO | |
| HEART AUTO SALES | MO | |
| HEARTLAND WHOLESALE INC. | MO | |
| HENNE DISTRIBUTING COMPANY | MO | |
| HETZLER BROS BOATS | MO | |
| HILLSIDE AUTOMOTIVE I.N.C | MO | |
| HILLTOP AUTO SALES | MO | |
| HOGARD MOTORS | MO | |
| HOLT MOTOR CO. LLC | MO | |
| HOMETOWN AUTO SALES  LLC | MO | |
| HOOK'S DEALERS DIRECT  INC. | MO | |
| HORIZON AUTOMOTIVE | MO | |
| HORNET MOTORS | MO | |
| HOWARD GREG PREFERRED VENTURES | MO | |
| HUNN & SONS AUTO SALES LLC | MO | |
| I-70 USED CARS  LLC | MO | |
| INTEGRITY AUTO SALES  INC. | MO | |
| INTERSTATE MOTORCYCLES  L.L.C. | MO | |
| INVICTA IMPORTS | MO | |
| ITSELL AUTO GROUP | MO | |
| ITSELL AUTO GROUP | MO | |
| J & B AUTO SALES | MO | |

| | | |
|---|---|---|
| J & B MOTOR COMPANY | MO | |
| J & J AUTO SALES | MO | |
| J & J AUTO SALES  INC. | MO | |
| J & J PREMIUM AUTO  LLC. | MO | |
| J & M AUTO SALES | MO | |
| J & M AUTO SALES | MO | |
| J AND J AUTOMOTIVE SALES | MO | |
| J AND M SALES LLC | MO | |
| J.A.B. AUTO EXCHANGE  LLC | MO | |
| J.R.'S USED TRUCKS & R & R AUTO SERVICE | MO | |
| JACKS AUTO SALES | MO | |
| JACKSON MOTORS | MO | |
| JARRETT MOTORS | MO | |
| JAY BURNETT AUTO'S | MO | |
| JBS AUTO SALES | MO | |
| JC AUTOMOTIVE | MO | |
| JC MOTORSPORTS | MO | |
| JEFF IKERD AUTOMOTIVE & POWERSPORTS | MO | |
| JESSEN AUTO CENTER | MO | |
| JET AUTO | MO | |
| JL AUTO SALES | MO | |
| JMS AUTO BROKERS | MO | |
| JNJ AUTO SALES | MO | |
| JOHNSONS AUTOBODY-N-SALES | MO | |
| JON HANSEN AUTO SOLUTIONS  LLC AKA AUTO SOLUTIONS LLC | MO | |
| JON LANG MOTOR COMPANY LLC | MO | |
| JORDAN MOTORS  INC. | MO | |
| JS AUTO SALES | MO | |
| JSA  INC. | MO | |
| JT MOTORSPORTS | MO | |
| JUBILEE AUTO SALES | MO | |
| JUNCTION AUTO SALES | MO | |
| JUSTIN'S LUXURY AUTO | MO | |
| JW AUTO SALES | MO | |
| K & R AUTO SALES  L.L.C. | MO | |
| K & S EMPORIUM AND MOTOR SPORTS | MO | |
| K & W AUTO SALES | MO | |
| K BAR 11 AUTO SALES | MO | |
| K C AUTO | MO | |
| K C NORTH AUTO SALES | MO | |
| K.C. AUTO SALES & RECOVERY | MO | |
| K.C. AUTO SPECIALISTS  L.L.C. | MO | |
| KARCO | MO | |
| KARENS AUTOMOTIVE | MO | |
| KARS PLUS | MO | |
| KC AUTO CREDIT | MO | |
| KC NORTH AUTO & TRUCK SALES  LLC | MO | |
| KCCARS 4 LESS | MO | |
| KEISER ISUZU  LLC | MO | |
| KEISER MOTORS | MO | |
| KHALY AUTO SALE | MO | |
| KIRKSVILLE AUTO AUCTION  INC. | MO | |
| KNOX AUTO SALES  LLC | MO | |
| KOKOPELLI PI  INC. | MO | |
| KRM  LLC | MO | |
| L & L SALES | MO | |
| LAKE COUNTRY MOTORS AND JUBILEE AUTO SALES | MO | |
| LAKEVIEW AUTO SALES | MO | |
| LAMPE AUTO SALES | MO | |
| LARRY HOGLAND PREOWNED CENTER | MO | |
| LEE'S SUMMIT EXPRESS SERVICE & SALES | MO | |
| LEMAY AUTO SALES LLC | MO | |
| LESCO ENTERPRISES  INC. | MO | |
| LICHTSINN MOTORS  INC. | MO | |
| LINDENWOOD AUTO CENTER | MO | |
| LINWOOD AUTO SALES  LLC | MO | |

| | | |
|---|---|---|
| LITTLE ROBERTS AUTO PARTS  LLC | MO | |
| LLB AUTO WORLD | MO | |
| LOVE AMERICA AUTO SALES | MO | |
| M & R AUTO SALES | MO | |
| M & V MOTORS AND MORE | MO | |
| M D AUTOS.COM LLC | MO | |
| M.R. USED CARS L.L.C. | MO | |
| MAIN STREET AUTO SALES | MO | |
| MAJOR MOTORS | MO | |
| MALIBU MOTORS | MO | |
| MALSON AUTO MART | MO | |
| MANN'S AUTO | MO | |
| MARKLEE MOTORS | MO | |
| MARTIN AUTO SALES | MO | |
| MAY DISTRIBUTING CO | MO | |
| MAYBERRY AUTO SALES | MO | |
| McFadden Marine & Auto | MO | |
| MCKEEHAN MOTORS | MO | |
| MICS MOTORWORKS LLC | MO | |
| MID-MISSOURI AUTO BROKERS  LLC | MO | |
| MID-MISSOURI AUTO WORKS | MO | |
| MIDTOWN AUTO CREDIT LLC | MO | |
| MIDWAY MOTORS | MO | |
| MIDWEST AUTO GALLERY | MO | |
| MIDWEST MOTOR CO | MO | |
| MIDWEST MOTOR COMPANY | MO | |
| MIDWEST MOTORCAR | MO | |
| MIDWEST MOTORSPORTS & MARINE | MO | |
| MIKE'S USED CARS  L.L.C. | MO | |
| MILAN AUTO LLC | MO | |
| MILES TRUCK AND AUTO | MO | |
| MILEY MOTORS  LLC | MO | |
| MILLER MOTORS | MO | |
| MILLWOOD AUTOMOTIVE | MO | |
| MJM AUTO SALES  INC. | MO | |
| MLS INVESTMENTS & AUTO SALES  LLC | MO | |
| MODERN MOTORCARS | MO | |
| MOGAN AUTO SALES | MO | |
| MOMENTUM AUTO GROUP | MO | |
| MONTGOMERY AUTO GROUP  LLC | MO | |
| MORRIS MOTOR COMPANY | MO | |
| MOTOEXOTICA CLASSIC CARS  LLC | MO | |
| MOTOR WORLD  LLC | MO | |
| MOTORBAHN CORPORATION | MO | |
| MOTORING CLASSICS | MO | |
| MOTORTOWN  LLC | MO | |
| MOULDER'S AUTO SALES | MO | |
| MTV AUTO SALES  INC. | MO | |
| NATIONWIDE INVESTMENT COMPANY | MO | |
| NEVER SAY NO AUTO  LLC | MO | |
| NEWBERN AUTO STOP INC | MO | |
| NOLAND ROAD AUTO CREDIT | MO | |
| NORTHTOWNE MOTORS  LLC | MO | |
| NORTHWEST MOTOR COMPANY | MO | |
| NULL ENTERPRISE | MO | |
| OFF LEASE AUTO ST. LOUIS | MO | |
| O'KENNY MOTORS LLC | MO | |
| OLD TOWN RV | MO | |
| ON TIME AUTO | MO | |
| ONE CAR MOTORS | MO | |
| OSAGE AUTO | MO | |
| OSBORN AUTO SALES  LLC | MO | |
| OZARK WHOLESALE DIRECT | MO | |
| P.A.C. | MO | |
| PARKLAND MOTORS  INC. | MO | |
| PARTEE RELIABLE AUTO SALES | MO | |

| | | |
|---|---|---|
| PATTERSON AUTO GROUP LLC | MO | |
| PAYLESS AUTO SALES  LLC | MO | |
| PERRY MOTOR COMPANY LLC | MO | |
| PERY AUTO SALES | MO | |
| PICKETT MOTOR COMPANY  LLC | MO | |
| PLANET RENT TO OWN  LLC | MO | |
| PLATINUM MOTOR COMPANY LLC | MO | |
| POWELL AUTOMOTIVE | MO | |
| PREFERRED AUTO SALES | MO | |
| PREMIER AUTO LEASING LLC | MO | |
| PREOWNED AUTO SALES  LLC | MO | |
| PRESTIGE AUTOMOTIVE | MO | |
| PRIDE AUTO SALES | MO | |
| PRIDE USED CARS  LLC | MO | |
| PUSHROD AUTO GROUP | MO | |
| QUALITY CAR CARE AND SALES INC. | MO | |
| R AMERICAN AUTO  INC. | MO | |
| READY MADE AUTO | MO | |
| REAGAN CAR FINANCE | MO | |
| REGENCY AUTO SALES | MO | |
| RENT-A-WRECK OF ST. LOUIS | MO | |
| REUTHER AUTOMOTIVE GROUP  LLC | MO | |
| RICH ROYCE AUTO SALES | MO | |
| Rick's Custom Exhaust & Auto Repair | MO | |
| RIDES  INC. | MO | |
| RILEY AUTONET LLC | MO | |
| RILEYS AUTO | MO | |
| RIVER CITY MOTORS  INC. | MO | |
| ROAD STAR MOTORS LLC | MO | |
| ROADSIDE MOTORS AUTO SALES AND REPAIR | MO | |
| ROADSIDE MOTORS SOUTH | MO | |
| ROBERTS ENTERPRISES | MO | |
| ROCKWOOD MOTORS | MO | |
| ROHAN TRUCK SALES | MO | |
| RR AND B MOTORCARS  LLC | MO | |
| SAM OGLE PRE OWNED | MO | |
| SANFORD MOTOR COMPANY LLC | MO | |
| SCHMIDGETS | MO | |
| SCHMIDT'S AUTOHAUS | MO | |
| SCHRECK MOTORS | MO | |
| SCOTTY'S AUTO SALES & REPAIR  LLC | MO | |
| SECURE AUTO SALES | MO | |
| SELECT AUTO COMPANY LLC | MO | |
| SELECT AUTO MART | MO | |
| SELL A RIDE  LLC | MO | |
| SEMO CYCLES | MO | |
| SEMO MOTORSPORTS | MO | |
| SERVICEMAX AUTO SALES | MO | |
| SHELBY AUTOMOTIVE | MO | |
| SHERRY'S AUTO SALES LLC | MO | |
| SHOCKER MOTORS  LLC | MO | |
| SHOW ME AUTO MALL | MO | |
| SHUR-FINE-MTRS | MO | |
| SILVERS AUTO CENTER | MO | |
| SKM MOTORS | MO | |
| SMITTY'S AUTO SALES  LLC. | MO | |
| SOLOMON AUTOMOTIVE COMPANY LLC | MO | |
| SOURCE AUTOMOTIVE | MO | |
| SOUTH CITY MOTORS | MO | |
| SOUTH COUNTY AUTO CENTER | MO | |
| SOUTH TRAIL MOTORS | MO | |
| SOUTH TRAIL MOTORS | MO | |
| SOUTHSIDE MOTORS | MO | |
| SOUTHWEST AUTO SALES | MO | |
| SOUTHWEST MO AUTO SALES | MO | |
| SPECIALTY MOTORS | MO | |

Attachment 3

| | | |
|---|---|---|
| SPEEDWAY MOTORS | MO | |
| SPRINGFIELD AUTO GALLERY | MO | |
| SQUAD CARS USA | MO | |
| S-S POWERSPORTS LLC | MO | |
| ST LOUIS LUXURY MOTORS | MO | |
| ST. LOUIS CAR CREDIT | MO | |
| STEEPLE MOTORS | MO | |
| STERLING AUTO BROKERS  INC. | MO | |
| STIPES AUTOPLEX  INC. | MO | |
| STL PRE-OWNED AUTO SALES LLC | MO | |
| STL WHOLESALE  LLC | MO | |
| STRONG AUTO GROUP | MO | |
| STROSNIDER ENTERPRISES | MO | |
| SUBURBAN MOTORS  INC. | MO | |
| SUMMIT WEST AUTO GROUP LLC | MO | |
| SUNDANCE MOTOR CARRIAGE CO. | MO | |
| SUNRISE TRUCK & BOAT SALES  L.L.C. | MO | |
| SUNTRUP MIDWEST | MO | |
| SUPERIOR AUTO GROUP | MO | |
| SUPERIOR MOTOR GROUP  LLC | MO | |
| SUPERIOR MOTORSPORTS LLC | MO | |
| SUPERIOR SALES & LEASING | MO | |
| T F B AUTO SALES | MO | |
| T.K. AUTO SALES & TOW | MO | |
| TAKE IT OR LEAVE IT AUTO SALES | MO | |
| TE-TEE AUTO SALE | MO | |
| THE AUTO RANCH | MO | |
| THE BUS COMPANY | MO | |
| THE CAR GUY | MO | |
| THE FLEET SPECIALISTS L.L.C. | MO | |
| THE PRE-OWNED DEPARTMENT.COM | MO | |
| THE SHOP | MO | |
| TIM PARSONS AUTO SALES | MO | |
| TJ'S TRUCKS | MO | |
| T-N-T AUTO SALES | MO | |
| TOM TEE'S PRE-OWNED CARS & TRUCKS | MO | |
| TOMMYS AUTO SALES | MO | |
| TOMS RV & BOAT SALES | MO | |
| TOP QUALITY AUTO CONSULTANTS | MO | |
| TRANSWORLD MOTOR COMPANY  LLC | MO | |
| TRI COUNTY AUTO SALES LLC | MO | |
| TRUMAN CORNER AUTO MART | MO | |
| TWIN PIKE AUTO | MO | |
| TWO CAR GUYS LLC | MO | |
| TYCOON MOTORS  LLC | MO | |
| U S AUTO EXCHANGE | MO | |
| U.S. AUTO MART  INC. | MO | |
| UNITED AUTO INC. | MO | |
| US MOTORS | MO | |
| USARVDEAL | MO | |
| V.P.L. & D. AUTO SALES  INC. | MO | |
| VALLEY AUTO SALES | MO | |
| VALLEY AUTO SALES  L.L.C. | MO | |
| VANCE BILL MARINE REPAIR | MO | |
| VICTORY MOTORS OF ST. JOSEPH  L.L.C. | MO | |
| VINCE BOCKHOFF AUTO CENTER | MO | |
| VISION AUTO SALES | MO | |
| WATERBURY MOTORS | MO | |
| WEST COUNTY AUTO PLAZA | MO | |
| WEST PLEX MOTORS  INC. | MO | |
| WESTERN LEASING | MO | |
| WHEELS TO DRIVE | MO | |
| WHITE AUTO SALES | MO | |
| WHOLESALE AUTO MALL  LLC | MO | |
| WHOLESALE ONE AUTO | MO | |
| WIRE ROAD REBUILDERS  INC. | MO | |

| | | |
|---|---|---|
| WOBBLEY WHEELS AUTO SALES | MO | |
| WOOD VALLEY ENTERPRISES | MO | |
| XPRESS CAR RENTAL | MO | |
| XPRESS CAR SALES | MO | |
| YOUR HOMETOWN MOTORS | MO | |
| ZOOM MOTORS | MO | |
| | **MO Total** | **1.62%** |
| 3 D'S | MS | |
| 51 AUTO CENTER LLC | MS | |
| A & B WHOLESALES | MS | |
| A CAR LOT  LLC | MS | |
| ABERDEEN AUTO SALES  INC. | MS | |
| ACE AUTO SALES | MS | |
| ACTION AUTO SALES | MS | |
| ACTION MOTORSPORTS LLC | MS | |
| ADCOCKS BODY SHOP  L.L.C. | MS | |
| ADEPT WHOLESALE CARS  LLC | MS | |
| ADVANTAGE AUTO BROKERS | MS | |
| ADVANTAGE SUZUKI | MS | |
| ADVENTURE RV CENTER  LLC | MS | |
| ALAN'S AUTOMOTIVE  INC. | MS | |
| ALL FOR ONE AUTO BROKER  LLC | MS | |
| ALL SEASON POWER SPORTS | MS | |
| ALLEN AUTO SALES | MS | |
| ANDERSON AUTO SALES | MS | |
| ANDREWS AUTOMOTIVES | MS | |
| ANDY'S AUTO SALES & SALVAGE | MS | |
| ANTHONYS AUTO SALES | MS | |
| ARS | MS | |
| ASHLEY USED CARS | MS | |
| ASHLEY'S AUTO | MS | |
| AUTO ACCEPTANCE II OF MERIDIAN  LLC | MS | |
| AUTO CITY | MS | |
| AUTO DIRECT  LLC | MS | |
| AUTO MAXX | MS | |
| AUTO PLEX JACKSON | MS | |
| AUTO SHOW | MS | |
| AUTO SOURCE OF JACKSON | MS | |
| AUTO WHOLESALE | MS | |
| AUTOMAX CAR SALES  LLC | MS | |
| AUTOMOTIVE VENTURES  INC. | MS | |
| AUTOPLEX OF BRANDON  INC. | MS | |
| AUTOS FOR SALES | MS | |
| AUTOSOUTH  LLC | MS | |
| A-Z AUTO SALES  INC | MS | |
| B & C AUTO SALES | MS | |
| BACK TO BASICS AUTO SALES | MS | |
| BARGAINVILLE AUTO SALES LLC | MS | |
| BARRETT AUTO BROKERS | MS | |
| BARRETT AUTO SALES | MS | |
| BAY-WAVELAND AUTO SALES | MS | |
| BEECH MOTORS L.L.C. | MS | |
| BEST BUY AUTO SALES | MS | |
| BIG MACK AUTO SALES | MS | |
| BILOXI AUTO | MS | |
| BISHOP MOTOR COMPANY | MS | |
| BLAM AUTO SALES AND REPAIR  LLC | MS | |
| BOSS AUTO SALES | MS | |
| BRADS AUTO SALES & SALVAGE DBA BRADS AUTO SALES | MS | |
| BRANDON'S AUTO SALES | MS | |
| BUDGET RENT A CAR | MS | |
| BURCHAM USED CARS & BODY SHOP | MS | |
| BURNLEY'S AUTO SALES | MS | |
| BUY LO AUTO SALES | MS | |
| C & L AUTO SALES  LLC | MS | |
| C & S WHOLESALE | MS | |

| | | |
|---|---|---|
| C AND M USED CAR SALES | MS | |
| CANNON ENTERPRISES  LLC | MS | |
| CANTON AUTO MART INC | MS | |
| CAR STORE | MS | |
| CARS PLUS  INC. | MS | |
| CARTHAGE AUTOPLEX | MS | |
| CBA AUTO SALES LLC | MS | |
| CENTRAL JACKSON AUTO SALES | MS | |
| CENTRAL MISSISSIPPI AUTO SALES  LLC | MS | |
| CHAMPION FAMILY AUTO SALES  LLC | MS | |
| CITY AUTO SALES  LLC | MS | |
| CITY MOTOR CO.  INC. | MS | |
| CJ'S AUTOTRADER | MS | |
| CLARK'S AUTO SALES & DETAIL LLC | MS | |
| CML WHOLESALE | MS | |
| COAST FUN MACHINES  LLC | MS | |
| COLEMAN USED CARS | MS | |
| COLLINSVILLE AUTO SALES | MS | |
| COMMUNITY AUTO SALES | MS | |
| CONSIGNMENT AUTO SALES | MS | |
| CORNERSTONE AUTOMOTIVE LLC | MS | |
| COX'S FIVE STAR MOTORS  LLC | MS | |
| CRAWDADDY AUTO SALES | MS | |
| CRAWFORD AUTO SALES | MS | |
| Crawford Capital | MS | |
| CROSSROADS AUTO SALES | MS | |
| CTS  INC. | MS | |
| CUSTOM CRUISIN AUTO SALES | MS | |
| CYCLE SERVICE CENTER  LLC | MS | |
| D & J MOTORS | MS | |
| DAVIS DETAIL & SALES  LLC | MS | |
| DEALS ON WHEELS | MS | |
| DEALS ON WHEELS AUTOPLEX  LLC | MS | |
| DELTA SALES & SERVICE | MS | |
| DENNIS SMITH AUTO SALES | MS | |
| DEPENDABLE AUTO SALES | MS | |
| DERKNOCO AUTO SALES | MS | |
| DIAMONDHEAD MOTORS | MS | |
| DISCOUNT AUTO SALES  INC. | MS | |
| DIXIELAND USED CARS LLC | MS | |
| DON'S AUTO SALES | MS | |
| E & E AUTO SALES | MS | |
| E & J TRUCK SALES | MS | |
| E & J USED CAR WHOLESALE | MS | |
| EAGLE AUTO SALES | MS | |
| ECONO CARS  INC. | MS | |
| EXCELL MOTORS  LLC AKA EXCELL MOTORS | MS | |
| EXCLUSIVE AUTO BROKERS | MS | |
| EXTREME AUTO | MS | |
| FAITH AUTO WORLD | MS | |
| FIRST PLACE TRUCKS & MOTORCARS | MS | |
| FIT YOUR BUDGET AUTOS  LLC | MS | |
| FLAGSHIP AUTO LLC | MS | |
| FLOYD MOTOR COMPANY | MS | |
| FOSTER E-Z PAY AUTO  INC. | MS | |
| FOSTER'S USED CARS | MS | |
| FRANKIES AUTO SALES | MS | |
| FREEDOM AUTOPLEX | MS | |
| G & C WHOLESALE & CATMANDO AUTO SALES | MS | |
| GARNER TRUCK & TRACTOR LLC | MS | |
| GLUCKSTADT AUTO WHOLESALERS  LLC. | MS | |
| GOLDEN AUTO SALES  LLC | MS | |
| GORDON USED CARS | MS | |
| GRAY'S USED CARS | MS | |
| GULF COAST CAR & TRUCK CENTER  LLC | MS | |
| GULF COAST RIDES | MS | |

| | | |
|---|---|---|
| GULF SOUTH AUTO GROUP INC | MS | |
| H & H AUTOMOTIVE | MS | |
| HACKS CROSS AUTO SALES  LLC | MS | |
| HALL'S USED CARS | MS | |
| HANKINS ENTERPRISE & AUTO WORLD | MS | |
| HANZALIK MOTORS | MS | |
| HARRIS & SONS LLC | MS | |
| HARTCARS  INC. | MS | |
| HARVEY RUSSELL AUTO WORLD  INC. | MS | |
| HENSLEY SUZUKI | MS | |
| HERNANDO AUTO CENTER | MS | |
| HERTZ CAR RENTAL LICENSEE | MS | |
| HILL AUTOMOTIVE | MS | |
| HILL WHOLESALE | MS | |
| HILLTOP USED CARS | MS | |
| HOLIDAY AUTO SALES  INC. | MS | |
| HOLSTON CAR SALES | MS | |
| HOMESTEAD AUTO SALES  INC. | MS | |
| HOMETOWN AUTO SALES | MS | |
| HOT WHEELS AUTO SALES | MS | |
| IMPERIAL MOTORS | MS | |
| IMPORT SPECIALISTS | MS | |
| INTEGRITY AUTO GROUP | MS | |
| INTERSTATE MOTORS | MS | |
| J & B SALES | MS | |
| J & J WHOLESALE AUTO & TRUCK  LLC | MS | |
| J & P AUTO SALES | MS | |
| J JONES USED AUTO SALES | MS | |
| J&A AUTO LLC | MS | |
| J.A.M. AUTOMOTIVE LLC | MS | |
| J.I. AUTOWORKS | MS | |
| J.R. FIELDS AUTO SALES | MS | |
| JH & DH Vehicle Pros | MS | |
| JK TRUCKING AND AUTO SALES LLC | MS | |
| JMC MOTORSPORTS | MS | |
| JOHN WALKER LANDMARK AUTOMOTIVE LLC | MS | |
| JORDAN AUTOMOTIVE | MS | |
| KARLS AUTO SALES | MS | |
| KENYASCICUS SANDERS | MS | |
| KINGDOM KARS | MS | |
| Knox Salvage & Sales | MS | |
| KUDZU MOTORS  LLC | MS | |
| L & L AUTO LLC | MS | |
| L.P. IMPORT AUTO SALES | MS | |
| LEGACY FORD LINCOLN MERCURY | MS | |
| LEWIS HODGE AUTO  INC. | MS | |
| LEXINGTON USED CARS | MS | |
| Liberty Auto Trans | MS | |
| LINCOLN ROAD AUTO MART | MS | |
| LINCOLN ROAD AUTOPLEX | MS | |
| LL AUTO SALES | MS | |
| LOMAX AUTO SALES | MS | |
| LOVELESS AUTO SALES | MS | |
| LUCKY HORSE PRODUCTS | MS | |
| LYNN ENTERPRISES  INC. | MS | |
| MADISON MOTORSPORTS LLC | MS | |
| MANNING MOTORS | MS | |
| MARK'S AUTO SALES  LLC | MS | |
| MAXEY MOTOR CO.  INC. | MS | |
| MCHENRY AUTO SALES OR NORTH LOCUST SERVICES | MS | |
| ME AND 3 AUTO SALES | MS | |
| MERCEDES BENZ SPECIALIST SALES & SERVICE | MS | |
| METRO MITSUBISHI | MS | |
| MIDSOUTH WHOLESALE | MS | |
| MID-STATE AUTO PARTS  INC. | MS | |
| MIKE TURNER AUTO SALES  INC | MS | |

| | | |
|---|---|---|
| MIKES AUTO REPAIR & SERVICE | MS | |
| MILLS AUTO SALES | MS | |
| MIMS AUTO CENTER | MS | |
| MINGA ENTERPRISES | MS | |
| Mississippi Motor Credit  LLC | MS | |
| MISSISSIPPI MOTORS  L.L.C. | MS | |
| MISSISSIPPI TRUCK DISMANTLERS  INC. | MS | |
| MOOSE'S MOTORS  LLC | MS | |
| MS AUTO FINANCIAL SERVICES | MS | |
| NEWELL AUTO BUYERS | MS | |
| NORTH SHORE WHOLESALERS | MS | |
| NORTHSHORE OUTDOOR MARINE & AUTO SALES | MS | |
| NORTHWEST MOTOR CO.  LLC | MS | |
| OLE BROOK MOTORS  INC. | MS | |
| ON TIME AUTO SALES | MS | |
| OPEN ROAD AUTO BROKERS  LLC | MS | |
| PALMER AUTO SALES | MS | |
| PALMETTO AUTO SALES  INC. | MS | |
| PARADISE AUTO SALES  INC. | MS | |
| PARKER'S USED CARS  LLC | MS | |
| PAT'S AUTO SALES  LLC | MS | |
| PATTON CLASSIC CARS | MS | |
| PAUL'S AUTO SALES | MS | |
| PERFORMANCE WHOLESALE LLC | MS | |
| PIERCE AUTO GROUP | MS | |
| PINEBELT WHOLESALE | MS | |
| PNC AUTO SALES LLC | MS | |
| POPP'S AUTO SALES  INC. | MS | |
| POSEY AUTO SALES | MS | |
| PREFERRED AUTOMOTIVE GROUP  INC. | MS | |
| PREMIER AUTO CLUB LLC | MS | |
| PREMIER ONE AUTO SALES OF OLIVE BRANCH  LLC AKA PREMIER ONE AUTO SALES OF OLIVE BRANCH LLC | MS | |
| PRESTIGE AUTO GROUP INC. | MS | |
| PRICELESS RENT-A-CAR  LLC | MS | |
| PRIDE MOTORS | MS | |
| PROFESSIONAL DETAIL CAR SHOP | MS | |
| QUALITY AUTO PLEX | MS | |
| R & C AUTO SALES | MS | |
| R & D AUTO SALES | MS | |
| R C I L.L.C. | MS | |
| R&R AUTOMOTIVE  LLC | MS | |
| RALFS AUTO | MS | |
| RANKIN AUTO SALES INC | MS | |
| RAYMOND AUTO SALES | MS | |
| RC CYCLE & AUTO | MS | |
| RC MOTORS LLC | MS | |
| RED HOT AUTO SALES  LLC | MS | |
| RIVERCHASE AUTO SALES INC. | MS | |
| RIVERS AUTOMOTIVE | MS | |
| ROBERT THOMPSON SALES | MS | |
| ROBERTSON'S AUTO & CYCLES | MS | |
| ROCKY'S AUTO SALES | MS | |
| RON VINES AUTO SALES | MS | |
| ROSCO AUTO SALES | MS | |
| ROSS USED CARS | MS | |
| RUCKER ENTERPRISES | MS | |
| S & J AUTO SALES  INC. | MS | |
| S & R AUTO SALES | MS | |
| S & S AUTOS | MS | |
| S & W WHOLESALES | MS | |
| S MAN MOTORS LLC | MS | |
| S W AUTOS | MS | |
| SAFE | MS | |
| SAFEWAY AUTO SALES | MS | |
| SAM KENDALL GARAGE | MS | |
| SATISFACTION AUTO SALES | MS | |

| | | |
|---|---|---|
| SCOTT'S AUTO SALES  INC. | MS | |
| SECOND CHANCE TRANSPORTS  LLC | MS | |
| SELECT AUTOS OF MS | MS | |
| SHADY OAK AUTO SALES | MS | |
| SHERMAN AUTO SALES | MS | |
| SHYNE AUTOMOTIVE | MS | |
| SMITH'S USED CARS | MS | |
| SOUTHAVEN PONTIAC BUICK GMC | MS | |
| SOUTHERN AUTO & TRUCK  INC. | MS | |
| SOUTHERN DISCOUNT MOTORS  INC. | MS | |
| SPIRIT AUTO SALES | MS | |
| SS POWERSPORTS LLC | MS | |
| STEVE BAYLOT CAR SALES | MS | |
| STEVEN D. SIMPSON W/S | MS | |
| STONEWORK MOTORS | MS | |
| SUNRISE AUTO SALES | MS | |
| T & H USED CARS | MS | |
| T & T AUTO SALES | MS | |
| T. BEST MOTORCARS | MS | |
| T.L. CROSS AUTO SALES | MS | |
| TAILOR MADE AUTO SALES LLC | MS | |
| TANNER AUTO SALES | MS | |
| TC AUTO SALES | MS | |
| TEAM NATIONAL AUTO SALES | MS | |
| TERRY AUTO SALES LLC | MS | |
| THE AUTO MART LLC | MS | |
| THE NEW SENATOBIA AUTOPLEX | MS | |
| TIMMYS MOBILE REPAIR | MS | |
| TIP TOP USED CARS | MS | |
| TIP TOP USED CARS | MS | |
| TJ'S WHOLESALE AUTO | MS | |
| TK MOTORS LLC | MS | |
| TLC AUTO SALES | MS | |
| TOP OF THE LINE AUTO SALES | MS | |
| TRAVEL MOTOR COMPANY  LLC | MS | |
| TRIPLE J AUTO SALES OF LUCEDALE  LLC | MS | |
| TURNER MOTOR CO | MS | |
| U RIDE AUTO SALES LLC | MS | |
| UNION COUNTY AUTO CENTER  LLC | MS | |
| UNLIMITED AUTO GROUP LLC | MS | |
| USA AUTO SALES  LLC | MS | |
| U-SAVE AUTO RENTAL | MS | |
| VAIDEN AUTO SALES INC. | MS | |
| VICKSBURG HONDA | MS | |
| WALKER-BARNES AUTO SALES  INC. | MS | |
| WARD AUTOS | MS | |
| WARREN WHOLESALE | MS | |
| WEST MOTORS  INC. | MS | |
| WHOLESALE AUTO & EXTREME AUTO SALES | MS | |
| WHOLESALE AUTO WORLD | MS | |
| WILBANKS USED CARS | MS | |
| WILLIAMS AUTO SALES | MS | |
| WILSON AUTO SALES | MS | |
| ZOO CITY MOTORS | MS | |
| | **MS Total** | **0.87%** |
| A & W AUTO SALES | MT | |
| A-1 AUTO SALES  INC. | MT | |
| ABC AUTO SALES | MT | |
| ABC AUTO SALES  LLC | MT | |
| ALL AMERICAN AUTO SALES  LLC | MT | |
| AMERICAN SPIRIT RV & AUTO  INC. | MT | |
| AUTO FINANCE CENTER INC. | MT | |
| AUTO FIX REPAIR & SALES | MT | |
| AUTO LIQUIDATORS LLC | MT | |
| AUTO MALL USA ISUZU | MT | |
| AUTO PLAZA INC. | MT | |

| | | |
|---|---|---|
| AUTO WORLD  INC. | MT | |
| AUTO.NET AUTO SALES  INC. | MT | |
| B & B AUTO BROKERS  INC. | MT | |
| BACKWOODS AUTO SALES | MT | |
| BENNY'S POWER TOYS  L.L.C. | MT | |
| BIG SKY AUTOBROKERS  INC. | MT | |
| BILLINGS AUTO SALES | MT | |
| BITTERROOT VALLEY AUTO SALES | MT | |
| BLACK DIAMOND AUTO SALES | MT | |
| BLACK SHEEP POWERSPORTS LLC | MT | |
| BLUE CREEK AUTO & TRUCK | MT | |
| BRIDGER CREEK SALES | MT | |
| BRODERICK MOTORS  INC. | MT | |
| BUTCH'S AUTO SALES | MT | |
| CJ'S AUTO AND RECREATION | MT | |
| CLARK'S FORK VALLEY AUTO | MT | |
| CRAZY CARLS | MT | |
| CROWN MOTORS INC AKA CROWN MOTORS INC. | MT | |
| D AND M WHOLESALERS | MT | |
| D-D TRUCK SALES INC | MT | |
| DJ'S AUTO SALES | MT | |
| DUALLY LIMITED LLC | MT | |
| ELI'S AUTO SALES  INC. | MT | |
| ELK HYDE MOTORS   LLC. | MT | |
| ELK MOUNTAIN MOTORSPORTS INC | MT | |
| FIRST CLASS AUTO | MT | |
| GALLATIN VALLEY MOTORS  INC. | MT | |
| HILINE AUTO CREDIT | MT | |
| INTEGRITY MOTORS  LLC | MT | |
| J & S AUTO SALES | MT | |
| K C WHOLESALE | MT | |
| K M KUCERA | MT | |
| KALISPELL AUTO LIQUIDATORS  LLC. | MT | |
| KM Kucera Inc | MT | |
| LUCKY'S AUTO SALES INCORPORATED | MT | |
| MARK WEED AUTO SALES LLC | MT | |
| MONTANA AUTO WHOLESALE LLC | MT | |
| MOUNTAIN VIEW SALES | MT | |
| MR SALVAGE MOTORCYCLES | MT | |
| NICKS AUTO SALES | MT | |
| NORTHERN STATES AUTO SALES | MT | |
| PAYLESS AUTO SALES  INC. | MT | |
| PHILLIP HURLING MOTORS INCORPORATED | MT | |
| PRAIRIE AUTO | MT | |
| REPO MOTORS | MT | |
| ROB'S EASY AUTO SALES | MT | |
| S & S AUTO WHOLESALE | MT | |
| SILVERTIP MOTORS | MT | |
| SKINNER SALES AND SERVICE OF TOWNSEND | MT | |
| SNYDERS TOWING AND AUTO SALES DBA SNYDER'S TOWING AND AUTO SALES | MT | |
| SOUTHSIDE PAWN  INC. | MT | |
| TALL PINE MOTORS | MT | |
| THE AUTO LOT | MT | |
| UPFRONT AUTO SALES | MT | |
| VALLEY AUTO SALES | MT | |
| | **MT Total** | **0.27%** |
| DEPENDABLE AUTOMOTIVE  INC | NB | |
| | **NB Total** | **0.00%** |
| 1010 AUTO INC. | NC | |
| 252 IMPORTS  LLC | NC | |
| 716 AUTO | NC | |
| 808 MOTOR CARS INC. | NC | |
| 85 SOUTH AUTO SALES | NC | |
| 919 MOTORSPORTS | NC | |
| A B C AUTO SALES OF THOMASVILLE  INC. | NC | |
| A.M. MOTOR INC. | NC | |

| | | |
|---|---|---|
| ABM AUTO SALES  INC. | NC | |
| ACE AUTO MOTOR SALES | NC | |
| A-CLASS AUTO | NC | |
| ACTION MOTORS | NC | |
| ADVANTAGE AUTO SALES | NC | |
| AFFORDABLE CARS OF HICKORY  INC. | NC | |
| AJ Car Sales | NC | |
| AJ's Auto Imports | NC | |
| ALAN'S PRE OWNED OUTLET  INC. | NC | |
| ALC AUTO BROKERS | NC | |
| ALLISON'S AUTOS | NC | |
| ALSTON AUTO SALES  LLC | NC | |
| AMERICAN EQUIPMENT LEASING  LLC | NC | |
| ASHE AUTO HAUS  LLC. | NC | |
| ASHEBORO AUTO SALES  INC | NC | |
| ASHEVILLE AUTO SALES  INC. | NC | |
| ASI RELIABLE PREOWNED CARS  INC. | NC | |
| ATG AUTO WHOLESALER | NC | |
| ATTENTION TO DETAIL AUTO SALES | NC | |
| AUTO BODY SHOP | NC | |
| AUTO BROKERS OF GOLDSBORO | NC | |
| AUTO CONNECTIONS | NC | |
| AUTO EMPIRE | NC | |
| AUTO EXCHANGE | NC | |
| AUTO EXCHANGE  INC. | NC | |
| AUTO EXCHANGE OF THE UNIFOUR  INC. | NC | |
| AUTO EXPO OF CHARLOTTE  INC AKA AUTO EXPO OF CHARLOTTE  INC. | NC | |
| AUTO IMPORTS OF BLOWING ROCK | NC | |
| AUTO LINKS  LLC | NC | |
| AUTO MASTER | NC | |
| AUTO MAX | NC | |
| AUTO ONE USED CARS | NC | |
| AUTO SELECTION OF CHARLOTTE INC. | NC | |
| AUTO SPORTS BY THE LAKE  INC. | NC | |
| AUTO SUPERSTORE OF WINSTON-SALEM | NC | |
| AUTO TECH | NC | |
| AUTO UNDERTAKER | NC | |
| AUTO VENTURES | NC | |
| AUTODIRECT OF CAROLINA | NC | |
| AUTOHAUS CHARLOTTE  INC. | NC | |
| AUTOMATIC AUTO SALES COMPANY INC | NC | |
| AUTOMAX | NC | |
| AUTOS OF FAYETTEVILLE INC | NC | |
| AUTO'S OF THE CAROLINAS | NC | |
| AUTOSPORTS OF CHARLOTTE | NC | |
| AUTOSTRADA AUTO | NC | |
| B & B AUTO FINDER LLC | NC | |
| B & T AUTO WORLD | NC | |
| B&M TRAVEL TRAILERS | NC | |
| B.R.B. MOTOR COMPANY | NC | |
| BAILEY BROS. AUTO SALES & SERVICE  INC | NC | |
| BAM ENTERPRISES | NC | |
| BATCHELOR SALES INC | NC | |
| BAVARIAN SPORT  INC. | NC | |
| BEACON AUTO BROKERS | NC | |
| BERNARD'S | NC | |
| BEST AUTO SALES | NC | |
| BEST BUY  INC. | NC | |
| BHG AUTO SALES | NC | |
| BIG DOG MOTORS  L.L.C. | NC | |
| BIGGS AUTO SALES | NC | |
| BLACKSTONE IMPORTS OF CHARLOTTE | NC | |
| BLUEWATER MOTORS LLC | NC | |
| BOBBY'S AUTO SALES | NC | |
| BONE INTERNATIONAL INC. | NC | |
| BOONE FORD LINCOLN MERCURY  INC. | NC | |

Attachment 3

| | | |
|---|---|---|
| BORDERLINE AUTO SPORTS | NC | |
| BOULEVARD PREOWNED INC. | NC | |
| BP'S AUTO SALES INC. | NC | |
| BRAD'S ELITE AUTO | NC | |
| BRAGG AUTO SALES INC. | NC | |
| BRETT GRIGG AUTOMOTIVE | NC | |
| BROWN'S AUTO SALES | NC | |
| BROWN'S QUALITY CARS INC. | NC | |
| BRUNSWICK AUTO BROKERS | NC | |
| BRYANT MOTOR CO. | NC | |
| BUCKHORN AUTOMOTIVE GROUP INC. DBA DOLLAR RENT A CAR | NC | |
| BURGLINDE USED AUTO SALES | NC | |
| BUYFIGURE VA | NC | |
| BUY-RITE MOTORS INC. | NC | |
| C & A BEST CAR SALES | NC | |
| C & K POWERSPORTS LLC. | NC | |
| C & L AUTO | NC | |
| C & M AUTOMOTIVE INC | NC | |
| CA USED CARS | NC | |
| CAPE FEAR MOTORS USA LLC | NC | |
| CAR CARE EXPRESS AUTO SALES & SERVICE | NC | |
| CAR CORNER | NC | |
| CAR-NATION AUTO SALES INC. | NC | |
| CAROLINA AUTO BROKERS | NC | |
| CAROLINA AUTO RESELLERS LLC | NC | |
| CAROLINA CAR GUYS | NC | |
| CAROLINA CLASSIC AUTO | NC | |
| CAROLINA MOTORSPORTS | NC | |
| CAROLINA PREOWNED MOTORS LLC | NC | |
| CARQUEST MOTORS INC. | NC | |
| CARS | NC | |
| CARS ETC. LLC | NC | |
| CARS FOR LESS | NC | |
| CARS TO GO AUTO SALES AND SERVICE | NC | |
| CARS.ANSTECHNO.COM | NC | |
| CASABLANCA AUTO SALES & SERVICE CENTER INC. | NC | |
| CASH CARS | NC | |
| CASS MOTOR CO INC | NC | |
| CAUDLE AUTO SALES | NC | |
| CAVALIER AUTO LLC | NC | |
| CB'S AUTO SALES | NC | |
| CHAPEL HILL ROAD AUTO SALES LLC | NC | |
| CHARLOTTE AUTO GROUP INC. | NC | |
| CHARLOTTE AUTO WHOLESALE | NC | |
| CHARLOTTE AUTOMOTIVE CENTER SALES | NC | |
| CHECKMARK MOTORS LLC | NC | |
| CHOICE ENDEAVORS | NC | |
| CHOICE IMPORTS LLC AKA CHOICE IMPORTS LLC. | NC | |
| CHRIS SIMSON TRUCKS | NC | |
| CINDY'S AUTO HAUS LLC | NC | |
| CITY MOTORS CO | NC | |
| CITY OF CHARLOTTE AUTO SALES | NC | |
| CITY VIEW AUTO SALES | NC | |
| CLAYTON PRE-OWNED AUTO LLC | NC | |
| CONCEPT INVESTMENT HOLDINGS LLC | NC | |
| CORNERSTONE CARS LLC | NC | |
| CORRIHER MOTOR COMPANY | NC | |
| COUGAR'S CYCLES SALES & SERVICE INC. | NC | |
| COUNTRY AUTO MART | NC | |
| COUNTRY AUTO SALES OF HENDERSON LLC | NC | |
| COUNTRY CLASSIC AUTO AND TRAILER SALES | NC | |
| COUNTRY CLUB AUTOMARKET INC. | NC | |
| CRAIG VANN'S HERITAGE MOTORS LLC | NC | |
| CREATIVE AUTO SALES | NC | |
| CROSSPOINTE AUTOS LLC | NC | |
| CROWN AUTO SALES | NC | |

| | | |
|---|---|---|
| CURRENTS  CLASSICS & CYCLES  INC. | NC | |
| CURRIN'S USED CARS  INC. | NC | |
| CUSTOM AUTOMOTIVE | NC | |
| CUSTOM PAINT & BODY  INC. | NC | |
| CY & CY AUTO SALES | NC | |
| D & B AUTO BROKERS  LLC | NC | |
| D & G AFFORDABLE AUTO  INC. | NC | |
| D & J AUTO SALES | NC | |
| D & T USED CARS LLC | NC | |
| D T AUTO SALES | NC | |
| DANDY CARS | NC | |
| DAVID GREY MOTORS  LLC | NC | |
| DAVID HAWKINS AUTO SALES  LLC | NC | |
| DAVID HENDRIX AUTOMOTIVE | NC | |
| DAYS USED CARS AND PARTS | NC | |
| DEW MOTORS  L.L.C. | NC | |
| DILWORTH IMPORTS  INC. | NC | |
| DIRECT IMPORTS & DOMESTICS  INC. | NC | |
| DIRTY SOUTH MOTORING | NC | |
| DISCOUNT CARS | NC | |
| DIVERSIFIED AUTO SALES | NC | |
| DOBBS MOTORS | NC | |
| DOLLAR RENT A CAR | NC | |
| DON LEE'S CUSTOM CARS | NC | |
| DOUG'S AUTO SALES | NC | |
| DUNSTAR  INC. | NC | |
| E CARS  LLC | NC | |
| EAGLES AUTO SALES | NC | |
| EAST COAST AUTO SALES & CORVETTES INC. | NC | |
| EAST COAST AUTOS  LLC | NC | |
| EAST GREEN AUTO SALES LLC | NC | |
| EASTERN LEASING | NC | |
| EAUTO LLC | NC | |
| ELITE AUTO SPORTS  INC. | NC | |
| ELITE AUTOMOTIVE GROUP  LLC | NC | |
| ELITE OF DURHAM | NC | |
| ELITE PRE-OWNED AUTO | NC | |
| ELS AUTO GALLERY LLC | NC | |
| ERICKSON AUTO SALES LLC | NC | |
| ES MOTORSPORTS  INC. | NC | |
| EXCLUSIVE CARZ  LLC | NC | |
| EXCLUSIVE MOTORING | NC | |
| EXTREME AUTO SALES | NC | |
| E-Z AUTO SALES INC. | NC | |
| EZ DRIVE | NC | |
| FAT CITY SALVAGE & RECYCLING INC. | NC | |
| FENNELL'S AUTO CENTER | NC | |
| FIRST CLASS AUTO SALES | NC | |
| FIVE POINTS AUTO | NC | |
| FIVE STAR MOTORSPORTS  INC. | NC | |
| F-N-R AUTO SALES | NC | |
| FOOTHILL MOTORS | NC | |
| FRANKLIN AUTO  LLC | NC | |
| FRONTLINE AUTO | NC | |
| G T MOTOR WORKS | NC | |
| GAM MOTORS | NC | |
| GENUWINE AUTO SALES  LLC | NC | |
| GIBSON AUTO SALES | NC | |
| GLOBAL AUTO OF GOLDSBORO | NC | |
| GLOBAL MOTORIST  LLC | NC | |
| GO GREEN AUTO  INC. | NC | |
| GOLDEN EAGLE AUTO  INC. | NC | |
| GOLDSBORO POWERSPORTS  INC. | NC | |
| GRAHAM & NEAL MOTORS  INC. | NC | |
| GREAT INVESTMENT MOTORZ | NC | |
| GREENSBORO AUTO CREDIT SOLUTIONS  LLC | NC | |

| | | |
|---|---|---|
| GREYSTONE AUTOMOTIVE  INC. | NC | |
| GUARANTEED AUTO SALES  LLC. | NC | |
| GUILFORD MOTORS | NC | |
| GURGANUS CYCLE & MARINE | NC | |
| H & H WHOLESALE CONSULTING | NC | |
| H&A AUTO SALES  INC. | NC | |
| HARDY'S AUTO | NC | |
| HAWLEY'S CAMPING CENTERS | NC | |
| HERITAGE MOTOR INC. | NC | |
| HICKORY AUTO EXCHANGE | NC | |
| HIGH LINE AUTOS  LLC | NC | |
| HI-LINE GARAGE | NC | |
| HNT CAROLINA CARS LLC | NC | |
| HOLMES & HOLMES USED CARS  LLC | NC | |
| HOMETOWN AUTOS  INC. | NC | |
| IDEAL AUTO OUTLET OF CLAYTON  INC. | NC | |
| I-DEAL CARS | NC | |
| INDEPENDENT CYCLES | NC | |
| INSTANT CREDIT AUTO SALES  INC. | NC | |
| INTEGRITY AUTO GROUP  INC. DBA PAYLESS CAR SALES | NC | |
| INTERNATIONAL AUTO EXCHANGE INC. | NC | |
| IRON THUNDER CYCLES LLC | NC | |
| J & W AUTO SALES | NC | |
| J G USED AUTO | NC | |
| JAZ AUTOMOTIVE G. LLC | NC | |
| JENNIFER'S USED CARS | NC | |
| JKA AUTO | NC | |
| JLS AUTOMASTERS  INC. | NC | |
| JOCO AUTO SALES  INC. | NC | |
| JORDAN AUTO ENTERPRISES  INC. | NC | |
| JORDAN LAKE PREOWNED | NC | |
| JSF AUTOMOTIVE LLC | NC | |
| K & J SHOWCASE  LLC | NC | |
| K & S FAMILY HOMES | NC | |
| KAT CARS AND MORE  LLC | NC | |
| KAYLOR MOTORS  INC. | NC | |
| KELLY'S MOTOR COMPANY | NC | |
| KREDIT KARS | NC | |
| LAKE AUTO BROKER'S | NC | |
| LAKE AUTOMOTIVE  INC. | NC | |
| LAKE HICKORY AUTO  LLC | NC | |
| LANEY'S AUTO SALES | NC | |
| LARRY'S WHOLESALE AUTO | NC | |
| LE AUTO SALES | NC | |
| LEON'S MOTORS | NC | |
| LEXINGTON AUTO SALES | NC | |
| LIBERTY USED MOTORS  INC. | NC | |
| LIL ROB'S AUTO SALES | NC | |
| LILLY AUTO SALES | NC | |
| LINCOLN MOTORS | NC | |
| LKN AUTO  LLC | NC | |
| LOGICAL INVENTORY SOLUTIONS  INC. | NC | |
| LUCKY DOG MOTORS | NC | |
| LUIGI IMPORTS | NC | |
| LUTHER PAUL'S AUTO SALES #2 | NC | |
| M & M AUTO SALES | NC | |
| MAGGIE'S MOTORS INCORPORATED | NC | |
| MAGIC AUTO SALES | NC | |
| MAIDEN AUTO SALES LLC | NC | |
| MAIN STREET AUTO & TIRE | NC | |
| MAJESTY MOTORS  LLC | NC | |
| Marine Auto Mart | NC | |
| MARKO'S AUTO SALES | NC | |
| MARLOW'S MOTORS | NC | |
| MARTIN AUTO HAUS | NC | |
| MATTHEWS MOTOR COMPANY | NC | |

| | | |
|---|---|---|
| M-B USED CARS INC | NC | |
| MCBRAYER CHRYSLER DODGE JEEP  INC. | NC | |
| MCCALLUM INTERESTS LLC DBA U-SAVE CAR & TRUCK RENTAL | NC | |
| MCCARTY MOTOR CENTER | NC | |
| MCPEAK MOTORS  LLC | NC | |
| Meeks Auto Haus Inc. | NC | |
| METRO AUTO SALES | NC | |
| METROLINA AUTO MALL | NC | |
| METROLINA AUTOHAUS | NC | |
| MICH FOREIGN CAR SALES & SERVICE AKA MICHS FOREIGN CAR SALES | NC | |
| MIDWAY AUTO SALES | NC | |
| MILLER GLOBAL COMPANIES  LLC | NC | |
| MNC MOTORS | NC | |
| MOORE AUTO SALES | NC | |
| MOORESVILLE MOTORS COMPANY AKA MOORESVILLE MOTOR COMPANY | NC | |
| MOREHEAD CITY FORD  INC. | NC | |
| MOTORS ETC. | NC | |
| MR. AUTO  INC. | NC | |
| MUNDO AUTOS | NC | |
| NANCE AUTO SALES | NC | |
| NATIONAL AUTOS INSTANT CREDIT  LLC | NC | |
| NEIL WARD'S BLVD AUTO SALES | NC | |
| NEW 2 YOU AUTO SALES | NC | |
| NEX - 2 - NU AUTO SALES | NC | |
| NO LIMIT POWERSPORTS | NC | |
| NORRIS AUTO SALES | NC | |
| NOUR AUTO SALES  INC. | NC | |
| NUNN'S AUTO SALES | NC | |
| OFFICIAL USED HARLEYS | NC | |
| OGLE AUTO | NC | |
| ONE STOP AUTO REPAIR AND AUTO SALE INC. | NC | |
| ONE STOP AUTO SALES #1 | NC | |
| ONE STOP SHOP | NC | |
| OUTER BANKS POWERSPORTS | NC | |
| OVERBY GARAGE AND AUTO SALES | NC | |
| OVERHILLS MOTOR COMPANY | NC | |
| PAISLEY'S AUTO SALES | NC | |
| PANTHER SERVICE CENTER | NC | |
| PARAGON PRE-OWNED CENTER | NC | |
| PEEBLES AUTO SALES LLC | NC | |
| PEMBROKE FAST LUBE AUTO | NC | |
| PHILLIPS AUTOMOTIVE  INC. | NC | |
| PIEDMONT AUTO SALES NETWORK LLC | NC | |
| PIEDMONT WHOLESALE | NC | |
| PINEVILLE IMPORTS  LLC | NC | |
| PINNACLE AUTO HOLDINGS  INC. | NC | |
| PITT AUTO | NC | |
| PLANET SUZUKI | NC | |
| PLATINUM MOTORS | NC | |
| PLAY TIME RV | NC | |
| PO BOYS AUTO BROKERAGE INC | NC | |
| POPLAR GROVE MUSTANGS | NC | |
| PREFERRED AUTO SALES INC | NC | |
| PREMIER AUTOMOTIVE | NC | |
| PREMIER MOTORWORKS  LLC | NC | |
| PRIME TIME AUTO SHOWCASE LLC | NC | |
| PRO AUTO SALES-REPAIRS INCORPORATED | NC | |
| PUGH'S AUTO SALES | NC | |
| QUALITY AUTO OF WILMINGTON | NC | |
| QUEEN AUTO SALES | NC | |
| QUEEN CITY LINCOLN-MERCURY  INC. | NC | |
| QUICK'S AUTO SALES & TOWING SERVICE | NC | |
| R & D  SELECT | NC | |
| R & R HIGH COUNTRY FORD  INC. | NC | |
| R & W RENTAL & AUTO SALES | NC | |
| RANDY KEATON AUTO SALES | NC | |

| | | |
|---|---|---|
| RAPID LUXURY MOTORS  LLC | NC | |
| RAY POTEAT AUTO SALES | NC | |
| RAY'S AUTO SALES & DETAILING | NC | |
| REX MARSHALL AUTO SALES | NC | |
| RIDETIME CAR SALES  INC. | NC | |
| RIDINGS USED CARS  INC. | NC | |
| RIGHT CHOICE AUTO SALES  INC. | NC | |
| RMG MOTORSPORTS | NC | |
| ROBERTSON MOTORS | NC | |
| ROBINSON AUTO BROKERS | NC | |
| ROCK CITY AUTO SALES & SERVICE | NC | |
| Rods Family Auto | NC | |
| ROLLIN' MOTORS LLC | NC | |
| RON HER AUTO SALES LLC AND RONHER AUTO SALES LLC | NC | |
| RONIX AUTO SALES  LLC | NC | |
| RONNIE AUSTIN'S AUTO SALES  INC. | NC | |
| ROUSSEAU AUTO SALES | NC | |
| RYAN'S AUTO WORLD | NC | |
| S & J AUTO SALES | NC | |
| S & S AUTO SALES | NC | |
| SAM AUTO SALES & SERVICES  INC | NC | |
| SAULS MOTOR COMPANY  INC. | NC | |
| SAV-A-LOT AUTO SALES  L.L.C. | NC | |
| SCARBOROUGH AUTO SALES  INC. | NC | |
| SCOOTERS UNLIMITED INC | NC | |
| SCOTT AUTOMOTIVE | NC | |
| SCOTT MOTOR COMPANY | NC | |
| SCOTTY'S AUTO SALES | NC | |
| SEABOARD MOTORS  INC. | NC | |
| SELECT AUTOSPORTS  INC. | NC | |
| SIDE BY SIDE RACING | NC | |
| SILVER BOY'Z AUTO CONNECTION LLC | NC | |
| SIMPLIFIED AUTO SALES  INC. | NC | |
| SKYE RVS LLC | NC | |
| SKYPEAK AUTOS | NC | |
| SMART CHOICE AUTO SALES | NC | |
| SMIS ENTERPRISES  LLC | NC | |
| SMS AUTO | NC | |
| SONNY'S FOOTHILLS FUQI | NC | |
| SOUTH CITY MOTORS | NC | |
| SOUTHEAST AUTO BROKERS  LLC. DBA PAYLESS CAR SALES | NC | |
| SOUTHEAST CUSTOM CYCLES | NC | |
| SOUTHEAST FLEET LEASE DISPOSAL INC. | NC | |
| SPECIALTY CAR SALES | NC | |
| SQUIRRELLY BOB'S MOTORSPORTS | NC | |
| STAN'S CARS | NC | |
| STAR AUTO SALES LLC | NC | |
| STEARNS AUTOMOTIVE  INC. | NC | |
| STELLAR IMPORTS LLC | NC | |
| STINSON AUTO SALES  INC. | NC | |
| SUBAVETTES | NC | |
| SUCCESS AUTO TRADERS INCORPORATED | NC | |
| SUN AUTO CENTER II | NC | |
| SUPER SPORTS & IMPORTS | NC | |
| SUPERIOR EXTERIOR TRUCK AND CAR SALES | NC | |
| T & J MOTORSPORTS LLC | NC | |
| T & L  AUTO SALES  INC. | NC | |
| T & W AUTO SALES | NC | |
| T. STANLEY AUTOBROKERS  LLC | NC | |
| Tarheel Motors | NC | |
| TC'S ULTIMATE AUTO SALES | NC | |
| TEDCARS LLC | NC | |
| THE AUTO MALL OF LAKE NORMAN  INC. | NC | |
| THE CAR COMPANY | NC | |
| THE CAR SHOP | NC | |
| THE CARSEARCH PROS | NC | |

| | | |
|---|---|---|
| THE CARSMART GROUP  LLC | NC | |
| THE WHEEL DEAL  INC. | NC | |
| THINGS THAT GO  LLC | NC | |
| THRILLS ON WHEELS SCOOTERS | NC | |
| TITAN AUTO UNLIMITED  INC | NC | |
| TM AUTOMOTIVE L.L.C. | NC | |
| TODD'S AUTO  INC. | NC | |
| TONY'S FOREIGN CAR CENTER | NC | |
| TOP DOG AUTO SALES | NC | |
| TOWN & COUNTRY MOTORS | NC | |
| TRACKSIDE AUTO SPA AND SALES  LLC | NC | |
| TRADING AND INVESTMENT CORPORATION | NC | |
| TRAMWAY MOTOR CARS | NC | |
| TRANSMILLENIUM AUTO | NC | |
| TRI STATE AUTO BROKERS  LLC | NC | |
| TRIAD AUTO SOURCE INC. | NC | |
| TRIAD AUTO WORLD | NC | |
| TRIAD SPORTS AND IMPORTS INC. | NC | |
| TRIAD TRAILERS  LLC | NC | |
| TRI-STATE MOTORCARS | NC | |
| TURN KEY AUTO SALES | NC | |
| U CAN RIDE AUTO GROUP  LLC | NC | |
| U DRIVE IT SCOOTERS CARS LLC #2 | NC | |
| U.S. AUTO SALES  INC. | NC | |
| ULTIMATE IMPORTS | NC | |
| ULTRA POWER SPORTS | NC | |
| UNIQUE AUTO SALES INC. | NC | |
| UNIQUE AUTO SALES OF MOUNT AIRY | NC | |
| UNIVERSAL AUTO SALES | NC | |
| UNIVEST ENTERPRISES  INC. | NC | |
| UNLIMITED CUSTOMS | NC | |
| UPTOWN MOTOR OF N.C. INC. | NC | |
| US1 CHRYSLER DODGE JEEP | NC | |
| U-SAVE AUTO RENTAL | NC | |
| VAUGHNS AUTO SALES | NC | |
| VICTORY CHEVROLET | NC | |
| VIP AUTO SALES | NC | |
| WAKE FOREST PREOWNED AUTOMOTIVE INC | NC | |
| WAKE MOTOR CO. | NC | |
| WAYNESVILLE AUTO CENTER  INC. | NC | |
| WCS AUTO SALES  INC. | NC | |
| WESTGATE CHRYSLER JEEP LLC | NC | |
| WESTSIDE SCOOTER SALES INC | NC | |
| WHEEL'N & DEAL'N | NC | |
| WHEELS N THINGS  INC. | NC | |
| WILLIAMS AUTOMOTIVE  INC. | NC | |
| WILLIAMS AUTOMOTIVE WHOLESALE | NC | |
| WILLIAMSON MOTOR COMPANY  LLC | NC | |
| WILMINGTON AUTOMOTIVE GROUP | NC | |
| WNC AUTO AUCTION | NC | |
| WOLFPACK AUTO SALES | NC | |
| WOODARD MOTORS  INC. | NC | |
| WORKMAN AUTO SALES | NC | |
| WORLD SUZUKI  INC. | NC | |
| YARBOROUGH MOTOR COMPANY  INC. | NC | |
| | **NC Total** | **0.92%** |
| ALLENS AUTO SALES | ND | |
| AMBERS AUTO | ND | |
| AUTO FINANCE XPRESS | ND | |
| AUTO FINDERS & SALES  LLP. | ND | |
| BKG MOTOR SPORTS | ND | |
| BORDERTOWN AUTO | ND | |
| CAREAVAN AUTO SALES | ND | |
| CCC AUTO CLASSICS  CRUISERS AND CUSTOMS | ND | |
| CENTER CITY AUTO SALES | ND | |
| CHRISTY'S AUTO SALES | ND | |

| | | |
|---|---|---|
| CLASSIC AUTO SALES DIVISION | ND | |
| CRAIG'S CAR CARE | ND | |
| CROSSROADS AUTO BUYERS | ND | |
| CROWN MOTOR CO. | ND | |
| DAKOTA MUSTANG | ND | |
| DANS USED CARS | ND | |
| DJ'S TRUCK & AUTO SALES | ND | |
| ERICKSON AUTO L.L.C. | ND | |
| ESLINGER MOTORS | ND | |
| EVAN AUTO SALES | ND | |
| EXECUTIVE AUTO | ND | |
| EZ AUTO SALES | ND | |
| FAST AUTO IMPORTS | ND | |
| FORSBERG MOTORS | ND | |
| G.T. AUTO SALES  INC. | ND | |
| GATEWAY AUTO TECH  LLP | ND | |
| Gerald Wetzel Motors  Inc. | ND | |
| GIETZEN POWERSPORTS AND AUTOBODY INC. | ND | |
| HALVORSON SALES LLP AKA HALVORSON SALES | ND | |
| HENRY-LAMONT AUTO GROUP | ND | |
| HERITAGE SALES & LEASING  INC. | ND | |
| IMPORTS PLUS  INC. | ND | |
| IVERSON AUTO SALES | ND | |
| J D SALES INC. | ND | |
| JERRY'S HILLTOP SALES | ND | |
| KB TRUCK SALES | ND | |
| KELLERS AUTO SALES | ND | |
| MAPLE RIVER AUTO SALES | ND | |
| MARKS AUTO SALES | ND | |
| MEDIA AUTO SALES  INC. | ND | |
| MICHEL AUTO SALES & PARTS | ND | |
| MOE'S MOTORS LLP | ND | |
| NORTH FORKS MOTORS | ND | |
| NORTHERN PERFORMANCE | ND | |
| PARTS PLUS AUTO SALES | ND | |
| PHP MOTORS LLP | ND | |
| PREMIER 12 VOLT & CAR SALES | ND | |
| RAYS RV CITY | ND | |
| RENEGADE AUTO | ND | |
| RIDES USED CARS  INC. | ND | |
| RINGDAHL MOTORS | ND | |
| ROADSOUNDS | ND | |
| ROSSTEN AUTO CO. | ND | |
| SHEYENNE AUTO SALES | ND | |
| SMITH AUTO REPAIR & SALES  INC. | ND | |
| SPEEDWAY AUTO | ND | |
| TATES AUTO | ND | |
| THE AUTO LIQUIDATOR | ND | |
| USED-A-BIT SALES & PAWN INC | ND | |
| VEHICLE LIQUIDATORS | ND | |
| WENTZ CHEVROLET INC | ND | |
| | **ND Total** | **0.10%** |
| 13TH STREET AUTO SALES | NE | |
| 2 MEN AUTO SALES | NE | |
| 2 MEN AUTO SALES | NE | |
| 3 HERMANOS AUTO SALES | NE | |
| 4TH ST. AUTO SALES | NE | |
| 6 TO 6 AUTO SALES | NE | |
| A & D AUTO SALES | NE | |
| A & R AUTO SALES | NE | |
| A. W. AUTO SALES | NE | |
| A-1 AUTO SALES | NE | |
| ABC ALLSPORTS | NE | |
| AFFORDABLE USED CAR SALES  LLC | NE | |
| ALEMAN AUTO | NE | |
| ANTHONY'S AUTO SALES  LLC | NE | |

| | | |
|---|---|---|
| AUTO SHOP  INC. | NE | |
| AUTOS 2 DAY | NE | |
| AUTOS 4 YOU | NE | |
| BEST BUY AUTO  LLC. | NE | |
| BEST CHANCE AUTO | NE | |
| BIG RED MOTORS | NE | |
| CAR MART | NE | |
| CARBIZ AUTO CREDIT NE INC | NE | |
| CARS & TRUCKS INC | NE | |
| CARS AND JARS | NE | |
| CARS-R-US | NE | |
| CONTROL AUTO SALES  INC. | NE | |
| COVINGTON USED CARS | NE | |
| D A AUTO SALES | NE | |
| DEAL'N D.J.'S CAR AND TRUCK SALES INC. | NE | |
| DEUCE AUTO SALES | NE | |
| DUNCAN'S USED VEHICLES | NE | |
| E Z AUTOMOTIVE | NE | |
| ED CORDEL'S EUROPEAN AUTO SALES | NE | |
| EL CHARRO AUTO SALES | NE | |
| EL PASO AUTO SALES  INC. | NE | |
| F & D AUTO SALES | NE | |
| FENIX AUTO SALES | NE | |
| GARCIA AUTO SALES | NE | |
| GEORGE'S AUTO SALES | NE | |
| GEORGES MOTORS | NE | |
| GONRIDN MOTORCYCLE & ATV | NE | |
| HARLAN OUTFITTERS  L.L.C. | NE | |
| HARWICK AUTO SALES | NE | |
| HERITAGE AUTO SALES | NE | |
| HOLLYWOOD AUTO SALES  INC. | NE | |
| HOMESTEAD AUTO COMPANY | NE | |
| IDEAL AUTO SALES | NE | |
| INCENTIVE AUTO SALES  INC. | NE | |
| J & S AUTO SALES | NE | |
| J.A.G. MOTORS  LLC | NE | |
| JACKSON STREET AUTO | NE | |
| JC AUTO SALES | NE | |
| JPK INVESTMENT MOTORS  INC. | NE | |
| KUCERA'S AUTO SALES | NE | |
| LATINO AMERICA AUTO SALES | NE | |
| LATINO AUTO SALES  LLC | NE | |
| L-MOTORS | NE | |
| LOS AMIGOS AUTO SALES | NE | |
| LUIS AUTO SALES | NE | |
| MAGIC MOTORS AUTO | NE | |
| MAIN STREET MOTORS | NE | |
| MAX MOTORS | NE | |
| MIDTOWN AUTOMARKET | NE | |
| MIDWEST CUSTOM AUTO SALES | NE | |
| MOOCK'S TOWING & AUTO SALES | NE | |
| MOTION AUTO SALES | NE | |
| MP AUTO SALES | NE | |
| MURDS PIT STOP & AUTO SALES | NE | |
| NEBRASKA LEASING SERVICES  INC. | NE | |
| NO PRESSURE AUTO SALES  INC. | NE | |
| O & O AUTO SALES | NE | |
| ODESSA AUTO SALES | NE | |
| OL' CHARLIE'S TRUCKS-N-STUFF | NE | |
| OLD MARKET AUTO SALES  INC. | NE | |
| PAISA AUTO SALES | NE | |
| PATRIOT AUTO SALES  INC. | NE | |
| PREMIER AUTO SALES | NE | |
| R L DAILEY'S AUTO SALES | NE | |
| R S AUTO SALES | NE | |
| RENT N DRIVE | NE | |

| | | |
|---|---|---|
| RIVERLAND AUTO SALES | NE | |
| ROYAL AUTO SALES | NE | |
| SAN MIGUEL AUTO SALES | NE | |
| SANDERS AUTO SALES | NE | |
| SENIOR MOTORS | NE | |
| SEVEN TO SEVEN  LLC AUTO SALES & SERVICE | NE | |
| SIERRA AUTO SALES | NE | |
| SMART CHOICE AUTO GROUP | NE | |
| SOLOMA AUTO SALES | NE | |
| SONIC AUTO SALES | NE | |
| SPEER AUTO SALES | NE | |
| SS RIDES AND MOTORSPORTS  INC. | NE | |
| SUNDERMAN'S AUTO SALES | NE | |
| SUPREME AUTO SALES | NE | |
| SUZUKI AUTOPLEX | NE | |
| T & R AUTO | NE | |
| TEETER AUTO SALES | NE | |
| THE AUTO RANCH | NE | |
| TOWN & COUNTRY TOWING  REPAIR & AUTO SALES | NE | |
| TRUST AUTO SALES | NE | |
| TWO BROTHERS AUTO SALES | NE | |
| VALLEY VIEW MOTORS  LLC | NE | |
| WATERMAN'S AUTO CENTER  INC. | NE | |
| WATSON'S AUTO SERVICE & SALES | NE | |
| WINNER'S CIRCLE AUTO CENTER | NE | |
| | **NE Total** | **0.18%** |
| 7 MOTOR CARS | NH | |
| A & R MOTORS | NH | |
| ALL AMERICA AUTO SALES | NH | |
| ALL OUTDOORS CYCLES LLC | NH | |
| APOLLO AUTO SALES | NH | |
| APRIL CAR & TRUCK RENTAL | NH | |
| AUTO BROKER OF SALEM | NH | |
| AUTO DEPOT OF RAYMOND | NH | |
| AUTO EXCHANGE  INC. | NH | |
| AUTOMALL | NH | |
| AZIZ MOTORS  LLC | NH | |
| BERANGER VOLKSWAGEN  INC. | NH | |
| BILL KALIL & DAUGHTERS AUTO WHOLESALE | NH | |
| CAR AVENUE  LLC | NH | |
| CAR FARM | NH | |
| CHARLES RIVER AUTO IMPORTS | NH | |
| CHARLIE'S AUTO VILLAGE | NH | |
| CHEVRON OF NH | NH | |
| COMET AUTO SALES | NH | |
| COMMUNITY MOTOR CARS LLC | NH | |
| CORNISH AUTOMOTIVE | NH | |
| CRAZY JAY'S AUTO & TRUCK CENTER LLC | NH | |
| CUNHA MOTORS | NH | |
| D & M AUTOMOTIVE | NH | |
| DAVE'S DISCOUNT AUTO SALES  LLC | NH | |
| DAVID MASTERS AUTO SALES | NH | |
| DAVID MASTERS AUTO SALES | NH | |
| DIOZZI AUTO SALES | NH | |
| ELI AUTO SALES EXPORT | NH | |
| EMERY PARK WHOLESALE AUTO | NH | |
| FMT MOTORSPORTS LLP | NH | |
| HAMPSTEAD GARAGE  INC. | NH | |
| HARRIS CERTIFIED AUTO & TRUCK SALES  LLC | NH | |
| INDIAN HEAD MOTORS LLC | NH | |
| J A R TRADING LLC | NH | |
| JENNA AUTO SALES | NH | |
| JJJ CAR CARE CENTER | NH | |
| JOK'S AUTO SALES & SERVICE INC. | NH | |
| JR'S AUTO CONNECTION | NH | |
| KINGSWAY AUTO SALES-SEABROOK  LLC. | NH | |

| | | |
|---|---|---|
| M & E AUTO SALES | NH | |
| M&K MOTORSPORTS | NH | |
| MIDSTATE AUTO SALES & SERVICE L.L.C. | NH | |
| MITCH'S CLASSIC MOTORCYCLES | NH | |
| NFR CUSTOM CYCLES | NH | |
| OLIVA MOTORSPORTS LLC | NH | |
| PARAMOUNT AUTO AND FINANCE  INC. | NH | |
| PARK AVE USED AUTO PARTS | NH | |
| PAUL A. CELLA MOTORS | NH | |
| PEAK PERFORMANCE AUTO | NH | |
| PERFORMANCE MOTORS OF KEENE DBA CHANGE MY RIDE | NH | |
| PINE HILL AUTO  LLC | NH | |
| PLATINUM AUTOMOTIVE GROUP  LLC | NH | |
| PRAIRIE AUTOMOTIVE LLC | NH | |
| QUICK STOP MOTORS | NH | |
| RED HOUSE AUTO SALES LLC | NH | |
| RON CURRIER'S HILLTOP CHEVROLET  INC. | NH | |
| ROUTE 111 AUTO SALES OF HAMPSTEAD | NH | |
| ROWELLS CAR CONNECTION | NH | |
| SOUTH ELM EUROPEAN AUTO SALES | NH | |
| STEVES PAINT & PERFORMANCE | NH | |
| TRITES CHEVROLET BUICK CHRYSLER DODGE JEEP DBA ROUTE 16 SUPERSTORE | NH | |
| TURNER'S AUTO WHOLESALE  INC. | NH | |
| TWIN STATE AUTO CENTER | NH | |
| UNIVERSAL MOTORS | NH | |
| VINCENT'S AUTO  INC. | NH | |
| WELCH AUTOMOTIVE GROUP INC. | NH | |
| WINNISQUAM AUTO SALES | NH | |
| ZAMPS AUTO | NH | |
| | **NH Total** | **0.05%** |
| 3 ACES AUTO INC. | NJ | |
| A COUPLA GUYZ INC. | NJ | |
| A TO Z AUTO SALES INC | NJ | |
| A&V AUTO SALES | NJ | |
| ACE SHARPER RENTAL | NJ | |
| ADAMS FORMULA ONE | NJ | |
| AFFORDABLE DREAM AUTO SALES | NJ | |
| AJV AUTO MALL | NJ | |
| ALBRIZIO & SONS AUTO WHOLESALERS  INC. | NJ | |
| ALCO AUTO SALES | NJ | |
| ALEXA MOTORS  INC. | NJ | |
| ALL DRIVE MOTORS | NJ | |
| AL'S CARLOT | NJ | |
| ALWAYS AFFORDABLE AUTO SALES LLC | NJ | |
| AM MOTORS LLC | NJ | |
| AMIGO AUTO SALES | NJ | |
| ANLU MOTORS  INC | NJ | |
| AUTO BOYZ | NJ | |
| AUTO GALLERY | NJ | |
| AUTO PLAZA SALES  INC. | NJ | |
| AUTO SALE SERVICE INC. | NJ | |
| AUTO WHEELS LLC | NJ | |
| AUTOMOBILL'S | NJ | |
| BARONS MOTORHAUS  INC | NJ | |
| BELLA MOTORS  INC. AKA BELLA MOTORS INC. | NJ | |
| BERGENFIELD SUZUKI LIMITED LIABILITY COMPANY | NJ | |
| BROAD AUTO SALES LIMITED LIABILITY COMPANY | NJ | |
| BROADWAY AUTO SALES | NJ | |
| BRUNSWICK MOTORS LLC | NJ | |
| BUY A RIDE.NET  LLC | NJ | |
| BUY-A-RIDE INC. | NJ | |
| C & B AUTO SALES OF CARTERET LLC | NJ | |
| C KAY ENTERPRISES LIMITED LIABILITY COMPANY | NJ | |
| CADE MOTOR COMPANY  INC. | NJ | |
| CAR MART | NJ | |
| CAR QUEST MOTORS | NJ | |

| | | |
|---|---|---|
| CARIBE MOTORS LIMITED LIABILITY COMPANY | NJ | |
| CERTIFIED AUTO SALES  INC. | NJ | |
| CLINIC AUTO SALES | NJ | |
| COMPETITIVE AUTO GROUP INC | NJ | |
| CONSOLIDATED TRANSPORTATION | NJ | |
| CORPORATE AUTO RENTALS & SERVICES DBA THRIFTY CAR RENTAL | NJ | |
| CROWN AUTO CITY  L.L.C. | NJ | |
| CSI MOTOR GROUP  INC. | NJ | |
| D & S MOTORS | NJ | |
| D. NEWTON MOTORCARS LIMITED LIABILITY COMPANY | NJ | |
| DEBBI INC. | NJ | |
| DELUXE AUTO SALES INC. | NJ | |
| DIRECT AUTOMOTIVE | NJ | |
| DOLLAR RENT A CAR | NJ | |
| DREAM CARS II INC. | NJ | |
| DUKE AUTO SALES INC | NJ | |
| DUKE MOTORS LLC | NJ | |
| EAST COAST AUTO GROUP | NJ | |
| EAST COAST AUTO SALES | NJ | |
| EAST COAST EXOTIC CARS  INC. | NJ | |
| EASTERN AUTO GROUP LLC | NJ | |
| EFFECT AUTO SALES | NJ | |
| EFFECT AUTO SALES  INC. | NJ | |
| EL-AMIR MOTORS  LIMITED LIABILITY COMPANY | NJ | |
| ELITE AUTO SALES INC | NJ | |
| ELITE IMPORTS INCORPORATED | NJ | |
| ELIZABETH AVENUE AUTO SALES LLC | NJ | |
| EMG AUTO SALES INC. | NJ | |
| ESCO MOTOR CARS INC. | NJ | |
| ESPRESSO AUTO LEASING  LTD. | NJ | |
| EURO-ASIAN MOTORCARS | NJ | |
| EUROPEAN MOTORWERKS  INC. | NJ | |
| EXCELLENCE AUTO INC | NJ | |
| EXCLUSIVE AUTO SOURCE INC | NJ | |
| EXECUTIVE AUTO IMPORTS  LLC | NJ | |
| EXPRESS AUTO SALE | NJ | |
| EXQUISITE AUTO SALES LIMITED LIABILITY COMPANY | NJ | |
| FAST MOTOR CARS  INC. | NJ | |
| FINE CARS  INC. | NJ | |
| FIRST CHOICE AUTO SALES | NJ | |
| FOREIGN DIRECT  INC. | NJ | |
| G&G AUTO GROUP INC. | NJ | |
| GALAXY MOTORS | NJ | |
| GARDEN STATE AUTO SALES INCORPORATED | NJ | |
| GARDEN STATE EXPERT AUTO SALES | NJ | |
| GARY PAOLILLO'S DISCOUNT AUTO STORE | NJ | |
| GEGNAS FIVE STAR AUTO | NJ | |
| GEM AUTO BROKERS INCORPORATED | NJ | |
| GENE'S CLASSICS | NJ | |
| GIORDANO AUTO SALES | NJ | |
| GLOBE AUTO SALES LLC | NJ | |
| GOOD DEALS ON WHEELS AUTO SALES | NJ | |
| GOOD WHEELS OF WILLIAMSTOWN | NJ | |
| GOPIC AUTO INC | NJ | |
| GW MOTORS LIMITED LIABILITY COMPANY | NJ | |
| HERITAGE AUTO SALES. L.L.C. | NJ | |
| HIGH VELOCITY AUTO MALL CORP | NJ | |
| HYE CLASS MOTORS | NJ | |
| I & S AUTO GROUP | NJ | |
| IMPORT SPECIALISTS | NJ | |
| IMPORTS AUTOMOTIVE GROUP  INC. | NJ | |
| INTER MOTORS  INC. | NJ | |
| INTERCONTINENTAL AUTO SALES | NJ | |
| J & J RENT T OWN AUTOS  LLC | NJ | |
| J. V. AUTO LEASING  INC. | NJ | |
| J.L. MOTORS  INC. | NJ | |

Attachment 3

| | | |
|---|---|---|
| J.R.F. AUTO TRADERS | NJ | |
| JERSEY AUTO SALES  L.L.C. | NJ | |
| JR'S CARS  INC. | NJ | |
| J-VENTO MOTORS  INC. | NJ | |
| KANGAL AUTO SALES | NJ | |
| KEY MOTORCARS  LLC | NJ | |
| KEYSTONE EQUITY GROUP  INC. | NJ | |
| KRYSTAL KLEAN MOTORS | NJ | |
| LAKEWOOD AUTO SALES  LLC | NJ | |
| LENOX GROUP INC | NJ | |
| LET'S MAKE A DEAL MOTORS  INC. | NJ | |
| LIBERATO AUTO SALES INC | NJ | |
| LUSAMER AUTO BODY  CORP. | NJ | |
| M & I EXECUTIVE MOTORS LLC | NJ | |
| MAGNA MOTORS  INC. | NJ | |
| MAINSTREAM AUTO SALES LLC | NJ | |
| MARKOL USED CAR | NJ | |
| MARQUIS AUTO SALES INCORPORATED | NJ | |
| MAVERICK MOTOR CARS INC. | NJ | |
| MAXUM AUTO GROUP LLC | NJ | |
| METRO AUTO & TRUCK EXCHANGE INC. | NJ | |
| MICHAEL D'S | NJ | |
| MIDLAND MOTORS  INC. | NJ | |
| MINI ME MOTORS LLC | NJ | |
| MO & PITTS AUTOMOTIVE & PROPERTY SALES INC | NJ | |
| MOOSCH ENTERPRISES LLC | NJ | |
| MOTTS CAR STORE | NJ | |
| MOTORCYCLEWHSE.COM  L.L.C. | NJ | |
| MR. ROBERTS  INC. | NJ | |
| NATIONWIDE MOTORS LLC | NJ | |
| NESUB AUTO SALES LLC | NJ | |
| NEWARK CITY MOTORS  LLC | NJ | |
| NJ AUTOFINDERS LLC | NJ | |
| NORTH JERSEY AUTO GROUP LLC | NJ | |
| NORTH JERSEY AUTO SALES  INC. | NJ | |
| NU-LIFE AUTO BODY  LLC | NJ | |
| ONE STOP AUTO SALES  LLC | NJ | |
| OUTDOORSMEN MARINE AND SPORTS CENTER  INC. | NJ | |
| PARADISE MOTORS | NJ | |
| PAYLESS AUTO WHOLESALE LLC | NJ | |
| PERFORMA AUTO WHOLESALE | NJ | |
| PILGRIM AUTO WORLD LLC | NJ | |
| PRO CAR AUTO SALES LLC | NJ | |
| PROSPECT POINTE MOTOR CAR LLC | NJ | |
| PURE DIAMOND LLC | NJ | |
| QUALITY AUTO | NJ | |
| RED MOTOR LEASING  L.L.C. | NJ | |
| RITTENHOUSE-KERR FORD  INC. | NJ | |
| RIVER AUTO SALES | NJ | |
| RIVERSIDE WHOLESALERS | NJ | |
| RJK AUTO BROKERS  LLC | NJ | |
| ROCK AUTO SALES INC | NJ | |
| ROCKSTAR CUSTOMS  LLC | NJ | |
| RYCOLE  INC. | NJ | |
| S AND S MOTORS LLC | NJ | |
| SIGNATURE MOTORCARS LIMITED LIABILITY COMPANY | NJ | |
| SLIM AUTO GROUP INC | NJ | |
| SOMERSET MOTOR CREDIT AND LEASING  INC. | NJ | |
| SOUTH JERSEY IMPORTS | NJ | |
| SPORTS AND IMPORTS | NJ | |
| STANLEY AUTO CO. | NJ | |
| SWEETRIDE MOTORCYCLES LIMITED LIABILITY COMPANY | NJ | |
| TASKEN AUTO DEALERS LLC | NJ | |
| TENAFLY KIA | NJ | |
| THE AUTO CORRAL | NJ | |
| THE CAR DEALER | NJ | |

| | | |
|---|---|---|
| THE SMART SHOPPER SOLUTION  INC. | NJ | |
| THORTONS AUTO SALES INC | NJ | |
| TOP NOTCH AUTO SALES  INC. | NJ | |
| TORQUE AUTO INC | NJ | |
| TOTOWA MOTORS | NJ | |
| TOWNE MOTORS OF ROUTE 130 | NJ | |
| TRADE ZONE AUTO SALES  INC. | NJ | |
| TRI-STAR MOTORS | NJ | |
| ULTIMATE MOTORING LLC | NJ | |
| UNIVERSAL CARS & TRUCKS  INC. | NJ | |
| URGLAVITCH AUTO SALES OF NJ  INC. | NJ | |
| U-SAVE AND U SAVE AUTO RENTAL | NJ | |
| UTP ENTERPRISES LLC | NJ | |
| VICTOR MANUEL AUTO SALES INC | NJ | |
| VILLA MOTORS  INC. | NJ | |
| WHOOPTY LAND | NJ | |
| WITH STYLE AUTO SALES INC. | NJ | |
| WORLD CLASS AUTO INC | NJ | |
| WORLD MOTORCAR CO. L.L.C. | NJ | |
| XTREME AUTO SALES 1 LLC | NJ | |
| YOUR BUDGET AUTO SERVICE LLC | NJ | |
| Z & R MOTORS  INC. | NJ | |
| ZADKIEL AUTO INC | NJ | |
| | **NJ Total** | **0.43%** |
| 1 WAY AUTO WHOLESALE | NM | |
| 777 AUTO SALES | NM | |
| A & A AUTO SALES | NM | |
| ABQ MOTORS | NM | |
| ACTION AUTO SALES  INC. | NM | |
| ADOBE AUTO SALES | NM | |
| AGS MOTORS LLC | NM | |
| ALAMO AREA AUTO SALES | NM | |
| ALBUQUERQUE TRUCKS & AUTO SALES | NM | |
| ALVAREZ AUTO SALES | NM | |
| AMAYA'S AUTO SALES | NM | |
| AMC AUTO SALES & PARTS | NM | |
| ARIAN AUTO SALES | NM | |
| ARTEAGA AUTO SALES | NM | |
| AUTO INVESTORS  LLC | NM | |
| AUTO SOURCE WHOLESALE LLC | NM | |
| AUTO WURX | NM | |
| AUTOLAND U.S.A.  A LIMITED LIABILITY COMPANY | NM | |
| AV AUTO SALES | NM | |
| BELTRAN AUTO SALES  LLC | NM | |
| BEST USED CARS | NM | |
| BOSQUE FARMS AUTO SALES | NM | |
| BURTON MOTORS LTD CO | NM | |
| C & J AUTO | NM | |
| CAR SHOP DEALERSHIP LLC | NM | |
| CASTILLO AUTO SALES | NM | |
| CHICA LINDA BUENO BONITO BARATO AUTO SALE LLC | NM | |
| CORLEY HYUNDAI  LLC | NM | |
| CORPORATION MOTORS  INC. | NM | |
| CREDITMAN.COM  LLC | NM | |
| CRYSTAL'S AUTO SALES | NM | |
| D & D MOTORS | NM | |
| DAYLIGHT SERVICE CENTER | NM | |
| DEALERS AUTO WHOLESALE | NM | |
| DISCOUNT DAVE'S COUNTRY CLUB MOTORS | NM | |
| DRIVERS DEN AUTO SALES | NM | |
| ED CORLEY CHRYSLER | NM | |
| ED CORLEY DODGE | NM | |
| EDDIE'S USED CARS | NM | |
| ELITE AUTO SALES L.L.C. | NM | |
| ENCHANTMENT FORD | NM | |
| ESPANOLA'S BEST AUTO | NM | |

| | | |
|---|---|---|
| ESTRADA AUTO SALES | NM | |
| EZ TRUCK & AUTO SALES | NM | |
| F & A AUTO SALES | NM | |
| FOX ATV'S & MORE | NM | |
| GALLES CHEVROLET | NM | |
| GUARANTEED DEALER FINANCE  L.L.C. | NM | |
| GUARDIAN MOTOR SPORTS LLC | NM | |
| HAROLD'S HARDTOPS | NM | |
| HENRY GALLEGOS MOTORS | NM | |
| HI MESA OF FARMINGTON  LLC | NM | |
| HIGH DESERT TRUCK & AUTO  INC. | NM | |
| HOLGUINS AUTO SALES | NM | |
| HORIZON CAR SALES  LLC | NM | |
| HUNTER BAINES AUTO PLAZA | NM | |
| IMS GLOBAL ENTERPRISES LLC | NM | |
| INTERSTATE AUTO SALES | NM | |
| J & C AUTO  LLC | NM | |
| J R AUTO SALES | NM | |
| J&M DISCOUNT TOWING  LLC | NM | |
| J&S AUTO SALES  INC | NM | |
| J.A.M. AUTO SALES | NM | |
| JESSIE'S AUTO SALES  LLC. | NM | |
| JOHNNIE DOLLAR AUTO | NM | |
| JONES MOTOR COMPANY OF HOBBS  L.L.C. | NM | |
| JOSE CARRERA AUTO SALES | NM | |
| JP&J AUTO SALES INC. | NM | |
| LAND OF ENCHANTMENT AUTO SALES LLC | NM | |
| LIRA'S AUTO SALES | NM | |
| LOBO AUTO SALES  INC. | NM | |
| LOS ANGELES AUTO | NM | |
| LOS LUNAS AUTO SUPERSTORE | NM | |
| LUIS'S AUTO SALES  INC. AKA LUIS'S AUTO SALES | NM | |
| M & M VEHICLE SALES AND SERVICE | NM | |
| MANNY'S INTERPRISES  LLC | NM | |
| MARQUEZ AUTO SALES | NM | |
| MARTINEZ AUTO DISCOUNT | NM | |
| MC MOTORS LLC | NM | |
| MI AMIGO AUTO SALES | NM | |
| MIDWAY AUTO CENTER | NM | |
| NEW MEXICO TRUCK LOCATORS | NM | |
| PARKIT MARKET AUTO SALES | NM | |
| PATRIOT AUTO SALES | NM | |
| PORTILLO AUTO SALES | NM | |
| PRESTIGE MOTORS INC. | NM | |
| PROFORMANCE MOTORS  L.L.C. | NM | |
| QUINTANA'S AUTO SALES | NM | |
| R & G MOTORS | NM | |
| R & R AUTO SALES | NM | |
| R V RECREATION  INC. AKA RV RECREATION  INC. | NM | |
| RAM MOTORS AUTO SALES  LLC | NM | |
| RAUL GARAY AUTO SALES LLC | NM | |
| REECO AUTO SALES LLC | NM | |
| RENT-A-WRECK | NM | |
| REYES AUTO SALES | NM | |
| ROADMAX | NM | |
| ROCK AND ROLL MOTORS  INC. | NM | |
| ROCKY MOUNTAIN MOTORSPORTS  INC. | NM | |
| S & S AUTO MART | NM | |
| SANDOVAL AUTO SALES | NM | |
| SELECT MOTORS | NM | |
| SHAW R V SALES  INC. | NM | |
| SMART STREET AUTO | NM | |
| SMARTCARS  LLC | NM | |
| SOUTHWEST AUTO BROKERS II | NM | |
| SPEETERS  INC. | NM | |
| STEVE'S AUTO SALES  INC. | NM | |

| | | |
|---|---|---|
| SUNWEST AUTO SPORTS  INC. | NM | |
| THE RIGHT CONNECTION  INC. | NM | |
| THE SANTA FE CENTER  LLC | NM | |
| THE USED CAR FACTORY  LLC BY JOSHUA RANKIN | NM | |
| TOWER AUTO SALES | NM | |
| TRAILS END RV & AUTO SALES | NM | |
| U SAVE MOTORS AUTO & TRUCK SALES | NM | |
| UNA AUTO SALES LLC | NM | |
| VALLEY AUTO SALES | NM | |
| WALTER CITY AUTO SALES | NM | |
| WESTERN MOTORS  INC. | NM | |
| ZIA MOTORS | NM | |
| | **NM Total** | **0.24%** |
| 1 STOP AUTO LLC | NV | |
| 702 MOTORS | NV | |
| A & B AUTO DBA A & B AUTO WHOLESALE | NV | |
| AFFORDABLE CAR RENTALS | NV | |
| A-FRUGAL CAR RENTAL | NV | |
| A-J-C | NV | |
| ALIEN MOTORS | NV | |
| ALPHA MOTORS | NV | |
| ALPHA MOTORS | NV | |
| ALPINE AUTO BROKERS  INC. | NV | |
| AUTO CREDIT UNION | NV | |
| AUTO GALLERY | NV | |
| AUTO MART | NV | |
| AUTO MAXX | NV | |
| AUTO WORLD  LLC DBA PAYLESS CAR SALES | NV | |
| AUTO ZOO | NV | |
| AUTOS TO GO | NV | |
| BEST AUTO TRADER | NV | |
| BIG TIME AUTOS LLC | NV | |
| BROOKS RENT-A-CAR DBA BROOKS AUTO GROUP | NV | |
| BUDGET MOTORS | NV | |
| C&K AUTOMOTIVE LLC | NV | |
| CAR-NV.COM | NV | |
| CARS PLUS | NV | |
| CARZ | NV | |
| CARZONE UNO | NV | |
| CROSS COUNTRY MOTORS | NV | |
| CUSTOM MOTORSPORTS | NV | |
| CUSTOM MOTORSPORTS | NV | |
| DIAMONDBACK MOTORS | NV | |
| DIRT ADDICTIONS | NV | |
| DIRT WORKS ATV | NV | |
| E-BARGAIN  LLC | NV | |
| EXCLUSIVE MOTORS | NV | |
| E-Z CAR SALES AND RENTAL | NV | |
| FAIRWAY MOTORS | NV | |
| FAST AUTO SALES | NV | |
| FAT CITY CYCLES  INC. | NV | |
| FIESTA MOTORS | NV | |
| FIND YOUR CAR NOW | NV | |
| GMAX AUTO SALES | NV | |
| GQ USED AUTO SALES | NV | |
| GRASSO AUTO SALES | NV | |
| GREAT BUY AUTO SALES | NV | |
| HIGHLINE MOTORSPORT AUTO SALES LTD | NV | |
| HOUSE OF CARS | NV | |
| HUMMER AUTO SALES  LLC | NV | |
| INCLINE AUTO SALES LLC | NV | |
| J MAR CUSTOMS SHOWROOM | NV | |
| JOSHUA'S AUTO SALES | NV | |
| JOYRIDE USA | NV | |
| JUST 4 YOU AUTO SALES | NV | |
| KARS 2 GO | NV | |

| | | |
|---|---|---|
| KING OF USED CARS | NV | |
| LAS VEGAS AUTO CONNECTIONS | NV | |
| LAS VEGAS CARS FOR LESS INC. | NV | |
| LAS VEGAS EXOTICS | NV | |
| LEGEND AUTO SALES | NV | |
| LUX MOTORS | NV | |
| MAIN STREET AUTO SALES | NV | |
| MARY JANE INC. DBA PAYLESS CAR SALES | NV | |
| MENDOZA AUTO SALES  INC. | NV | |
| MI CASA MOTORS | NV | |
| Moody's Auto Connection | NV | |
| MOTORCAR EMPIRE | NV | |
| NATIONAL AUTO SALES | NV | |
| NEVADA AUTO EXCHANGE | NV | |
| NEVADA AUTO GROUP  LLC | NV | |
| NORTH VALLEY AUTO SALES  INC | NV | |
| PREMIER AUTO BROKERS | NV | |
| P'S AUTO SALES | NV | |
| QUALITY STAR MOTORS | NV | |
| SAHARA MOTORS | NV | |
| SILVER STATE AUTO | NV | |
| SIN CITY AUTO SALES | NV | |
| SKY MOTORS | NV | |
| SMART CARS | NV | |
| STAN'S AUTO | NV | |
| STERLING MOTORS | NV | |
| SUPER JOSH AUTO | NV | |
| SUPREME MOTORCARS | NV | |
| SUPREME MOTORS | NV | |
| TEQUILA MOTORS | NV | |
| TERRY LIBBON AUTO CONSULTING | NV | |
| THIN AIR POWERSPORTS | NV | |
| THREE STAR AUTO SALES | NV | |
| ULTIMATE AUTO | NV | |
| UNITED AUTO CENTER | NV | |
| UNIVERSAL AUTO | NV | |
| U-SAVE AUTO  LLC | NV | |
| VALLEY AUTO CENTER | NV | |
| VEGAS MOTORSPORTS | NV | |
| WEST COAST SALES & LEASING | NV | |
| WESTCOAST MOTORCARS LLC. | NV | |
| WINKEL PONTIAC GMC HUMMER | NV | |
| WORLD CLASS MOTORS | NV | |
| | **NV Total** | **0.31%** |
| 104 AUTO EXPRESS | NY | |
| 148 SALES INC. | NY | |
| 1828 WEBSTER USED CARS  INC. | NY | |
| 2480 AUTOS | NY | |
| 2ND HAND LIONS | NY | |
| 3D AUTO SALES | NY | |
| 518 MOTORS | NY | |
| 57 ENTERPRISES | NY | |
| 6 STAR AUTO INC | NY | |
| 922 J & H AUTO CORP. | NY | |
| A & R AUTO SALES INC. | NY | |
| A VERY NICE CAR COMPANY  INC. | NY | |
| A&J AUTO SALES | NY | |
| A1 AUTO SALES | NY | |
| AA AUTO GROUP INC. | NY | |
| ABD ENTERPRISES  INC. | NY | |
| ABE'S AUTO | NY | |
| ABSOLUTE AUTO SALES | NY | |
| ABSOLUTELY AUTOMOTIVE  INC. | NY | |
| AC QUALITY USED CARS | NY | |
| ACTIVE AUTO INT'L INC. | NY | |
| ADK AUTO SALES | NY | |

| | | |
|---|---|---|
| ADRENALIN AUTOHAUS AND FRONTIER CAR COMPANY | NY | |
| ADVANCE AUTO | NY | |
| ADVANCE AUTO SALES & SERVICE  INC. | NY | |
| ADVANCE CYCLERY  INC. | NY | |
| ADVANCE ENTERPRISE | NY | |
| AEB AUTO SALES | NY | |
| AFFORDABLE AUTO | NY | |
| AFFORDABLE AUTOMOTIVE | NY | |
| AFFORDABLE MOTORS GROUP  INC. | NY | |
| AJ AT MERRICK  INC | NY | |
| AJR SALES | NY | |
| ALBANY CITY AUTO SALES  LTD. | NY | |
| ALBORINI'S USED CARS  INC. | NY | |
| ALIYAN AUTO SALES  INC. | NY | |
| ALL ABOUT CARS INC. | NY | |
| ALL CITY AUTO SALES | NY | |
| ALL MAJOR BRANDS AUTO SALES INC. | NY | |
| ALL TRANSPORTATION NETWORK | NY | |
| ALLEN AUTO | NY | |
| ALLSTAR AUTO | NY | |
| ALOI MOTORS | NY | |
| ALS SALES | NY | |
| AM AUTO SALES | NY | |
| AMARANDO AUTO SALES LLC | NY | |
| AMBERS AUTOS AA | NY | |
| AMERICAN AUTO | NY | |
| ANDERSON AUTOMOTIVE | NY | |
| ANDREWS AUTO  INC. | NY | |
| ANDYS AUTOMOTIVE | NY | |
| ANY CAR AUTO SALES | NY | |
| APPROVED AUTO | NY | |
| ART ERTELS MARINE & AUTO SERVICE | NY | |
| ATLANTIC AUTO BROKER | NY | |
| Atlantic Motor Team | NY | |
| ATM RESTYLE | NY | |
| AUCTION DIRECT AUTO SALES | NY | |
| AUCTION USED CARS | NY | |
| AUTO 1 XPRESS INC. | NY | |
| AUTO BARN OF NAPLES | NY | |
| AUTO COMMERCE INC. | NY | |
| AUTO CREDIT AUTO SALES  INC. | NY | |
| AUTO DEPOT | NY | |
| AUTO EMPORIUM | NY | |
| AUTO EXCHANGE | NY | |
| AUTO FORCE | NY | |
| AUTO HUNTER  INC. | NY | |
| AUTO LINK INC. | NY | |
| AUTO ONE GROUP INC | NY | |
| AUTO SHOWCASE | NY | |
| AUTO SOLUTIONS LLC | NY | |
| AUTO TRADERS OF SARATOGA  LLC | NY | |
| AUTO VILLAGE LLC | NY | |
| AUTOBOX INTERNATIONAL | NY | |
| AUTOCRAFTING MOBILITY SOLUTIONS OF ROCHESTER LLC | NY | |
| AUTOMAX LEASING INC. | NY | |
| AUTOMOTION AUTO SALES | NY | |
| AUTOMOTIVE INNOVATIONS | NY | |
| AUTOMOTIVE PLUS CENTRAL  INC. | NY | |
| AUTOPLUS LEASING  LTD. | NY | |
| AUTOPOL | NY | |
| AUTOWORKS EXPRESS | NY | |
| AV INTERTRADE  LLC | NY | |
| AVERAGE JOES AUTO | NY | |
| AZ ENTERPRISE | NY | |
| B & G AUTOMOTIVE  LLC. | NY | |
| B & H AUTO SALES | NY | |

| | | |
|---|---|---|
| B&T AUTO | NY | |
| B&W PREMIER WHEELS  INC. | NY | |
| BAY EXCLUSIVE SALES  INC. | NY | |
| BBR | NY | |
| BBR | NY | |
| BCB ENTERPRISES | NY | |
| BEACH AUTO SALES  INC. | NY | |
| BEACH WHOLESALERS  INC. | NY | |
| BECHTELS AUTO SALES | NY | |
| BENNY MOTORS  INC. | NY | |
| BERGMANS AUTO SALES | NY | |
| BEST AUTO SALES AND SERVICE  INC. | NY | |
| BEST BET AUTO SALES | NY | |
| BEST BUY AUTO SALES | NY | |
| BEST CARS AUTO CENTER  INC. | NY | |
| BEST VALUE AUTO | NY | |
| BEYOND EXOTIC MOTOR GROUP INC. | NY | |
| BIANCO & SON AUTO SALES LTD | NY | |
| BILL GROW USED CARS | NY | |
| BILL SNYDERS AUTO SALES OF RUSH | NY | |
| BILL VOGEL'S CARS  INC. | NY | |
| BIMMER AUTO SALES | NY | |
| BLACKJACK AUTO SALES | NY | |
| BLACKJACK AUTO SALES  INC. | NY | |
| BLUE VALLEY MOTOR SPORTS | NY | |
| BML SALES | NY | |
| BOB ADAMS AUTOMOTIVE  INC. | NY | |
| BOMBARD CAR CO.  INC. | NY | |
| BOUTOT AUTO SALES | NY | |
| BRADY MOTORS INC. | NY | |
| BREST AUTO SALES | NY | |
| BRIAN PILOTE MOTORS | NY | |
| BRIDGE STREET AUTO | NY | |
| BROCKPORT AUTO SALES | NY | |
| BRONX AUTO PLAZA  INC. | NY | |
| BROOKLYN AUTO WORLD | NY | |
| BROOME COUNTY CUSTOMS | NY | |
| BROWNCROFT SERVICE CENTER  INC. | NY | |
| BRUNETTOS AUTOMOTIVE | NY | |
| BRYAN ACEE AUTO REPAIR & SALES | NY | |
| BSD AUTO SALES | NY | |
| BUDGET MOTORS | NY | |
| BURKART AUTOMOTIVE  INC. | NY | |
| BUSH AUTO SALES  INC. | NY | |
| BUTLER AUTO BROKERS | NY | |
| BUTLER AUTOMOTIVE | NY | |
| BV INTERNATIONAL AUTO SALES  INC. | NY | |
| BVS AUTO SALES INC. | NY | |
| C & B AUTO SALES  INC. | NY | |
| C & C AUTO  INC. | NY | |
| C & S AUTO SALES | NY | |
| C J MOTORS | NY | |
| C&S AUTO SALES | NY | |
| CADIMANS AUTO SALES | NY | |
| CALANDRA'S AUTO SALES | NY | |
| CALLAGHAN AUTO | NY | |
| CAMP RD. COLLISION  INC. | NY | |
| CAMPBELL AUTO SALES  INC. | NY | |
| CAMVEST INC | NY | |
| CANAL MOTOR COACH INC. | NY | |
| CANASTOTA AUTO REPAIR | NY | |
| CAPITAL AUTO MALL  INC. | NY | |
| CAPRI AUTO SALES  INC. | NY | |
| CAR & CARS CORP. | NY | |
| CAR CONNECTION AUTO SALES | NY | |
| CAR DEPOT OF SYRACUSE  INC. | NY | |

| | | |
|---|---|---|
| CAR FACTORY OF CLARENCE | NY | |
| CAR SHOW CLASSICS  LLC | NY | |
| CARCO | NY | |
| CARDINAL MOTORS | NY | |
| CARIB SUN MOTORS | NY | |
| CARLS AUTO PROVISIONS | NY | |
| CARLS AUTO SALES | NY | |
| CARPS AUTO SALES | NY | |
| CARS DIRECT | NY | |
| CARS ON UTICA | NY | |
| CARS R US | NY | |
| CARS R US  INC. | NY | |
| CARS UNLIMITED | NY | |
| CARSBAZAR  INC | NY | |
| CARSON'S CAR MART  INC. | NY | |
| CARUSO AUTO SALES | NY | |
| CASSADAGA RESALE | NY | |
| CASSADAGA TRUCK & AUTO SALES | NY | |
| CASTILLOS AUTO SALES | NY | |
| Castor Auto Sales Inc. | NY | |
| CASUAL AUTO SALES | NY | |
| CATALANO MOTORS  INC. | NY | |
| Cathys Auto | NY | |
| CEASARS AUTO SALES | NY | |
| CERTIFIED AUTOBROKERS | NY | |
| CHALLENGE MOTORS  INC. | NY | |
| CHAMPION AUTO LOCATORS | NY | |
| CHAMPION AUTO SALES & LEASING | NY | |
| CHAMPION AUTO SALES II  INC. | NY | |
| CHAMPION MOTORSPORTS | NY | |
| CHARIMA'S AUTO SALES | NY | |
| CHASE AUTO SALES | NY | |
| CHASE MOTORS | NY | |
| CHASKUN AUTO INC. | NY | |
| CHATHAM VILLAGE AUTO LLC | NY | |
| CHECKERED FLAG MOTORS | NY | |
| CHELIA MOTORS | NY | |
| CHRIS AUTO SALES CORP. | NY | |
| CHRISTOPHER MOTOR CORP. | NY | |
| CHROME MOTOR | NY | |
| CITY CENTER AUTO SALES | NY | |
| CITY VIEW | NY | |
| CJ'S MOTORSPORTS & MARINE  INC. | NY | |
| CL SHUTTLEWORTH ENTERPRISES | NY | |
| CLASS A AUTOS | NY | |
| CLASSIC AUTO BROKERS | NY | |
| CLASSIC AUTO GROUP  LLC | NY | |
| CLASSY CHASSIS | NY | |
| CLAYTON AUTO SALES | NY | |
| CLIFFORD AUTO | NY | |
| CLINTON AUTO WRECKING INCORPORATED | NY | |
| CO AUTO SALES | NY | |
| COLLINS AUTO SALES | NY | |
| CONGRESS MOTOR SALES INC. | NY | |
| CONTINENTAL AUTO | NY | |
| CORBIN AUTO SALES | NY | |
| CORNERSTONE FUNDING CO.  LTD. | NY | |
| CORTS AUTO DEALS | NY | |
| COUNTRY CLASSICS | NY | |
| COUNTRY LINCOLN MERCURY WEST  LLC | NY | |
| COX MOTORS  INC. | NY | |
| CREDIT EXPRESS AUTO PLAZA CORP. | NY | |
| CRJ DIAMOND AUTO GROUP LLC | NY | |
| CROYLE ENTERPRISES INC. | NY | |
| CRYSTAL IMPORTS | NY | |
| D & B AUTO | NY | |

| | | |
|---|---|---|
| D & K AUTO SALES | NY | |
| D & M AUTO SALES | NY | |
| D & T AUTO | NY | |
| D AND N AUTOMOTIVE | NY | |
| D&K AUTO SALES | NY | |
| D.C. QUALITY AUTO | NY | |
| D.P.A. AUTO PARTS  INC. | NY | |
| DAILY'S AUTO OUTLET | NY | |
| DANIEL'S AUTOMOTIVE GROUP | NY | |
| DANIS AUTO SALES | NY | |
| DAVE & BOB'S SERVICE | NY | |
| DAVE'S SERVICE CENTER | NY | |
| DC AUTO INC. | NY | |
| DD & COMPANY | NY | |
| DE MICCO MOTORS  INC. | NY | |
| DE MOTORS | NY | |
| DECKS AUTO | NY | |
| DENSWAY MOTORS | NY | |
| DETAIL PLUS | NY | |
| DICKQUIST QUALITY USED AUTOS | NY | |
| DIPILATO AUTO SALES | NY | |
| DKC AUTO GROUP INC. | NY | |
| DMS AUTO INC. | NY | |
| DO RITE PAINTING & STAINING | NY | |
| DOC AUTO SALES | NY | |
| DOLCE AUTOMOTIVE | NY | |
| DONOFRIO BODY &  PAINT SHOP  INC. AKA DONOFRIOS BODY & PAINT SHOP INC | NY | |
| DONS AUTO SALES | NY | |
| DOUBLE B MOTORS CORP. | NY | |
| DOWNTOWN AUTO NET  INC. | NY | |
| DR. AUTO SALES | NY | |
| DRIVE 1 | NY | |
| DT AUTO | NY | |
| DUNCAN MOTOR CAR SALES INC. | NY | |
| DYNAMIC AUTO & TRUCK SALES | NY | |
| E & J MOTORSPORTS  LLC | NY | |
| E CARS | NY | |
| EAGLE AUTO SALES | NY | |
| EAST COAST AUTOMOTIVE | NY | |
| EAST COAST ENTERPRISE | NY | |
| EASTSIDE AUTO BROKERS | NY | |
| ECONOCAR  LLC | NY | |
| ECONOMY AUTO SALES | NY | |
| EDDIE A AUTO SALES | NY | |
| EDGE AUTO INC. | NY | |
| EEZYCREDIT.COM LLC | NY | |
| EK SERVICES  INC. | NY | |
| ELITE AUTO SALES | NY | |
| ELITE MOTORS INC. | NY | |
| ELKDALE R.V. RESORT  INC. | NY | |
| ELMFORD AUTO & TRUCK CENTER INC. | NY | |
| EMPIRE BOULEVARD AUTO SALES | NY | |
| EMPIRE MOTORS RV CENTER | NY | |
| EMPIRE STATE CARS | NY | |
| EQU-SPA  INC. | NY | |
| ERCNY LLC | NY | |
| EUROPEAN CAR BUYERS  INC. | NY | |
| EXCELL AUTO SALES | NY | |
| EXCLUSIVE CARS L.L.C. | NY | |
| EXECUTIVE AUTO GROUP | NY | |
| EXOTIC & UNIQUE CARS  INC. | NY | |
| EXOTIC IMPORTS | NY | |
| EXPRESS CREDIT 4 U AUTO SALES | NY | |
| EXPRESSION MOTOR CARS | NY | |
| EXTREME AUTO SALES | NY | |
| EXTREME AUTOMOTIVE | NY | |

| | | |
|---|---|---|
| EZ AUTOMOTIVE | NY | |
| F&L AUTO SALES | NY | |
| F. BATES AUTOMOTIVE INC. | NY | |
| FAMILY AUTO SALES | NY | |
| FAMILY VENTURE MOTORS LLC | NY | |
| FARMINGDALE MOTORS INC. | NY | |
| FC WAFFNER AUTO SALES | NY | |
| FELICITY EXPORTS | NY | |
| FINGER LAKES AUTO SALES | NY | |
| FINISH LINE ENTERPRISES | NY | |
| FIRST AUTO SALES | NY | |
| FOREST HOLLOW AUTO SALES | NY | |
| FORKEY AUTO SALES | NY | |
| FORT ORANGE MOTOR CAR COMPANY  LTD. | NY | |
| FOUNTAIN MOTORS GROUP  INC. | NY | |
| FOUR M EQUIPMENT SALES  INC. | NY | |
| FRADA AUTO SALES CORP. | NY | |
| FRANKLIN SQUARE AUTO | NY | |
| FRED MARCELLO | NY | |
| G & A AUTO SALES  INC. | NY | |
| GALLERY OF CARS | NY | |
| GARY MOTOR CAR  INC. | NY | |
| GAS WITH CLASS LTD. | NY | |
| GASPORT AUTO SALES | NY | |
| GBS WHOLESALE AUTO | NY | |
| GENERAL AUTO SALES & SERVICE | NY | |
| GENESEE RESALE | NY | |
| GEORGES AUTO SALES | NY | |
| GLOVECARS.COM LLC | NY | |
| GOOD DEALS AUTO SALES INC. | NY | |
| GOOD LUCK AUTO PARTS & USED CARS  INC. | NY | |
| GORDON AUTOMOTIVE | NY | |
| GORDON SIKES USED CARS | NY | |
| GRAND ISLAND AUTO SALES | NY | |
| GRAND PRIX GARAGE  INC. | NY | |
| GRAY AUTO GROUP  LLC | NY | |
| GREAT ROCK AUTO SALES | NY | |
| GSA AUTO SALES | NY | |
| GTS AUTOMOTIVE  INC. | NY | |
| GUEVARA AUTO DEALER CORP | NY | |
| H & K MOTORS  INC. | NY | |
| H JAY HOBBS AUTO SALES | NY | |
| HAMBURG CAMP AUTO SALES | NY | |
| HAMBURG MOTORS | NY | |
| HANAS ENTERPRISES  INC. | NY | |
| HANKS USED CARS | NY | |
| HARBORFRONT CAR CARE | NY | |
| HARTUNG AUTO SALES | NY | |
| HARVEY B TOOMEY | NY | |
| HARWOOD AUTOMOTIVE | NY | |
| HAWA AUTO SALES | NY | |
| HECK ENTERPRISES | NY | |
| HERTEL AUTO SALES | NY | |
| HIGBY AUTO SALES  INC. | NY | |
| HIGH GEAR  INC. | NY | |
| HIGH-LINE AUTO SALES  INC. | NY | |
| Highline Motor Works | NY | |
| HILL STAR MOTOR  INC. | NY | |
| HILLCREST FLEET & AUTO SERVICE  INC. | NY | |
| HMZ AUTO SALES LLC. | NY | |
| HOFFMAN AUTO MALL  ALSO DAVID HOFFMAN AUTO SALES | NY | |
| HOLLEY ENTERPRISES | NY | |
| HOLLEY MOTORS LTD. | NY | |
| HOMETOWN AUTO SALES & SERVICE | NY | |
| HOT RIDES AUTO SALES & SERVICE | NY | |
| HOUSE OF WHEELS | NY | |

| | | |
|---|---|---|
| HOUSE OF WHEELS II | NY | |
| HUDSON VALLEY AUTO EXCHANGE | NY | |
| HUDSON VALLEY MOTORS | NY | |
| HW MOTORS | NY | |
| I-DEAL AUTO SALES | NY | |
| IMPORT WORLD AUTO SALES INC. | NY | |
| INNOVATIVE AUTO SALES | NY | |
| INNOVATIVE MOTORS | NY | |
| INTEGRITY AUTOMOTIVE | NY | |
| INTEGRITY RV  INC. | NY | |
| INTERNATIONAL AUTOWORLD | NY | |
| ISLAND EAST AUTO SALES  INC. | NY | |
| ISLAND MOTOR CARS INC | NY | |
| ISLAND MOTORSPORTS | NY | |
| J & J II  SALES | NY | |
| J & M VENTURES | NY | |
| J & R AUTO LOCATOR | NY | |
| J MORRIS RESALE | NY | |
| J&B AFFORDABLE CARS & TRUCKS | NY | |
| J&D AUTO SALES | NY | |
| J&J ASSOCIATES | NY | |
| J.C. HIGHLAND AUTO SALES  INC. | NY | |
| J.D. BYRIDER | NY | |
| J.G. AUTO SALES AND SERVICE | NY | |
| J.Z.I. FIVE STARS AUTO SALES INC. | NY | |
| JAMAICA AUTO CENTER  INC. | NY | |
| JAMAICA AUTO SHOW  INC. | NY | |
| JAMES B THOMPSON | NY | |
| JASMIN'S AUTO SALES | NY | |
| JASON DANIEL SCHULTZ | NY | |
| JASON RAY INC. | NY | |
| JAY SIMARD WHOLESALERS | NY | |
| JB TOWING & AUTO SALES | NY | |
| JC'S AUTO SALES OF NY  INC. | NY | |
| JD AUTO SALES | NY | |
| JERRY KORYTKO | NY | |
| JERRY'S AUTO SALES AND SERVICE  INC. | NY | |
| JIM GLEASON AUTO SALES | NY | |
| JJT AUTO WHOLESALE & EXPORT  INC. | NY | |
| JKB MOTORS | NY | |
| JLT MOTORS  INC. | NY | |
| JMP AUTO SALES | NY | |
| JOES AUTO SALES | NY | |
| JOHN CHARRYS TRUCK & AUTO SALES | NY | |
| JOHN M FITZPATRICK | NY | |
| JOHN MANLEY AUTO CENTER  LLC | NY | |
| JOHN RUSSELL AUTO SALES | NY | |
| JOHNNIS AUTOMOTIVE | NY | |
| JOSEPH NERIS WEBSTER AUTO OUTLET | NY | |
| JOSEPH SAGE AUTO TEAM | NY | |
| JP AUTO GROUP  LLC | NY | |
| JP MOTORS | NY | |
| JPS AUTO SALES & REPAIR | NY | |
| JSP AUTO SALES | NY | |
| JTR MOTORCAR | NY | |
| JUJU WHOLESALE BROKER | NY | |
| JUNIOR AUTO SALES | NY | |
| Just Automobile Sales  Inc. | NY | |
| JUST PLAYIN CAR AUDIO | NY | |
| JVT AUTO | NY | |
| K & H AUTO REPAIR  INC. | NY | |
| K G SUZUKI | NY | |
| K J TRUCK SALES  INC. | NY | |
| KAM MOTORSPORTS  INC. | NY | |
| KARL J. KELLNER | NY | |
| KD CAR WHOLESALERS  INC. | NY | |

| | | |
|---|---|---|
| KEN CURRIE MOTORS INC. | NY | |
| KENIS AUTO SALES | NY | |
| KENNEDY AUTOMOTIVE | NY | |
| KEVIN OLSON CAR & TRUCK SALES | NY | |
| KEVINS AUTOMOTIVE | NY | |
| KIMBLE AUTO SALES | NY | |
| KING CYCLE SPORTS INC. | NY | |
| KING POWER SPORTS  LTD. | NY | |
| KING'S AUTO SERVICE | NY | |
| KINGS PERFORMANCE | NY | |
| KLEEN CAR AUTO SALES I | NY | |
| KLS ENTERPRISES  INC. | NY | |
| KURAL  INC. | NY | |
| L & B Auto Sales | NY | |
| L & D AUTO SALES & SERVICE  INC. | NY | |
| L & L CO. | NY | |
| L J C CARS | NY | |
| LAKE SHORE AUTOMOTIVE | NY | |
| LAKE WAY WHEELS | NY | |
| LAKESIDE WHOLESALE AUTO AND MARINE | NY | |
| LAKEVIEW TIRE & SERVICE INC. | NY | |
| LAPIERRE MOTORS  INC. | NY | |
| LEARN MOTOR COMPANY  INC. | NY | |
| LEES AUTO SOLUTIONS | NY | |
| LENS USED CARS | NY | |
| LENSKY & SON ENTERPRISES INC. | NY | |
| LEONS AUTO | NY | |
| LESSORD CHRYSLER PRODUCTS  INC. | NY | |
| LEVINE AUTO SALES | NY | |
| LEXI-D AUTOSALES INC. | NY | |
| LIBERTY AUTO SALES | NY | |
| LIBERTY MOTOR CARS INC | NY | |
| LIFETIME AUTO SALES | NY | |
| LIMITED AUTO SALES | NY | |
| LINDSAYS AUTO SALES | NY | |
| LINK MOTORS INC. | NY | |
| LION AUTO SALES | NY | |
| LLOYD'S AUTO | NY | |
| LLT AUTOS | NY | |
| LOCKPORTS AUTO CITY  INC. | NY | |
| LOMENZO'S AUTO WORLD | NY | |
| LONG ISLAND AUTO FIND INC. | NY | |
| LONG ISLAND SCOOTERS  INC. | NY | |
| LORSE AUTO SALES | NY | |
| LOUISVILLE AUTO SALES | NY | |
| LOU'S CAR CARE CENTER | NY | |
| LOWRY AUTO SALES  INC. | NY | |
| LUCKYS AUTO SALES & SERVICE | NY | |
| LUCKY'S AUTO SERVICE  INC. | NY | |
| LU-JON MOTORS  INC. | NY | |
| M & M AUTO SALES | NY | |
| M & M MOTOR SALES & SERVICE | NY | |
| M & S AUTO | NY | |
| M & S AUTO MASTERS & SALES | NY | |
| M&B AUTO BROKERS | NY | |
| M.K. MONICAS ENTERPRISES | NY | |
| MAIN AUTO SALES | NY | |
| MAIN STREET AUTO SALES | NY | |
| MAJOR LEASING & FUNDING | NY | |
| MANHARTS AUTO SALES | NY | |
| MANHEIM SET-UP SERVICE | NY | |
| MAPLE CREEK AUTO SALES  INC. | NY | |
| MARCIANO SALES & SERVICE | NY | |
| MARILYNS MOTORS | NY | |
| MARKS AUTO & PAINT | NY | |
| MARQUEE AUTO BROKERS | NY | |

| | | |
|---|---|---|
| MARTIN SALES | NY | |
| MATTS MOTORS | NY | |
| MAXX AUTO SALES | NY | |
| MAYO A MOTORS INC. | NY | |
| MCCLOSKEY AUTO | NY | |
| MEDFORD MUFFLER & REPAIR CENTER | NY | |
| MELISSA COLLADO INC. | NY | |
| MERCURIO'S | NY | |
| MICHAEL J. CHAMIS | NY | |
| MICHAEL SCHOTT AUTO SALES | NY | |
| MICHAELS MOTOR SALES | NY | |
| MIDCITY MOTORS  INC. | NY | |
| MIDDLE COUNTRY MOTORS | NY | |
| MIDO AUTO | NY | |
| MIGA AUTO SALES  INC. | NY | |
| MIKE DIPALMA'S AUTO PLAZA | NY | |
| MIKE'S AUTO SALES | NY | |
| MIKEY AUTO INC. | NY | |
| MILLAN AUTO SALES | NY | |
| MINNEWASKA MOTORS  LLC | NY | |
| MIRACLES | NY | |
| MIRROR IMAGE AUTOSPORTS | NY | |
| MITCHELL AUTO BROKERS INC. | NY | |
| MO AUTO | NY | |
| MONACELL MOTORS | NY | |
| MORENO USED CARS | NY | |
| MOTOR HOUSE | NY | |
| MR KARZ INC. DBA USAVE CAR & TRUCK RENTAL | NY | |
| MUSCLE MOTORS CORPORATION | NY | |
| N.A. BURGASSER CO.  INC. | NY | |
| N.Y.C. CAR DEALERSHIP  INC. | NY | |
| NAC AUTOMOTIVE | NY | |
| NACMIAS BROTHERS INCORPORATED | NY | |
| NATIONAL BROKER  LLC | NY | |
| NEW ADVENTURE ENTERPRIZE  INC. | NY | |
| NEW IMAGE AUTOMOTIVE | NY | |
| NEW MILLENIUM AUTO BROKERS  INC. | NY | |
| NEW WEBSTER AUTO SALES  INC. | NY | |
| NEW WORLD AUTO MALL  INC. | NY | |
| New York Auto | NY | |
| NIAGARA AUTO SALES  INC. | NY | |
| NIAGARA CAR AND TRUCK | NY | |
| NICHOLAS AUTO SALES | NY | |
| NICKEL CITY AUTO SALES | NY | |
| NO DIVING ENTERPRISES | NY | |
| NORMS AUTO | NY | |
| NORTH BOSTON GARAGE  INC. | NY | |
| NORTH STAR AUTO GROUP | NY | |
| NORTH STAR AUTO SALES | NY | |
| NORTHWINDS | NY | |
| NORWAY AUTOMOTIVE & PLOW | NY | |
| NTS AUTO SALES | NY | |
| OCEAN SALES INC | NY | |
| ODYSSEY AUTO LLC | NY | |
| ON THE GO WIRELESS | NY | |
| ONEIDA LAKE MARINA  LLC | NY | |
| ORANGE COUNTY COACHWORKS | NY | |
| ORLANDO ENTERPRIZE | NY | |
| ORLEANS AUTO SALES | NY | |
| ORLEANS FORD-MERCURY  INCORPORATED | NY | |
| OSCHUN AUTO MALL CORP. | NY | |
| OZ BROTHERS AUTO | NY | |
| P & R ENTERPRISES | NY | |
| P AND R OF WNY  INC. | NY | |
| P R I | NY | |
| PANTORE'S TRUCK SALES | NY | |

| | | |
|---|---|---|
| PARK AUTO SALES  INC. | NY | |
| PASQUALES USED CARS | NY | |
| PAUL HERMAN MOTOR CARS  INC. | NY | |
| PAULSON EURO SPORT AUTO SALES | NY | |
| PAXON AUTO SALES | NY | |
| PAY RITE AUTO SALES  INC. | NY | |
| PAYLESS AUTO STORE  INC. AND PARKWAY COUNTRY POLARIS INC. | NY | |
| PENFIELD EAST | NY | |
| PERFECTION AUTO BODY INC. | NY | |
| PERFORMANCE AUTOMOTIVE OF WNY  INC. | NY | |
| PERFORMANCE MOTORS | NY | |
| PERRY AUTO SALES | NY | |
| PJS AUTO SALES | NY | |
| PLATINUM AUTO CONNECTIONS  INC. AKA PATINUM AUTO CONNECTIONS. INC. | NY | |
| PLATINUM AUTO SALES AND MOTORSPORTS  INC. | NY | |
| PLAZA AUTO MALL INC. | NY | |
| PORT CITY AUTOMOTIVE | NY | |
| PRECISION COLLISION | NY | |
| PRECISION MOTORS  INC. | NY | |
| PREMIER AUTO SALES & SERVICE INC. | NY | |
| PREMIER AUTOMOTIVE SALES | NY | |
| PREMIER MOTORCAR | NY | |
| PREMIUM AUTO  INC. | NY | |
| PREMIUM AUTO SALES | NY | |
| PREOWNED UNLIMITED  INC. | NY | |
| PRESTIGE AUTO SALES | NY | |
| PRESTIGE CARS  LLC | NY | |
| PRESTIGE MOTOR CLUB  INC. | NY | |
| PRESTIGE MOTOR CLUB OF NY | NY | |
| PRESTIGIOUS MOTORS | NY | |
| PRICELINE AUTOS | NY | |
| PRISTINE MOTORS | NY | |
| PRO GROUP | NY | |
| PRO LOOK AUTO SALES | NY | |
| PROLIFIC AUTOMOTIVE GROUP INC. | NY | |
| PRYOR TEC SERVICES  LLC | NY | |
| PYRAMID AUTO SALES | NY | |
| QB AUTO LAND INC. | NY | |
| QM MOTORS | NY | |
| QUALITY AUTO TRANSMISSION | NY | |
| QUALITY CLASSICS | NY | |
| QUICK STOP & ACCESSORIES INC | NY | |
| R & G AUTO SERVICE CENTER  INC. | NY | |
| R & H AUTO SALES | NY | |
| R P SPEED SUPPLY INC. | NY | |
| R&R AUTO LOCATER | NY | |
| R.L. AUTOTIME INC. | NY | |
| RAC AUTOMOTIVE | NY | |
| RANALLETTE USED CARS | NY | |
| RAY HARRISON AUTOMOTIVE  LLC | NY | |
| RAZOR BRAKES | NY | |
| REAL A+ CARS  INC. | NY | |
| REAL DEAL AUTO SALES INC. | NY | |
| RECHTSCHAFFEN MOTORS | NY | |
| REDLINE AUTO SALES | NY | |
| REDLINE POWERSPORTS | NY | |
| REGIONAL AUTO SALES | NY | |
| RELFS RODS | NY | |
| RELIABLE AUTO SALE AND RELIABLE AUTO SALES | NY | |
| RELIABLE SERVICES | NY | |
| RICH NIMEY'S SALE & SERVICE  INC. | NY | |
| RICHARD C PECK | NY | |
| RICHARD L BITTER JR. | NY | |
| RICHARD N. FRANCO | NY | |
| RICH'S AUTO SALES | NY | |
| RJM AUTO ENTERPRISES | NY | |

| | | |
|---|---|---|
| RMS AUTO SALES | NY | |
| Roadway Automotive Sales & Service  Inc. | NY | |
| ROBERTS AUTOMOTIVE SALES & SERVICE | NY | |
| ROBS AFFORDABLE TIRES II | NY | |
| ROB'S AUTO SALES | NY | |
| ROCCO MARCELLO | NY | |
| ROCHESTER AUTO CONNECTION  LLC. | NY | |
| ROCKLAND AUTO SALES | NY | |
| ROCKY MOTORS INC. | NY | |
| RON CAM ENTERPRISES  INC. | NY | |
| RON'S USED CARS | NY | |
| ROSS AUTO SALES | NY | |
| ROUTE 20 SALES | NY | |
| ROYAL MOTOR MART INC. | NY | |
| RT. 1 LUXURY AUTOS  LLC | NY | |
| RTS MOBILE REPAIR | NY | |
| RUSH AUTO SALES | NY | |
| RYAN AUTO SALES | NY | |
| RYANS AUTO SALES | NY | |
| RYAN'S GENERAL STORE LLC | NY | |
| RYAN'S RESALE  LLC | NY | |
| S & F SALES | NY | |
| S3 IMPORTS LLC | NY | |
| SA SALES | NY | |
| SAHARA | NY | |
| SALERNOS AUTO SALES | NY | |
| SALINA'S AUTO SALE  INC. | NY | |
| SALLY AUTO MALL 2 INC. | NY | |
| SALLY AUTO MALL INC. | NY | |
| SAM DELL USED CAR AND TRUCK SUPER CENTER | NY | |
| SANTANA AUTO SALES  INC. | NY | |
| SARAH & JIMMY AUTO SALES INC. | NY | |
| SATISFIED AUTO SALES | NY | |
| SCHOEN PLACE AUTO  INC. | NY | |
| SCHULTZ & SONS AUTO REPAIR | NY | |
| SCOTT ENTERPRISES | NY | |
| SEAWAY TRAIL AUTO SALES | NY | |
| SECOND CHANCE AUTO | NY | |
| SECOND CHANCE CREDIT CAR SALES | NY | |
| SELL-A | NY | |
| SENECALS | NY | |
| SENSIBLE CAR RENTAL | NY | |
| SHERIDAN SALES & SERVICE OF CLARENCE  INC. | NY | |
| SHERIDAN SALES AND SERVICE OF BUFFALO INCORPORATED | NY | |
| SHOWCASE AUTO LLC | NY | |
| SIGNATURE AUTO SALES | NY | |
| SIRIUS AUTO SALES INC. | NY | |
| SKODA AUTO | NY | |
| SKY AUTOMOTIVE GROUP | NY | |
| SMALL TOWN AUTO  INC. | NY | |
| SMART CARS | NY | |
| SMART CARZZ  INC. | NY | |
| Smith Automotive | NY | |
| SMITHTOWN AUTOHAUS | NY | |
| SOUTH BUFFALO AUTO SALES LLC | NY | |
| SOUTH CORNER SALES | NY | |
| SOUTH SHORE AUTO SALES | NY | |
| SOUTHERN TRUCKS & MORE | NY | |
| SOUTHSIDE AUTO SALES LLC | NY | |
| SOUTHTOWNS AUTO SALES AND SERVICE  INC. | NY | |
| SOUTHWEDGE CAR COMPANY | NY | |
| SPECIAL T CARS LTD. | NY | |
| SPECIALS AUTOMOBILES | NY | |
| SPELLICY AUTO SALES | NY | |
| SPINELLA AUTO SALES | NY | |
| SPONY'S AUTO & TRUCK REPAIR | NY | |

| | | |
|---|---|---|
| STAATSBURG MOTORS | NY | |
| STAFFORD CHEVROLET INC. | NY | |
| STAR MOTOR SALES | NY | |
| STEVE MUELLER MOTORS | NY | |
| STEVEN J. GROMALA | NY | |
| STOKESBERRY AUTO SALES | NY | |
| STONE ROAD AUTO | NY | |
| SULLIVAN'S CAR CARE CENTER  INC. | NY | |
| SUNRISE AUTO GROUP INC. | NY | |
| SUNRISE AUTO SALES | NY | |
| SUNRISE SUPERSTORES | NY | |
| SUNSET AUTO SALES | NY | |
| SUPER AUTO RESALE INC. | NY | |
| SUPERIOR AUTO SALES | NY | |
| SUPREME AUTO | NY | |
| SUPREME CARS INC. | NY | |
| SURRENAS SALES AND SERVICES | NY | |
| T & K AUTO SALES  INC. | NY | |
| T&J MOTORS  INC. | NY | |
| TEAM TAYLOR AUTO SALES & SERVICE | NY | |
| TETROS TEAM AUTO | NY | |
| THE AUTO EXCHANGE | NY | |
| THE AUTO OUTLET | NY | |
| THE CAR CONNECTION | NY | |
| THE CAR PLACE | NY | |
| THE LOCATORS CO. | NY | |
| THE NEW CLEAN & SERENE AUTO SALES | NY | |
| THE SLED WORKS | NY | |
| THEOS AUTO SALES | NY | |
| THOMAS TIRE SALES | NY | |
| THOR MOTORS | NY | |
| THUNDER ALLEY SPORTS  INC. | NY | |
| THUNDER CUSTOM'S LLC | NY | |
| THUNDERBOLT AUTO SALES | NY | |
| THURNHERRS AUTOMOTIVE | NY | |
| TIMS AUTO TECH | NY | |
| TIM'S AUTO TRUCK CARE CENTER  L.L.C. | NY | |
| TJS AUTO SALES | NY | |
| TLC AUTO REPAIR & SALES INC. | NY | |
| TNT MOTORSPORTS  LLC | NY | |
| TONY'S AUTO SALES | NY | |
| TOP KNOTCH AUTO SALES | NY | |
| TOP QUALITY AUTO SALES  INC. | NY | |
| TOPGUN AUTO & MARINE COLLISION | NY | |
| TOWN & COUNTRY MOTORS | NY | |
| TOWNSEND AUTO SALES | NY | |
| TRANS-TEK | NY | |
| TRI COUNTY AUTO  INC. | NY | |
| TRI STATE AUTO MALL  INC. | NY | |
| TRIBECCA AUTO GROUP  INC. | NY | |
| TRIPLE S AUTO SOLUTION | NY | |
| TRUE ENTERPRISE | NY | |
| TRUE VALUE MOTORS | NY | |
| TRUMBLES ALL-TERRAIN | NY | |
| TURKS PRODUCE AND FLOWER MARKET   INC. | NY | |
| TWIN CITIES AUTOMOTIVE  INC. | NY | |
| TYLER'S  LLC | NY | |
| U SAVE AUTO SALES | NY | |
| ULSTER AUTO EXCHANGE | NY | |
| ULTIMATE AUTO SALES  INC. | NY | |
| UNIQUE AUTO SALES LLC | NY | |
| UPSTATE AUTO AUCTION | NY | |
| UPSTATE AUTO SALES | NY | |
| UPSTATE CAR & TRUCK | NY | |
| URBAN VILLAGE SCOOTERS | NY | |
| V & P AUTO | NY | |

| | | |
|---|---|---|
| V&V MOTOR CARS | NY | |
| VACATION SERVICES AUTO | NY | |
| VALLEY AUTOMOTIVE | NY | |
| VALLEY MOTORSPORTS & SERVICE | NY | |
| VALLEY PERFORMANCE | NY | |
| VALU AUTO SALES & REPAIR VALUBE | NY | |
| VALUE AUTO SALES  INC | NY | |
| VANBODEN MOTOR CAR COMPANY  LLC. | NY | |
| VARIETY MOTORS INC | NY | |
| VARIETY MOTORS INC. | NY | |
| VERELLI MOTORS | NY | |
| VERNS AUTO SALES | NY | |
| VIC DANIELS AUTO & TRUCK SALES  INC. | NY | |
| VIKING MOTORS | NY | |
| VILLAGE AUTO SALES | NY | |
| VISUAL IMPACT AUTO | NY | |
| VJB AUTO SALES | NY | |
| VOGT'S AUTO SALES | NY | |
| VTEC AUTO SALES INC. | NY | |
| WALTON MOTORS  INC. | NY | |
| WATERTOWN AUTO SALES  INC. | NY | |
| WAYNE MOTORS | NY | |
| WDANIELS INC. | NY | |
| WE BUY RITE LTD. | NY | |
| WEBER MOTORS  LTD | NY | |
| WEBSTER AUTO HAUS  LLC | NY | |
| WEBSTER CHRYSLER JEEP  INC. | NY | |
| WEBSTER IMPORTS CORPORATION | NY | |
| WELTON MOTOR SALES  INC. | NY | |
| WEST MAIN AUTO SALES | NY | |
| WEST RIDGE AUTO SALES | NY | |
| WESTERN AUTO SALES & REPAIR | NY | |
| WESTON AUTO WHOLESALE | NY | |
| WESTWOOD MOTORSPORTS | NY | |
| WHEEL DEAL | NY | |
| WHEEL DEAL MOTORS | NY | |
| WHEELMAN MOTORS | NY | |
| WHEELS R US  INC. | NY | |
| WHITE HORSE SALES & SERVICE  INC. | NY | |
| WIDE WORLD INC. | NY | |
| WILLIAM C. HALEY SR. | NY | |
| WILLIAM G. RICH | NY | |
| WILLIAM SINGER AUTO | NY | |
| WILLIAM W WEAVER | NY | |
| WILLS WHEELS CORP. | NY | |
| WIMPYS AUTO | NY | |
| WOODSIDE NORTHERN LLC | NY | |
| WOODY'S WHEELS OF N.Y. INC. | NY | |
| WORLD LUXURY CARS  INC. | NY | |
| WORLDWIDE AUTO  INC. | NY | |
| WORLDWIDE MOTOR CARS | NY | |
| X-PERT AUTO GLASS & AUTO SALES | NY | |
| XPRESS AUTO | NY | |
| XTREEM AUTOS | NY | |
| YANNI MOTORS | NY | |
| YOUNGS AUTOMOTIVE | NY | |
| YOUNG'S RESCUE & RECOVERY LLC | NY | |
| ZAKOKI AUTOMOTIVE | NY | |
| ZERO TO SIXTY AUTOMOTIVES  INC. | NY | |
| ZIGROSSI PONTIAC BUICK GMC  INC. | NY | |
| ZOOMAUTOAUCTION.COM  LLC | NY | |
| ZOOMCAR OF NEW YORK INC | NY | |
| | **NY Total** | **1.49%** |
| #1 CAR SALES | OH | |
| 1ST CHOICE AUTO & SALVAGE LLC | OH | |
| 1ST PLACE AUTO SALES | OH | |

| | | |
|---|---|---|
| 23 AUTO SALES | OH | |
| 2A S AUTO SALES | OH | |
| 33 AUTO SALES | OH | |
| 339 AUTO SALES | OH | |
| 3G AUTO GROUP LLC | OH | |
| 5 STAR AUTOMOTIVE  INC. | OH | |
| 5 STAR AUTOMOTIVE II  INC. | OH | |
| 505 MOTORING | OH | |
| 508 ENTERPRISES  LLC | OH | |
| 614 MOTORS LLC | OH | |
| A & E MOTORS | OH | |
| A & J MOTORCARS LLC | OH | |
| A & M AUTOGROUP | OH | |
| A & T WHOLESALE | OH | |
| A.D.S. WHOLESALE  INC. | OH | |
| A1 MOTORS INC. | OH | |
| AAA AUTOS  LLC. | OH | |
| AARON'S AUTO SALES | OH | |
| ABA AUTO SALES CORP | OH | |
| ABES AUTO SALES | OH | |
| ABSOLUTE AUTO SALES  LLC | OH | |
| ACCELERATED AUTO  LLC | OH | |
| ACCLAIM AUTO SALES | OH | |
| ACE DISCOUNT AUTO SALES | OH | |
| ACTION AUTO MART | OH | |
| ACTION MOTORSPORTS LLC | OH | |
| ADAM'S CAR CORNER | OH | |
| ADAMS DISTRIBUTING  LLC | OH | |
| ADVANCED MOTORS & DETAIL | OH | |
| AFFORDABLE AUTO PARTS & SALVAGE | OH | |
| AFFORDABLE AUTO SALES | OH | |
| AFFORDABLE MOTOR SALES | OH | |
| AFFORDABLE USED CARS | OH | |
| AIR CITY MOTORS | OH | |
| AJ'S AUTO & REPAIR | OH | |
| AJ'S RAD RIDES | OH | |
| AK IMPORTS AUTO SALES | OH | |
| ALL AMERICAN MUSCLE CARS  INC. | OH | |
| ALL AROUND AUTO SALES & SERVICE | OH | |
| ALL IN ONE AUTO CENTER  INC. | OH | |
| ALL STAR AUTO SALES | OH | |
| ALLEY AUTOMOTIVE SALES & RENTAL | OH | |
| ALLIANCE AUTO SALES | OH | |
| ALLIANCE USED AUTO SALES  INC. | OH | |
| ALPHA AUTO GROUP  LLC OF OHIO | OH | |
| ALPHA AUTO GROUP LLC | OH | |
| ALPINE MOTORS  INC. | OH | |
| AMAZING AUTO GROUP  INC. | OH | |
| AMAZING AUTO WHOLESALERS AND LIQUIDATORS | OH | |
| AMAZING SALES & SERVICE | OH | |
| AMERICA DRIVES CORP. | OH | |
| AMERICAN AUTO LLC | OH | |
| AMERICAN MOTORCAR | OH | |
| AMER'S AUTO SALES  INC. | OH | |
| ANDY SIMS AUTOMART | OH | |
| ANKROM AUTO | OH | |
| ANN SCHMIDT CHRYSLER DODGE JEEP | OH | |
| ANYTHING ON WHEELS | OH | |
| ARARAT MOTORCARS  INC. | OH | |
| AREA 51 AUTO AND POWERSPORTS SALES LLC | OH | |
| ARLINGTON AUTO SALES INC | OH | |
| ARTS AUTOMOTIVE  LLC | OH | |
| ARTS DISCOUNT AUTO SALES | OH | |
| ASHLEY'S AUTO SALES LLC | OH | |
| ATHENS AUTO MART  L.L.C. | OH | |
| ATOMIC AUTO SALES  INC. | OH | |

| | | |
|---|---|---|
| AUSTIN MOTORS  INC. | OH | |
| AUTO ALL LLC | OH | |
| AUTO ALLIANCE | OH | |
| AUTO AUTHORITY  INC. | OH | |
| AUTO BUY CHOICE | OH | |
| AUTO CHOICE | OH | |
| AUTO CONNECTION  INC. | OH | |
| AUTO CRAFT | OH | |
| AUTO DYNAMICS | OH | |
| AUTO EXPO II  INC. | OH | |
| AUTO EXPRESS | OH | |
| AUTO FORCE ONE | OH | |
| AUTO GRIND LLC | OH | |
| AUTO ISLAND  L.L.C. | OH | |
| AUTO KING | OH | |
| AUTO LOCO | OH | |
| AUTO MASTERS | OH | |
| AUTO MAX | OH | |
| AUTO MAX FINANCE SERVICES LLC | OH | |
| AUTO OUTLETS OF ASHTABULA-LAKE COUNTIES  INC. | OH | |
| AUTO PRO WHOLESALE | OH | |
| AUTO RITE GROUP LLC | OH | |
| AUTO SALVATION  LLC | OH | |
| AUTO SOLUTIONS  LLC | OH | |
| AUTO SPECIALTIES OF CANTON  INC. | OH | |
| AUTO STAR | OH | |
| AUTOBAHN AUTO SALES | OH | |
| AUTOBAHN MOTORS | OH | |
| AUTO-CREDIT OF MANSFIELD  INC. | OH | |
| AUTOFINDERS  LLC | OH | |
| AUTOMAX | OH | |
| AUTOMAXX | OH | |
| AUTOMILE AUTO SALES  INC. | OH | |
| AUTOMOTIVE CONSULTANTS  INC. | OH | |
| AUTOMOTIVE CONSULTANTS CENTERBURG LLC | OH | |
| AUTOS ON DEMAND | OH | |
| AUTOS UNLIMITED LLC | OH | |
| AVERY AUTOMOTIVES | OH | |
| AWL AUTO & TRUCK | OH | |
| A-Z AUTO CREDIT | OH | |
| B & B AUTO SALES LLC | OH | |
| B & D AUTO SALES | OH | |
| B & G AUTO SALES  INC. | OH | |
| B & R AUTO SALES | OH | |
| B & S CUSTOM AUTO | OH | |
| B.A.S AUTO SALES | OH | |
| BANCO ENTERPRISES  INC. | OH | |
| BARRETT USED CARS  INC. | OH | |
| BARTLEY  INC. | OH | |
| BASS MINI MOTORS | OH | |
| BEDFORD AUTO RENTALS | OH | |
| BELLO MOTORS | OH | |
| BENNETT SPECIALTY CARS | OH | |
| BEST CARS LLC | OH | |
| BIG D AUTO SALES | OH | |
| BIG TEN AUTO & BOAT SALES  LLC | OH | |
| BIGELOW AUTO CENTER | OH | |
| BILL ADAMS AUTO SALES  INC. | OH | |
| BILL MARTIN'S AUTO CENTER | OH | |
| BILLY CHAPMAN MOTORS OF FAYETTEVILLE  INC. | OH | |
| BIYAT AUTO SALES | OH | |
| BLACK DIAMOND AUTOMOTIVE | OH | |
| BLANTON'S AUTO CENTER  INC. | OH | |
| BLAZIN AUTO SALES | OH | |
| BOASKO'S RT 4 AUTOMALL LLC | OH | |
| BOLLINS AUTOMOTIVE  LLC | OH | |

| | | |
|---|---|---|
| BOWENS AUTO SALES | OH | |
| BOXEY'S AUTO SALES AKA BOXYS AUTO SALES | OH | |
| BRIAN COURTNEY AUTO SALES | OH | |
| BRIAN'S AUTO SALES | OH | |
| BROADWAY AUTO SALES | OH | |
| BROTHER'S AUTO AND HERMANOS AUTO SALES | OH | |
| BROTHER'S CHEVROLET  INC. | OH | |
| BSC AUTO SALES AND BSC AUTO | OH | |
| BT AUTO BROKERS | OH | |
| BUCK I AUTO SALES | OH | |
| BUCKEYE AUTOMOTIVE LLC | OH | |
| BUCKEYE MOTORS | OH | |
| BUDDY MOTORS  INC. | OH | |
| BULLDOG AUTO SALES  INC. | OH | |
| BURTON AUTOMOTIVE | OH | |
| BUTCH'S AUTO EXCHANGE SALES & SERVICE  INC. | OH | |
| BUYERS CHOICE CARS | OH | |
| BYRIGHT AUTO SALES | OH | |
| C & C AUTO SALES | OH | |
| C & D AUTO SALES | OH | |
| C & J AUTO'S LLC | OH | |
| C & L PERFORMANCE AUTO SALES LLC | OH | |
| C & M APARTMENTS L.L.C. | OH | |
| C & R AUTO SALES | OH | |
| C & R AUTO SALES  INC. | OH | |
| C. THOMAS AUTO GROUP LTD. | OH | |
| C.P.M. AUTO  INC. | OH | |
| CABRERA AUTO SALES | OH | |
| CALLAND AUTO GROUP | OH | |
| CANSO AUTO SALES | OH | |
| CAR CITY USA | OH | |
| CAR LES MOTORS | OH | |
| CAR LOT EAST  INC | OH | |
| CAR ONE INC. | OH | |
| CAR WIZ | OH | |
| CARLISLES | OH | |
| CARNAHAN MOTORS | OH | |
| CARPAK | OH | |
| CARRION AUTO  INC. | OH | |
| CARS PLUS ROUTE 36 | OH | |
| CARS R US | OH | |
| CARS R US II | OH | |
| CARS THAT MAKE SENSE INC. | OH | |
| CARS TO FIT ANY BUDGET | OH | |
| CARS-4-U  LLC | OH | |
| CARTERS CARS | OH | |
| CARTHAGE AUTO MART | OH | |
| CARZOOOM AUTO CREDIT LLC | OH | |
| CAT TRACKS  LTD. | OH | |
| CATTRAN AUTOMOTIVE  LTD. | OH | |
| CENTERVILLE AUTO SALES | OH | |
| CHARLIE'S AUTOWORLD | OH | |
| CHEVIOT AUTO SALES | OH | |
| CHICAGO AUTO GROUP  INC. | OH | |
| CHOICE MOTORS | OH | |
| CINCI MOTORS | OH | |
| Cincy Auto Moto | OH | |
| CITY-SIDE WHOLESALE INC. | OH | |
| CLARE AUTOMOTIVE REPAIR INC | OH | |
| CLARK MOTOR COMPANY INC. | OH | |
| CLAYDIES AUTO MALL | OH | |
| CLEAN GENES AUTO SALES | OH | |
| CLEAN GENE'S AUTO SALES II  LLC | OH | |
| CLEARWATER CLASSIC CARS | OH | |
| CLEVELAND CAR COMPANY | OH | |
| CLEVELAND PICK-A-PART  INC. | OH | |

| | | |
|---|---|---|
| CLEVELAND WHOLESALE AUTO GROUP | OH | |
| CLINT'S AUTO SALES | OH | |
| CLYDES AUTO SALES | OH | |
| CNC MOTOR SALES  INC. | OH | |
| COAS  LLC | OH | |
| COLE STREET CAR CONNECTION | OH | |
| COLEMAN AUTO SALES | OH | |
| COLLINS AUTO SALES | OH | |
| COLLINS CLASSIC AUTO SALES LLC | OH | |
| COLUMBUS CREDIT CARS  LLC | OH | |
| CONSAUL AUTO SALES  INC. | OH | |
| COOK MOTOR SALES | OH | |
| COOPER AUTO SALES | OH | |
| CORPORATE FLEET MANAGEMENT LLC | OH | |
| COUNTRY CORNER AUTO SALES | OH | |
| COUNTRYVIEW TRUCK & AUTO  LLC | OH | |
| CRAZY J'S USED CARS | OH | |
| CREDIT MOTORS | OH | |
| CRESCENT AUTO SALES | OH | |
| CROSSROAD MOTORS | OH | |
| CURTIS AUTOMOTIVE LLC | OH | |
| CUYAHOGA AUTO CREDIT | OH | |
| D & A AUTO | OH | |
| D & C MOTOR SALES | OH | |
| D & J AUTO SALES | OH | |
| D AND D AUTO MALL | OH | |
| DADS CAR LOT INC. | OH | |
| DALTON MOTORS | OH | |
| DANS AUTO SALES | OH | |
| DANVILLE AUTO SALES | OH | |
| DARBYS AUTO SALES & SERVICE | OH | |
| DAVE AND TEDS USED CARS | OH | |
| DAVE CAROTHERS CUSTOM AUTO SALES LLC | OH | |
| DAVIDSON CAR COMPANY | OH | |
| DAVIS FIELDS AUTO SALES  INC. | OH | |
| DAVIS MOTOR SALES & SERVICE LLC | OH | |
| DAYTON AUTO SALES  INC | OH | |
| DAYTONA MOTOR CARS  INC. | OH | |
| DBA D A S AKA DEVUONO AUTO SALES  DBA DEVUONO AUTO GROUP | OH | |
| DEALS FOR WHEELS AUTO SALES  INC. | OH | |
| DEALS ON WHEELS | OH | |
| DEAN SNOW USED CARS | OH | |
| DEATON MARINE SALES  INC. | OH | |
| DEERFIELD AUTO CENTER | OH | |
| DENEMANS AUTOMOTIVE CO | OH | |
| DH MOTORSPORTS  LLC. | OH | |
| DIAMOND MOTORS | OH | |
| DISCOUNT MOTOR SALES | OH | |
| DITTO CARS LLC | OH | |
| DIXIE MOTORS | OH | |
| DOLEN'S USED CARS | OH | |
| DORSEY AUTO SALES INC. | OH | |
| DOVER RACE READY CYCLES SALES | OH | |
| DOWNTOWN AUTO | OH | |
| DRIVERS CAR MART | OH | |
| DRY FORK AUTO SALES  LLC | OH | |
| D'S AUTO OUTLET L.L.C. | OH | |
| DUBLIN AUTO GROUP | OH | |
| DYNAMIC MOTORCARS  INC. | OH | |
| EASY AUTO SALES | OH | |
| EASY AUTO SALES | OH | |
| EASY CREDIT WHOLESALE INC | OH | |
| EATON AUTO & TRUX SALES | OH | |
| ECONOMY AUTO SALES | OH | |
| ED HESTON AUTO REPAIR | OH | |
| ELEMENT AUTO SALES | OH | |

| | | |
|---|---|---|
| ELITE AUTO GROUP | OH | |
| ELITE AUTO SALES | OH | |
| ELITE CYCLE CENTER | OH | |
| ELITE MOTORCARS LLC | OH | |
| ENGINEER CARE  LLC | OH | |
| ERIE SHORE CAR CONNECTION | OH | |
| ERIEPOINTE MOTORS LLC | OH | |
| EROS AUTOMOTIVE  LLC | OH | |
| ETCO SALES & SERVICE | OH | |
| EXCELL MOTOR CARS | OH | |
| EXCLUSIVE AUTO | OH | |
| EXCLUSIVE AUTO ENTERPRISES INC | OH | |
| EXOTIC AUTO IMPORT STORE INC. | OH | |
| EXPO JORDAN AUTO EXCHANGE | OH | |
| EXPRESS AUTO SALES | OH | |
| EXPRESS CARS  LTD. | OH | |
| EXTRA MILE MOTORCAR | OH | |
| EXTREME AUTO SALES | OH | |
| E-Z MOTORS | OH | |
| F & N AUTO SALES | OH | |
| FABIAN AUTO SALES  LLC | OH | |
| FAMILY AUTO LLC | OH | |
| FAMILY MOTORS | OH | |
| FASTLANE AUTO SALES | OH | |
| FASTRACK AUTO & TRAILER CENTER | OH | |
| FAT BOY'S AUTO SALES  LLC. | OH | |
| FAYETTE MOTORCYCLE AND ATV  LLC | OH | |
| FERGUSON AND SONS USED CARS | OH | |
| FEUER AUTOMOTIVE LLC | OH | |
| FIGUEROA AUTO SALES | OH | |
| FINDLAY FORD LINCOLN-MERCURY  INC. | OH | |
| FITZ AUTO SALES | OH | |
| FITZ'S AUTO SALES  INC. | OH | |
| FM AUTO SALES | OH | |
| FORREST MOTORS OF OHIO  INC. | OH | |
| FORTUNA & SON LLC | OH | |
| FORWARD MOTION MOTORS LTD. | OH | |
| FOUR SEASONS AUTO SALES | OH | |
| FRANCO'S | OH | |
| FRANKART AUTO SALES | OH | |
| FRED MAHER MOTORS | OH | |
| FREEDOM AUTO SALES L.L.C. | OH | |
| FRESH START AUTOMOTIVE | OH | |
| FRITZ N SONS AUTO SALES | OH | |
| FROST AUTO CENTER | OH | |
| G & D MOTORS | OH | |
| G & R INC. | OH | |
| GABBARD CARS  INC. | OH | |
| GABRIEL'S AUTO SALES | OH | |
| GAMBOA'S AUTO SALES  INC. | OH | |
| GATSBY TRANSPORTATION  INC. | OH | |
| GENES AUTO SALES | OH | |
| GERMAN VILLAGE MOTOR CAR | OH | |
| GERRYS AUTO SALES AND SERVICE | OH | |
| GIANT AUTO MALL | OH | |
| GLORY AUTO SALES & REPAIR | OH | |
| GOOD USED CARS INC | OH | |
| GOSHEN MOTOR CREDIT LLC | OH | |
| GRAFTON COMPANY AND TOWER AUTO | OH | |
| GRAN SPORT MOTORS LLC | OH | |
| GRAND AUTO  LLC | OH | |
| GRANDMA'S AUTO SALES | OH | |
| GREAT CITY CARS  LLC | OH | |
| GREENLITE MOTORS | OH | |
| GROFF AUTO GROUP | OH | |
| GROVEPORT MOTOR CAR & LEASING INC | OH | |

| | | |
|---|---|---|
| GROVER AND SONS MOTOR SALES  LLC | OH | |
| H & H MOTORS | OH | |
| H F AUTO | OH | |
| HAMLIN AUTO SALES  LLC | OH | |
| HAROLD'S AUTO GROUP L.L.C. | OH | |
| HARPER'S AUTO BODY DBA HARPERS USED CARS | OH | |
| HARRIMAN'S ATV | OH | |
| HEIDENREICH WHOLESALE  LLC | OH | |
| HEISTADS AUTO SALVAGE | OH | |
| HENRY'S FAIRWAY AUTO SALES LLP | OH | |
| HERITAGE AUTO SALES LLC | OH | |
| HIGH STANDARD AUTO SALES  INC. | OH | |
| HIGHLAND AUTO CREDIT L.L.C. | OH | |
| HIGHLAND AUTO EXCHANGE | OH | |
| HILLTOP AUTO SALES LTD | OH | |
| HIS & HERS AUTO SALES | OH | |
| HOGREFE AUTO PARTS  LLC | OH | |
| HOLLYWOOD AUTO SALES | OH | |
| HOME OF CHROME  LTD | OH | |
| HOMETOWN AUTO SALES | OH | |
| HONDADDY'S MOTORSPORTS | OH | |
| HUDSON AUTO SERVICE & SALES  INC. | OH | |
| HUNTER'S CHRYSLER-DODGE-JEEP  INC. | OH | |
| IDEAL USED CARS | OH | |
| INDIAN LAKE MOTORS LLC | OH | |
| INSTANT AUTO SALES  LLC | OH | |
| INTEGRITY AUTOMALL | OH | |
| INTEGRITY CARS | OH | |
| INTEGRITY CYCLES | OH | |
| INTERNATIONAL MOTOR CAR COMPANY | OH | |
| INTERSTATE AUTO LIQUIDATORS | OH | |
| INTERSTATE MOTOR GROUP INC. | OH | |
| J & C MOTOR CARRIAGES  LTD. AKA J & C MOTOR CARRIAGES LLC | OH | |
| J & G AUTO SALES | OH | |
| J & V AUTO WHOLESALES | OH | |
| J&J AUTOMART | OH | |
| J.T. AUTO SALES  INC. | OH | |
| JAM WORLD AUTO | OH | |
| JAWZY'S POWERSPORTS  INC. | OH | |
| JAY NORTH LLC | OH | |
| JC  AUTO SALES LLC | OH | |
| JEFF'S MOTORCARS OF WADSWORTH  INC. | OH | |
| JENROC AUTO  INC. | OH | |
| JERRY'S AUTO MART | OH | |
| JIM HUMPHREY AUTO SALES  INC. | OH | |
| JIM MOORES AUTO SALES | OH | |
| JIM MURRAY MOTORS  INC. | OH | |
| JIM'S AUTO SALES | OH | |
| JMC MOTORS | OH | |
| JNJ POWERSPORTS | OH | |
| JOES AUTOS | OH | |
| JOHN NOLL CAR CO. | OH | |
| JOHNS AUTO SALES | OH | |
| JON-BE AUTO SALES & LEASING  INC. | OH | |
| JOURNEY AUTO GROUP | OH | |
| JOY RIDE AUTO SALES | OH | |
| JR'S USED CARS | OH | |
| J'S AUTO SALES | OH | |
| JUST SAAB CINCINNATI | OH | |
| JW'S AUTO SALES | OH | |
| K & G AUTO SALES | OH | |
| K & L AUTO SALES | OH | |
| K C AUTO SALES | OH | |
| KAMPUS AUTO SALES | OH | |
| KAR AUTO SALES | OH | |
| KC AUTO PARTS LLC | OH | |

| | | |
|---|---|---|
| KD MOTOR CARS  INC. | OH | |
| KEEP IT MOVING AUTO SALES | OH | |
| KELLER MOTOR SALES  LLC. | OH | |
| KEVIN CARPENTER ENTERPRISES INC | OH | |
| KEVINS AUTO SALES | OH | |
| KIMACO AUTO SALES L.L.C. | OH | |
| KING OF THE HILL AUTOMOTIVE  LLC. | OH | |
| KINGSWAY MOTORS | OH | |
| KNR AUTO SALES LLC | OH | |
| KREDCO MOTORS | OH | |
| KRUG AUTO SALES  INC. | OH | |
| KRUGER AUTO SALES | OH | |
| KRUNCH AUTO | OH | |
| K'S AUTO SALES | OH | |
| L & H AUTO CORRAL | OH | |
| L&L AUTO SALES | OH | |
| LA RAZA AUTO SALES | OH | |
| LAGUNA IMPORTS | OH | |
| LAKE AUTO SALES | OH | |
| LAKE COUNTY CHOPPERS | OH | |
| LAKESHORE AUTO WHOLESALERS  INC. | OH | |
| LAKESIDE AUTO SALES | OH | |
| LAKOTA MOTOR WORKS LLC | OH | |
| LEE BROWN'S AUTO CENTER | OH | |
| LEES AUTO EXCHANGE LLC | OH | |
| LEGACY AUTO GROUP | OH | |
| LEGACY AUTO SALES  INC. | OH | |
| LEGEND AUTO SALES  INC. AND LEGEND AUTOMOTIVE SALES INC | OH | |
| LEGNA MOTORS COMPANY  INC. | OH | |
| LETZ SELL CARS | OH | |
| LEWIS AUTO SALES | OH | |
| LEXIS AUTO SALES | OH | |
| LIL HENRY'S GARAGE SALES & SERVICES | OH | |
| LINVILLE AUTO SALES | OH | |
| LOCKHART'S AUTO SALES  INC. | OH | |
| LONDON AUTO SALES | OH | |
| LT AUTO SALES | OH | |
| LTO AUTO SALES AND RENTALS | OH | |
| LUCKY MOTORS | OH | |
| M & C AUTO SALES | OH | |
| M & D AUTO SALES | OH | |
| M & J AUTO SALES LLC | OH | |
| M & J MOTOR SALES | OH | |
| M & M MOTORS | OH | |
| M & M SALES | OH | |
| M 3 MOTOR SPORTS L.L.C AKA M 3 MOTOR SPORTS L.L.C. | OH | |
| M A C AUTO SALES  LLC | OH | |
| M C AUTO | OH | |
| M D MOTORS | OH | |
| M R TRUCK & VAN SALES | OH | |
| MAGOO'S AUTO SALES INC. | OH | |
| MAIN STREET MOTORS OF LANCASTER  INC. | OH | |
| MANCHESTER MOTORS | OH | |
| MARANATHA CAR COMPANY  LLC | OH | |
| MASON AUTO SALES  INC. | OH | |
| MAXIMUM STREET PERFORMANCE SUZUKI | OH | |
| MAXWELL'S AUTO SALES  LLC | OH | |
| MC AUTONET  LLC. | OH | |
| MEECH AVENUE CARS-REPAIRS-EXPORT  LLC. | OH | |
| MEISER MOTORS L.L.C. | OH | |
| MEL'S AUTOMOTIVE SALES LLC | OH | |
| MERCER MOTORS | OH | |
| MERRITT & SONS  INC. | OH | |
| METRIC AND DOMESTIC CYCLES | OH | |
| Meyers Car & Truck Sales | OH | |
| MIAMI MOTORS | OH | |

| | | |
|---|---|---|
| MIAMI MOTORS INCORPORATED | OH | |
| MIAMI VALLEY MOTORS | OH | |
| MIDTOWN MOTORS | OH | |
| MIKES AUTO SALES | OH | |
| MIKES AUTO WORLD | OH | |
| MIKE'S POWER SPORTS  LLC | OH | |
| MILLCREEK MOTORS | OH | |
| MIRA AUTO SALES | OH | |
| MIS  LLC | OH | |
| MOMS USED CARS | OH | |
| MORGANS AUTO SALES | OH | |
| MORGAN'S YESTERYEAR INC. | OH | |
| MORTS IMPORTS LLC | OH | |
| MO'S AUTO SALES | OH | |
| MOTION AUTO | OH | |
| MOTOR CITY AUTOMOTIVE  INC. | OH | |
| MOTOR CITY USA  LLC | OH | |
| MOTOR MART AUTO SALES | OH | |
| MOTOR SALES OF CLEVELAND | OH | |
| MOTORWERKS OF TOLEDO LLC. | OH | |
| MR. CARS  INC. | OH | |
| MR. J'S AUTO SALES | OH | |
| MUSCLE BY MCQ | OH | |
| MUSCLECAR OUTLET LLC | OH | |
| NASIR AUTO SALES | OH | |
| NELSON AUTO GROUP | OH | |
| NEW LOOK AUTO SALES | OH | |
| NEWARK AUTO SALES | OH | |
| NEWLON CHRYSLER  DODGE  JEEP | OH | |
| NEWLON FORD | OH | |
| NEWMAN MOTORS | OH | |
| NEXT LEVEL AUTO SALES INC. | OH | |
| NICKELL MOTORS  LLC | OH | |
| NINA AUTO SALES & SERVICE | OH | |
| NORTH COAST RECREATIONAL MOTOR SPORTS | OH | |
| NORTHLAND MOTORS LLC | OH | |
| NORTHPOINTE AUTO SALES  LLC | OH | |
| NORTHTOWN MOTORS | OH | |
| NORTHWEST AUTOS | OH | |
| NU-SHINE AUTO SALES | OH | |
| NU-WAVE AUTO CENTER | OH | |
| O M G MOTORS  INC. | OH | |
| OFFENBECHERS AUTO SALES | OH | |
| OHIO AUTO CENTER LLC | OH | |
| OHIO AUTO LIQUIDATORS INC. | OH | |
| OHIO VALLEY AUTOS  INC. | OH | |
| OHIO WHOLESALE AUTO SHIPPERS | OH | |
| OLD 82 AUTO MART | OH | |
| OLDE WINCHESTER AUTO SALES | OH | |
| OMNI MOTOR-TOYS LTD. | OH | |
| ONE EYE CUSTOMS | OH | |
| ONE STOP AUTO SALES INC. | OH | |
| ONLINE AUTOMOTIVE | OH | |
| OPM | OH | |
| ORION'S MOTORS  LLC | OH | |
| OTTO-NETTE AUTO SALES LLC | OH | |
| OUR GANG AUTO SALES | OH | |
| OUTBACK AUTO SALES | OH | |
| OVER THE HILL MOTORS  INC DBA STAN'S AUTO WORLD | OH | |
| OYSTER ROAD AUTO SALES LLC | OH | |
| P & L AUTO SALES | OH | |
| P.M. AUTO | OH | |
| PADDOCK AUTO SALES | OH | |
| PALMER & SONS TRUCK & AUTO SERVICES & SALES | OH | |
| PAP'S AUTO SERVICE & SALES | OH | |
| PARADICE MOTORS  LLC | OH | |

| | | |
|---|---|---|
| PARK AVE. AUTO SALES INC. | OH | |
| PARKSIDE AUTOMOTIVE | OH | |
| PARKWAY QUALITY CARS  INC. | OH | |
| PATIENCE AUTO PLACE | OH | |
| PATRIOT AUTO | OH | |
| PATRIOT AUTO OUTLET INC. | OH | |
| PAUL JONES W/S  INC. | OH | |
| PAY LESS AUTO SALES  L.L.C. | OH | |
| PELFREY TRUCK AND CAR SOURCE | OH | |
| PERFORMANCE AUTO | OH | |
| PERFORMANCE AUTO SALES | OH | |
| PERRY CAR CONNECTION  INC. | OH | |
| PETERSON AUTO SALES | OH | |
| PHIL STEINLE CHEV BUICK INC. | OH | |
| PINNACLE MOTORS  LLC | OH | |
| PLATINUM PLUS MOTORS  INC. | OH | |
| PORTERS HOUSE OF CARS LLC. | OH | |
| POWER SPORTS SALVAGE  LLC | OH | |
| PRATER AUTO SALES | OH | |
| PREMIER AUTO  LLC | OH | |
| PREMIER AUTO WHOLESALE LLC | OH | |
| PREMIER PRE-OWNED  LLC | OH | |
| PRESTIGE MOTORSPORT LLC | OH | |
| PRICELESS AUTO SALES | OH | |
| PRIORITY ONE MOTOR SPORTS | OH | |
| PUBLIC AUTO WHOLESALERS  LLC | OH | |
| PUGH MOTORSPORTS | OH | |
| QUALITY CARS  LLC | OH | |
| QUARTER MILE CAR COMPANY | OH | |
| QUEEN  DOT & PJ'S AUTO SALES LLC. | OH | |
| QUINN CHEVROLET BUICK  INC. | OH | |
| R & D AUTO SALES | OH | |
| R & J MOTORS USED CARS | OH | |
| R & R QUALITY USED CARS  INC. | OH | |
| R.J. VILARDO AUTO SALES | OH | |
| RADA & SONS USED AUTOS | OH | |
| RAFAEL AUTO SALES  LLC. | OH | |
| RANDALL JAMES ENTERPRISES | OH | |
| RAY'S AUTO SALES | OH | |
| RC AUTO SALES AND RC ENTERPRISES | OH | |
| REAL DEAL MOTORCARS | OH | |
| RED CARPET AUTO SALES | OH | |
| RED CARPET MOTORS | OH | |
| RED DESERT ENTERPRISES  INC DBA NORTH COAST POWERSPORTS | OH | |
| RED ROCK MOTORS | OH | |
| REDS AUTO SALES | OH | |
| REEDS ALL TERRAIN REPAIR | OH | |
| REINART AUTO WHOLESALERS  LLC | OH | |
| RELIABLE AUTO CREDIT LLC | OH | |
| REMAK AUTO SALES | OH | |
| REYNOLDS AUTO SALES | OH | |
| RICK'S AUTO SALES & REPAIR INC. | OH | |
| RIDE CITY  LLC | OH | |
| RIDGEVIEW AUTO SALE LLC | OH | |
| RIEDY'S AUTO WORLD | OH | |
| ROCKIN' AUTOS  LLC | OH | |
| ROGER'S RIDES  LLC | OH | |
| RON HAUS AUTO GROUP  INC. | OH | |
| RON HELLER MOTOR SALES  INC. | OH | |
| ROSS AUTOMOTIVE SALES | OH | |
| RPM MOTORS LIMITED | OH | |
| RT 4 AUTO STORE | OH | |
| RT. 79 AUTO & TRUCK SALES | OH | |
| RTS NEW VEHICLE ALTERNATIVE | OH | |
| RUSS'S AUTO SALES | OH | |
| R-WAY MOTORS  LLC. | OH | |

| | | |
|---|---|---|
| S & I AUTO SALES | OH | |
| S & J AUTO SALES | OH | |
| S & J AUTO SALES  INC. | OH | |
| S & W AUTO WHOLESALE | OH | |
| S. DAVIS & SON MOTORS  LLC | OH | |
| SALEM AUTO GROUP LLC | OH | |
| SAM DELIVERS  LLC | OH | |
| SAMS AUTO SALES | OH | |
| SANDERS AUTO SALES LLC | OH | |
| SANDERS USED CARS | OH | |
| SANTOS AUTO SALES LLC. | OH | |
| SCHAUFELE'S AUTO SALES | OH | |
| SCHROCK RD. AUTO SALES  INC. | OH | |
| SCHUSTER'S  AUTO SALES | OH | |
| SCOTT LOZAN AUTO SALES INC. | OH | |
| SCOTT NICKELL MOTORS  INC. | OH | |
| SECOND CHANCE AUTO | OH | |
| SELECT ONE AUTO | OH | |
| SEVEN STAR REMARKETING | OH | |
| SEYMOUR AUTO INC | OH | |
| SHARPNACK FORD | OH | |
| SHELBY COUNTY AUTO SALES | OH | |
| SHEPHERDS AUTO SALES | OH | |
| SHOWCASE USED CARS  LLC | OH | |
| SHOWS AUTOMOTIVE  LTD. | OH | |
| SIGMA AUTO SALES | OH | |
| SIMPSON AUTO SALES | OH | |
| SIMS CAR MALL DBA SIMS | OH | |
| SINCLAIR MOTORS  LLC | OH | |
| SKI'S MOTORS | OH | |
| SKS MOTORSPORT INC | OH | |
| SMALL TIME AUTO SALES | OH | |
| SMART AUTO | OH | |
| SMILEY AUTOMOTIVE  INC. | OH | |
| SO FRESH USED AUTO SALES | OH | |
| SOLID ROCK AUTO GROUP | OH | |
| SOMMER AUTO SERVICES  INC. | OH | |
| SONNY KEARNS AUTO CENTER  LLC | OH | |
| SOURCE 1 AUTOMOTIVE AND WHOLESALE AUTO OUTLET | OH | |
| SOURMAIL AUTO SALES | OH | |
| SOUTH 4 USED CARS LLC | OH | |
| SOUTH HIGH MOTOR CARS LLC | OH | |
| SOUTHERN AUTO WHOLESALERS INC | OH | |
| SPARTAN AUTO SALES | OH | |
| SPEAKERS CYCLES | OH | |
| SPEEDY AUTO GLASS & SALES | OH | |
| SPRINGFIELD AUTO SALES  INC. | OH | |
| SPRINT AUTO SALES  INC. | OH | |
| STAMPER AUTO SALES | OH | |
| STAN EVANS AUTO SALES  LLC | OH | |
| STAPLETON AUTOMOTIVE | OH | |
| STAPLETON'S DEALS ON WHEELS  LLC. | OH | |
| STAR AUTO SALES LLC | OH | |
| STARFLEET CARS OF CINCINNATI | OH | |
| STARKEY AUTOMOTIVE  INC. | OH | |
| STARMOTORS  INC | OH | |
| STATE STREET AUTO SALES | OH | |
| STEELS ON WHEELS AUTO SALES | OH | |
| STEPHENS AUTO SALES | OH | |
| STERLING MOTORS  LLC | OH | |
| STERLING X AUTO SALES | OH | |
| STEVENS USED CARS | OH | |
| STEWART MOTORSPORTS INC | OH | |
| STRATTON AUTO LLC | OH | |
| STRIPES & STARS USED CARS | OH | |
| SULLIVAN AUTO SALES | OH | |

| | | |
|---|---|---|
| SUPER SAVINGS AUTO SALES CENTER  LLC. | OH | |
| SUPERIOR AUTO EXCHANGE INC | OH | |
| SUPERIOR AUTO SALES | OH | |
| SUPERIOR AUTO SALES & SERVICE | OH | |
| SWABBS AUTO SALES | OH | |
| SYDNEY CYCLE | OH | |
| SYLVANIA AUTO MALL  LLC. | OH | |
| T 8 | OH | |
| T J AUTO SALES  INC | OH | |
| T M C SALES | OH | |
| T.G. WHOLESALE AUTO GROUP | OH | |
| TEAM AUTOMOTIVE GROUP L.L.C. | OH | |
| TEAMRAY MOTORSPORTS  INC. | OH | |
| THE AMERICAN MOTORSPORTS CO. | OH | |
| THE AUTO TOY STORE  INC. | OH | |
| THE BUDGET OUTLET | OH | |
| THE CAR LOT 1 | OH | |
| THE CAR SPA | OH | |
| THE CAR SPOT LLC | OH | |
| THE CAR STORE INC. (OH) | OH | |
| THE GINO COMPANY AUTO SALES | OH | |
| THE LOT LLC | OH | |
| THE POINT SALES & SERVICE | OH | |
| THE REAL AUTO FINANCE COMPANY  LLC | OH | |
| THOMPSON FAMILY MOTORS | OH | |
| THOMPSON MOTORSPORTS  INC. | OH | |
| THRIFTWAY AUTO SYSTEMS  INC. | OH | |
| TIGS AUTO PLUS | OH | |
| TIM MARSHALL MECHANICS  LLC | OH | |
| TIP TOP AUTO SALES  LLC | OH | |
| TITAN AUTO WORLD | OH | |
| TITAN MOTOR SALES  LLC | OH | |
| TOLEDO AUTO SALES | OH | |
| TOM CATER AUTO SALES  INC. | OH | |
| TONYS AUTO SALES II | OH | |
| TRADEWINDS MOTOR CENTER LLC. | OH | |
| TRINITY MOTORCARS  INC. | OH | |
| TRI-STATE REMARKETING SOLUTIONS LLC | OH | |
| TRUMBULL HILL AUTO | OH | |
| TWIN RIVERS MARINA  LLC | OH | |
| U S CAR & TRUCK | OH | |
| ULTIMATE AUTO | OH | |
| UNDER THE BOOK AUTO SALES  INC. | OH | |
| UNION AUTO SALES | OH | |
| UNIVERSITY AUTO SALES  INC. | OH | |
| UNIVERSITY MOTORCARS | OH | |
| UNLIMITED AUTO GROUP INC | OH | |
| USAVE AUTO RENTAL | OH | |
| U-SAVE AUTO RENTAL | OH | |
| U-SAVE AUTO RENTAL | OH | |
| U-SAVE AUTO RENTAL & AUTOVILLE | OH | |
| U-SAVE CAR & TRUCK RENTAL | OH | |
| USED CAR STORE | OH | |
| UV TRUCK SALES | OH | |
| VENTURE MOTORS  LTD. | OH | |
| VERNON MOTORS | OH | |
| VICTORY LANE AUTOMOTIVE | OH | |
| VICTORY MOTORS  LTD. | OH | |
| VICTORY MOTORWERKS  INC. | OH | |
| VIP AUTO CREDIT LLC | OH | |
| VJA CAR CO. | OH | |
| WADE WILLIAMS AUTO SALES | OH | |
| WAGON MASTERS AUTO SALES | OH | |
| WALTERS AUTO SALES | OH | |
| WALTERS NEW CAR ALTERNATIVE LTD | OH | |
| WARD'S AUTO SALES & SERVICE  INC. | OH | |

Attachment 3

| | | |
|---|---|---|
| WARNERS WORLD OF CARS | OH | |
| WARREN MOTORS | OH | |
| WEBSTERS AUTO REPAIR | OH | |
| WEST BRANCH AUTO SALES | OH | |
| WEST END AUTO MART | OH | |
| WEST SIDE AUTO SALES | OH | |
| WESTSIDE AUTO | OH | |
| WESTSIDE AUTO SALES | OH | |
| WHEELER'S AUTO | OH | |
| WHEELER'S AUTO SALES  LLC | OH | |
| WHITAKER MOTORS | OH | |
| WHITE AUTO EXCHANGE  INC. | OH | |
| WILD BILLS USED CARS | OH | |
| WILLIAMS AUTO SUPERSTORE  LTD. | OH | |
| WILSON MOTORS  INC. | OH | |
| WILSON'S AUTO SALES | OH | |
| WISHIE AUTO | OH | |
| WOODVILLE AUTO FINANCE  LLC | OH | |
| WORD AUTOMOTIVE SALES | OH | |
| WORLD IMPORTS | OH | |
| WRIGHT BROTHER AUTO SALES | OH | |
| WRIGHT CHOICE AUTO SALES | OH | |
| WRIGHT PATT AUTO SALES | OH | |
| XPERT AUTO | OH | |
| X-TREME AUTO SALES | OH | |
| YES AUTO SALES  INC. | OH | |
| YODERS HARTVILLE AUTO SALES | OH | |
| ZAUNER AUTO SALES & SERVICE  LLC | OH | |
| ZOOT SCOOTS  LLC | OH | |
| | **OH Total** | **1.73%** |
| #1 AUTO | OK | |
| 4 A AUTO SALES INC. | OK | |
| 4 WHEELS UP MOTOR SPORTS | OK | |
| 77 MOTOR COMPANY | OK | |
| A & W USED CARS | OK | |
| A 2 B AUTOMOTIVE SALES | OK | |
| A PLUS MOTORS | OK | |
| A-1 AUTO SALES INC. | OK | |
| ABC RENT A CAR  L.L.C. | OK | |
| ACCESS MOTORS | OK | |
| ACE AUTO LEASING  INC. | OK | |
| ACE CARS | OK | |
| ACE MOTOR SALES  INC. | OK | |
| ACTION MOTORS  INC. | OK | |
| ADA DIRECT MOTORS | OK | |
| AMERICA AUTO MAS LLC | OK | |
| APEX OF OKC AUTO REMARKETING | OK | |
| AUSTIN MOTORS  LLC. | OK | |
| AUTO CENTER USA | OK | |
| Auto Connection | OK | |
| AUTO MALL OF MUSKOGEE  INC. | OK | |
| AUTO MART OF OKLAHOMA | OK | |
| AUTO SOURCE | OK | |
| AUTO XPRESS SALES & LEASING | OK | |
| AUTOVENTURE II | OK | |
| BACK YARD MOTORS | OK | |
| BACKWOODS AUTO SALES | OK | |
| BARGAIN CENTER AUTO SALES | OK | |
| BARGAIN NETWORK AUTO SALES | OK | |
| BELTRAN AUTO SALES  LLC | OK | |
| BEST PRICE AUTO SALES | OK | |
| BIRDSELL'S USED CARS | OK | |
| BLAIR'S CAR SALES | OK | |
| BLUE FOX MOTORCARS | OK | |
| BOOMER AUTO PLEX | OK | |
| BURL HAWKINS MOTOR COMPANY  INC. | OK | |

| | | |
|---|---|---|
| BURREL MATLOCK'S AUTO MART | OK | |
| BUY HERE PAY HERE USED CARS | OK | |
| C & C AUTO PLEX | OK | |
| C & G AUTOS | OK | |
| C & J AUTO SALES INC. | OK | |
| C & M AUTO SALES  L.L.C. | OK | |
| C MOORE CARS | OK | |
| C S MOTORS LLC | OK | |
| CAR COMPLEX | OK | |
| CAR TOWN | OK | |
| CARS  ETC.  INC | OK | |
| CAVENDER'S AUTO SALES & LEASING | OK | |
| CENTRAL MOTORS | OK | |
| CHAMPION AUTO OUTLET | OK | |
| CHARITY AUTO SALES | OK | |
| CHEAP CARS "R" US INC. | OK | |
| CITY MOTOR COMPANY | OK | |
| Clanton Motor Sports LLC | OK | |
| CNG Auto Sales | OK | |
| COMMERCE AUTO SALES | OK | |
| COX MOTOR CO.  LLC | OK | |
| COYOTE AUTOMOTIVE | OK | |
| CREDIT MASTERS AUTO SALES LLC | OK | |
| CROSSROADS AUTO MALL | OK | |
| CROWN 6 AUTO SALES | OK | |
| DANNY'S VEHICLE SALES | OK | |
| DAZY AUTO WHOLESALE | OK | |
| DBA BARGAIN MOTORS  DBA BARGAIN MOTORS #2 | OK | |
| DEALER 1 ONE AUTO GROUP  INC. | OK | |
| DMAC CARZ | OK | |
| DML MOTORS | OK | |
| DUCHESS CREEK AUTO SALES  INC. | OK | |
| E & T 54 MOTORS | OK | |
| EAGLE INTERNATIONAL AUTOS  INC. | OK | |
| EDMOND QUALITY AUTOS | OK | |
| EL BARATERO USED CARS | OK | |
| ELITE AUTO WHOLESALE OF EDMOND | OK | |
| ELITE AUTOSOURCE | OK | |
| ENID USAUTOS | OK | |
| EXECUTIVE KARS  INC. | OK | |
| FARRIS MOTORS | OK | |
| FARR'S CARS  LTD. | OK | |
| FIESTA AUTO PLAZA | OK | |
| FINISHLINE AUTOS | OK | |
| FIRST PLACE MOTORS AKA FIRST PLACE MOTORS  INC. | OK | |
| FIRST TULSA AUTO OUTLET | OK | |
| FISHER MOTORS INC | OK | |
| FIVE STAR AUTO SALES L.L.C. | OK | |
| FLASH AUTO SALES | OK | |
| FOX AUTO SALES | OK | |
| FOX LAKE AUTO SALES | OK | |
| FREEMAN MOTORSPORTS | OK | |
| FRIENDSHIP AUTO SALES | OK | |
| FRONTLINE MOTOR CO | OK | |
| GALLO AUTO SALES | OK | |
| GREEN'S AUTO SALES  INC. | OK | |
| HIGH CALIBER AUTO SALES | OK | |
| HIGHWATER AUTO & CYCLE SALES | OK | |
| HIS AUTO SALES | OK | |
| HODAD'S AUTORAMA | OK | |
| HOMETOWN AUTO SALES | OK | |
| HOT ROD PAWN SHOP LLC | OK | |
| HOUSE OF IMPORTS AUTO SALES  INC. | OK | |
| IMPORTS & MORE AUTOSTORE | OK | |
| INNOVACION CAR SALES | OK | |
| INTEGRITY MOTOR COMPANY OF GRAND LAKE | OK | |

| | | |
|---|---|---|
| J. BAKER'S AUTO SALES  LLC | OK | |
| JACKSON CHRYSLER DODGE | OK | |
| JAKE'S OUTLAW PERFORMANCE CYCLE | OK | |
| JAKE'S TIRE & AUTO SALES  INC. | OK | |
| JESTER AUTO SALES | OK | |
| JONES ORIGINAL MOTORS LLC | OK | |
| J'S FAMILY AUTO | OK | |
| JUDGES TOYS | OK | |
| KARS & KARS SALES & LEASING | OK | |
| KAT MOTOR COMPANY | OK | |
| KIDDS TOYZ | OK | |
| King's Auto Sales | OK | |
| KLM AUTO  INC. | OK | |
| L & F AUTO SALES & REPAIR | OK | |
| LANGLEY AUTO SALES  INC. | OK | |
| LINDSEY STREET MOTORS | OK | |
| LOCHWOOD MOTORS  LLC | OK | |
| LOVE COUNTY AUTO SALES | OK | |
| LUCKY USED CARS  INC. | OK | |
| M & M AUTOS | OK | |
| M.B. MOTORS | OK | |
| MAINSTREET MOTOR COMPANY | OK | |
| MANSELL AUTO SALES | OK | |
| MATHISON MOTORS & SALVAGE | OK | |
| MERKEN AUTO DEALERS | OK | |
| MERRIEL MOTORS | OK | |
| METRO AUTO WHOLESALE | OK | |
| MID AMERICA AUTO LEASE AND SALES INC. | OK | |
| MIDWEST AUTOMALL | OK | |
| MIGHTY G AUTOS | OK | |
| MIKE MOWDY AUTOPLEX | OK | |
| MINER MOTOR CO. | OK | |
| MONTOYA MOTORS | OK | |
| MORE AUTO OUTLET | OK | |
| MUSKOGEE COUNTY AUTO SALES  LLC | OK | |
| MWC SPORTS & IMPORTS | OK | |
| NE AUTO SALES  INC. | OK | |
| NORMAN AUTO SALES  INC. | OK | |
| NORMAN AUTOPLEX | OK | |
| OK AUTORAMA  LLC | OK | |
| OKC IMPORT AUTOPLEX | OK | |
| OUTDOORS 'N MORE LLC | OK | |
| OVERDRIVE AUTOMOTIVE CENTER | OK | |
| PACHECO AUTO SELL | OK | |
| PAGE MOTOR COMPANY | OK | |
| PAGE USED CARS | OK | |
| PINNACLE AUTO CENTER  LLC | OK | |
| PLATINUM AUTO SALES OF OKC INC. | OK | |
| POOR MAN'S AUTO EMPORIUM | OK | |
| PRECISION SCOOTERS | OK | |
| PREMIER AUTO OUTLET | OK | |
| PRO MOTOR COMPANY | OK | |
| QS AUTOS | OK | |
| R S USED CARS | OK | |
| RICKY STAPLETON AUTOS LLC | OK | |
| RUSTY'S AUTO OUTLET | OK | |
| RYCROFT MOTOR COMPANY | OK | |
| S & G MOTORS  LLC | OK | |
| S&R AUTOMOBILE CORPORATION | OK | |
| SAL'S AUTO SALES LLC | OK | |
| SAVE ON AUTOS | OK | |
| SELECT AUTO SALES | OK | |
| SGA INTERNATIONAL CAR SALES  L.L.C. | OK | |
| SHARKWOOD  INC. | OK | |
| SIRTEDD'S AUTO SALES & BROKERAGE | OK | |
| SMOKIN DEALS AUTO SALES | OK | |

| | | |
|---|---|---|
| SOUTH TULSA AUTO SALES | OK | |
| STANART AUTO | OK | |
| STEDDUM'S SPEEDWAY AUTO SALES  LLC DBA PAYLESS CAR SALES | OK | |
| STILLWATER AUTO CENTER | OK | |
| STREETBIKE DEPOT  LLC | OK | |
| SUPER STAR MOTORSPORTS  LLC | OK | |
| SUPERB MOTORS LLC | OK | |
| T & M AUTO SALES  L.L.C. | OK | |
| T & T AUTO SALES  INC. | OK | |
| T&D ATV & CYCLE REPAIR AND T & D CYCLE | OK | |
| T. BROWNS USED MOTORCARS | OK | |
| TEMPLE OF ZOOM MOTORSPORTS | OK | |
| TH AUTO SALES | OK | |
| THOMAS AUTOS  INC. | OK | |
| TIOLI MOTORS | OK | |
| TOM'S CAR SALES | OK | |
| TRACKER AUTO RANCH LLC | OK | |
| TRADEMARK MOTORSPORTS LLC | OK | |
| TRINITY TRIKES & CUSTOMS | OK | |
| TRUCK-N-TRAILER INC | OK | |
| TWIN MOTORS | OK | |
| U.S. AUTO CITY | OK | |
| UNION STREET MOTORS | OK | |
| UNITED AUTO FINANCE COMPANY | OK | |
| UNITED AUTO LIQUIDATORS  LLC | OK | |
| UNITED TRUCKS & AUTOS DBA UNITED TRUCKS AND AUTOS | OK | |
| UNIVERSAL VEHICLE SALES  INC. | OK | |
| USA CARS | OK | |
| USA MOTOR CARS | OK | |
| VANZANT MOTOR COMPANY  INC. | OK | |
| VIP AUTO  INC II | OK | |
| VIP AUTO FINDERS | OK | |
| W & W USED CARS | OK | |
| WALKING MAN MOTORS  LLC | OK | |
| WHITE'S TRUCK SALES | OK | |
| Y2K AUTO FINDERS | OK | |
| YANDELL MOTORS LLC | OK | |
| YOUR CHOICE AUTO SALES | OK | |
| | **OK Total** | **0.63%** |
| 3/13 MOTORS INC. | OR | |
| 3-J'S WHOLESALE INC | OR | |
| A CAR COMPANY OF OREGON  LLC | OR | |
| A-1 AUTO ADVENTURES INC. | OR | |
| AFFORDABLE AUTO BROKERS | OR | |
| ALCALA AUTO SALES | OR | |
| ALLEGIANT MOTORS  LLC | OR | |
| AP AUTO ENTERPRISES | OR | |
| A-R AUTO SALES | OR | |
| ARROW IMPORTS  INC. | OR | |
| ASTORIA AUTO SALES  INC. | OR | |
| AUTO & TRUCK LEASING CO | OR | |
| AUTO BROTHERS LLC | OR | |
| AUTO DEPOT  INC. | OR | |
| AUTO GOLD | OR | |
| AUTO LEASING CO | OR | |
| AUTO LINK | OR | |
| AUTO WHOLESALE OF PORTLAND LLC | OR | |
| AUTOBON | OR | |
| AUTOSPORT ENTERPRIZES | OR | |
| AUTOTEAM LLC | OR | |
| BANDIT MOTORSPROTS | OR | |
| BCP MOTORSPORTS | OR | |
| BECK ENTERPRISES  INC. | OR | |
| BELOW WHOLESALE AUTO SALES  INC. | OR | |
| BEND FAMILY AUTO SALES | OR | |
| BEN'S BEST BUYS | OR | |

| | | |
|---|---|---|
| BETTER BID LLC | OR | |
| BICKMORE AUTO SALES | OR | |
| BIG BOY AUTO & RV CENTER | OR | |
| BOB LANE AUTO WHOLESALE | OR | |
| BOBS AUTO & TRUCKS SALES | OR | |
| BROOKS AUTO SALES INC. | OR | |
| BRUCE T SMITH AUTOMOBILES | OR | |
| B'S WHEELS | OR | |
| CAR COSMETICS | OR | |
| CARS & TRUCKS 4 U | OR | |
| CARS AFFORDABLE | OR | |
| CARS ON TV | OR | |
| CARZ 2DAY INC. | OR | |
| Caspian Auto Mall Inc | OR | |
| CLAY'S AUTO SERVICE | OR | |
| CLUBHOUSE MOTORS INC | OR | |
| CONVENTION CENTER AUTO WHOLESALE INC. | OR | |
| COOS BAY NISSAN | OR | |
| CORNELIUS AUTO SALES | OR | |
| CORNERSTONE AUTOMOTIVE GROUP INC. | OR | |
| COURT ST. MOTORS INC. | OR | |
| CRAZY CRAIG'S FINE CARS | OR | |
| D & R MOTORS LLC | OR | |
| D AND R AUTO SALES | OR | |
| D JS AUTO WHOLESALE | OR | |
| D M WHOLESALE LLC | OR | |
| D&M AUTO BROKERS | OR | |
| D&R AUTO SALES | OR | |
| DAVE'S AUTO SALES | OR | |
| DEPENDABLE CAR COMPANY | OR | |
| DESERT AUTO SALES LLC | OR | |
| DIAMOND MOTORZ | OR | |
| DISCOUNT AUTO SALES 1 | OR | |
| DIVERSIFIED AUTO WERKS | OR | |
| DMS AUTOMOTIVE | OR | |
| DP CARS | OR | |
| DP MOTORS | OR | |
| DREAMS INC | OR | |
| DRIVERS EXCHANGE INC | OR | |
| DURAN DURAN MOTORS LLC | OR | |
| E AUTO | OR | |
| E&R AUTO SALES LLC | OR | |
| E.T. BROKERS INC. | OR | |
| ELITE EURO CARS IMPORT/EXPORT LLC | OR | |
| ELITE MOTORS LLC | OR | |
| ELITE MOTORS NW LLC. | OR | |
| Empire Automotives LLC | OR | |
| ESPADA'S USED CARS | OR | |
| EUGENES AUTO SALES | OR | |
| EXCLUSIVE MOTORS LLC | OR | |
| EXTREME AUTO SALES INC. | OR | |
| FAMILY AUTO SALES LLC | OR | |
| FELTEN MOTORS | OR | |
| FLAVEL AUTO SALES INC | OR | |
| FREELAND AUTO/RV INC. | OR | |
| FRESH START AUTO WHOLESALE | OR | |
| FRONT ROW AUTO INC. | OR | |
| FRONTLINE AUTO SALES INC | OR | |
| G & P AUTO SALES INC. | OR | |
| G AND D AUTO SALES | OR | |
| G.P. MOTORS | OR | |
| GARRET CO | OR | |
| GENERAL AUTO SALES | OR | |
| GEORGE AND GEORGE AUTO SALES | OR | |
| GL AUTOWHOLESALE LLC | OR | |
| GLENN REESE AUTO SALES | OR | |

| | | |
|---|---|---|
| GMS AUTO INC | OR | |
| GMS LOGISTICS  LLC. | OR | |
| GQ MOTORS  INCORPORATED | OR | |
| GRAN PRIX MOTORS LLC | OR | |
| GRAND AUTOMOTIVE LLC. | OR | |
| GRAND MOTORS LLC | OR | |
| GRANT CULVER CARS | OR | |
| GREEN EYE LLC | OR | |
| GREGORY J YOUNG | OR | |
| GREGS AUTO WHOLESALE | OR | |
| GRESHAM AUTO SALES LLC | OR | |
| GRESHAM CHRYSLER JEEP  INC. | OR | |
| HARMON MOTORS  INC. | OR | |
| HARTLEY MOTORS LLC | OR | |
| HARVEST AUTO CREDIT | OR | |
| HARVEST FORD | OR | |
| HASLAM AUTO SALES  INC. | OR | |
| HAUS MOTORS | OR | |
| HIGHWAY 99 CARS & TRUCKS  LLC | OR | |
| HOME TOWN AUTO SALES | OR | |
| HOQUE AUTO BROKERS | OR | |
| IMPORT AUTO SALES LLC | OR | |
| International Auto | OR | |
| ISLAND HOPPER'S VEHICLE SALES | OR | |
| J AND M AUTO WHOLESALE | OR | |
| J&J USED CAR SALES INC | OR | |
| J&M AUTO SALES | OR | |
| J.A.F. AUTO | OR | |
| JAVASTYLE DESIGN | OR | |
| JC AUTO SALES | OR | |
| JCC AUTO SALES | OR | |
| JDL AUTO EXPRESS  INC. | OR | |
| JERRY O. STONE SALES | OR | |
| JOHN GOTTER AUTO | OR | |
| JONES AUTO SALES | OR | |
| K & B AUTO COMPLEX | OR | |
| K AND R MARKETING CORP. AKA K AND R MARKETING CORPORATION | OR | |
| KANDEL AUTO SALES LLC | OR | |
| KARYETA AUTO  LLC | OR | |
| KARZ CO. | OR | |
| KF AUTO LLC | OR | |
| KT MOTORS LLC | OR | |
| KUMRAI THAI/KT AUTO & FINANCE | OR | |
| KVL AUTO SALES | OR | |
| LAYMON'S AUTO SERVICES INC | OR | |
| LEE MURPHY AUTO SALES  INC. | OR | |
| LEEDS AUTO BROKERS | OR | |
| LEEDS LAID BACK MOTORS | OR | |
| LIBERTY RV LLC | OR | |
| LOVEJOY CAR COMPANY | OR | |
| LOW PRICE AUTO LLC | OR | |
| LUCKY YOU LLC | OR | |
| LUPEX | OR | |
| LUXURY DRIVEN LLC | OR | |
| LUXURY MOTORS LLC | OR | |
| M & K AUTO SALES  INC. | OR | |
| M&R AUTO SALES LLC | OR | |
| MAAAT  MOTORS  LLC | OR | |
| MAC AUTO CENTER | OR | |
| MACON MOTORS  LLC. | OR | |
| MAGNUM AUTO BODY | OR | |
| MAKING MOVES AUTO SALES LLC | OR | |
| MARCHESI MOTORS LLC | OR | |
| MARTIN'S AUTO SALES | OR | |
| MASSEY MOTOR SPORTS | OR | |
| MATRIX MOTORSPORTS | OR | |

| | | |
|---|---|---|
| M-AUTO SALES INC. | OR | |
| MAXSPEED MOTORS LLC | OR | |
| MCKENNA MOTORS USA | OR | |
| MERS ENTERPRISES  LLC | OR | |
| METRO MOTORS | OR | |
| MIKE AUTO | OR | |
| MIKES AUTO SALES | OR | |
| MILESAUTO.COM | OR | |
| MINOR'S MOTORS | OR | |
| MODELS & MODELS INC. | OR | |
| MONTRACHET MOTORS | OR | |
| MOOK'S MOTORS | OR | |
| MT. HOOD MOTORSPORTS L.L.C. AKA MT HOOD MOTORSPORTS L.L.C. | OR | |
| MVP AUTO GROUP  LLC | OR | |
| N.W. QUALITY AUTO | OR | |
| NATIONAL FLEET MANAGEMENT | OR | |
| Neils Auto Wholesale | OR | |
| NEW 4 U RESALE STORE | OR | |
| NEXT AUTO | OR | |
| NO BULL AUTO SALES LLC | OR | |
| NOBS AUTO SALES  LLC. | OR | |
| NW AUTO MARKET | OR | |
| NW Budget Cars LLC | OR | |
| NW SELECT AUTO GROUP LLC | OR | |
| ONE TWO THREE TRUCK SALES | OR | |
| OREGON AUTO ACCEPTANCE LLC | OR | |
| OREGON CAR CONNECTION | OR | |
| OREGON VEHICLE REMARKETING | OR | |
| OREGONS BEST AUTOS | OR | |
| OSWEGO LUXURY  LTD. | OR | |
| PACIFIC COAST CARS LLC | OR | |
| PALACE AUTO WHOLESALE LLC | OR | |
| PARKROSE AUTO CENTER  LLC | OR | |
| PATRICKS MOTORSPORTS LLC | OR | |
| PDX AUTO LLC | OR | |
| PDX AUTO WHOLESALE  INC | OR | |
| PDX AUTO WHOLESALE LLC | OR | |
| PDX MOTORSPORTS  INC | OR | |
| PDX MOTORZ LLC | OR | |
| PERFECT 1 AUTO | OR | |
| PERFECTION PLUS AUTO LLC | OR | |
| PETERS IMPORT AUTO | OR | |
| PETERSON MOTOR CO. INC. | OR | |
| PLEASANT VALLEY AUTO SALES  LLC | OR | |
| POOR EDS MOTORCYCLES | OR | |
| PORTLAND AUTO PLAZA INC | OR | |
| PORTLAND MOTORS LLC | OR | |
| POWELL VALLEY POWER EQUIPMENT | OR | |
| PREFERRED AUTO GROUP | OR | |
| PRESTIGE AUTO | OR | |
| PRIORITY AUTO WHOLESALE L.L.C. | OR | |
| PUBLIC AUTO WHOLESALE | OR | |
| R & S WHOLESALE | OR | |
| RALLY AUTO MART | OR | |
| RANDY'S KAMPERS & KARS  LLC | OR | |
| RAY KEIL MOTOR COMPANY | OR | |
| REDLINE MOTORS LLC | OR | |
| REDWOOD AUTO LLC | OR | |
| RELIANT AUTO SALES | OR | |
| RICHS XTREME AUTO  LLC | OR | |
| RICK JONES MOTOR COMPANY INC | OR | |
| RITUAL CYCLE LLC | OR | |
| RIVER CITY BOAT SALES  LLC | OR | |
| RIVER CITY WHEELS | OR | |
| RIVER TOWN AUTO | OR | |
| RIVERSIDE CAR & TRUCK | OR | |

| | | |
|---|---|---|
| ROGUE VALLEY AUTO WHOLESALERS | OR | |
| ROSE CITY IMPORTS | OR | |
| ROSE CITY MOTORS LLC. | OR | |
| ROYAL MOTORS  L.L.C. | OR | |
| RT AUTO SALE'S INC | OR | |
| S & E AUTO WHOLESALE | OR | |
| S & I IMPORT USED AUTO SALES | OR | |
| SAKER AUTO SALES | OR | |
| SALDANA RS AUTO SALES  LLC | OR | |
| SALEM MOTORSPORTS INC. | OR | |
| Sandy River Auto L.L.C. | OR | |
| SARGENT'S MOTORSPORTS INC. | OR | |
| SAVANH AUTO SALES LLC | OR | |
| SCOOTERSTATION | OR | |
| SEA-PORT AUTO WHOLESALE  INC. | OR | |
| SIELER MOTOR COMPANY L.L.C | OR | |
| SJ MOTORS  INC | OR | |
| SKYLINE MOTORS LLC | OR | |
| SPEEDY AUTO SALES | OR | |
| SPINREEL POWER SPORTS  INC. | OR | |
| STRAINCO LLC | OR | |
| SUNRISE AUTO SALE AKA SUNRISE AUTO SALES LLC | OR | |
| SUSIES HONEST AUTOS INC. | OR | |
| SWEDE ONE AUTOWERKS INC. | OR | |
| T&A MOTOR LLC | OR | |
| TEARWEAR AUTO WHOLESALE | OR | |
| THE CAR GUYS | OR | |
| THE CAR LOT OREGON LLC | OR | |
| THE CARFINDER AUTOS | OR | |
| THE DALLES AUTO SALES INC. | OR | |
| THE WHOLESALE BROTHERS  LLC | OR | |
| THREE RIVERS AUTO SALES | OR | |
| THRIFTY AUTO SALES  LLC | OR | |
| TOP AUTO WHOLESALE | OR | |
| TORRES AUTO SALES | OR | |
| TORRES MOTORS | OR | |
| TOWN & COUNTRY MOTORS | OR | |
| TOY ZONE CORPORATION | OR | |
| TROY MOTORS INC. | OR | |
| TWO RIVERS AUTO SALES | OR | |
| UNIQUE AUTO GROUP LLC | OR | |
| UNIQUE AUTO SALES L.L.C. | OR | |
| UNIVERSAL AUTO LLC | OR | |
| UNLIMITED AUTO SALES LLC | OR | |
| UPTOWN AUTO SALES. LLC | OR | |
| USED AFFORDABLE AUTOS | OR | |
| VANDOOZER AUTO BROKERS  LLC | OR | |
| W G MOTORS | OR | |
| WEST COAST AUTO L.L.C. | OR | |
| WEST COAST TRUCK SALES | OR | |
| WESTERN MOTORSPORTS LLC | OR | |
| WESTGATE AUTO SALES | OR | |
| WILLIAMS AUTO WHOLESALE INC. | OR | |
| XCESSIVE MOTOR SPORTS LLC | OR | |
| XS CARS AND TRUCKS LLC | OR | |
| XTREME AUTO SALES | OR | |
| | **OR Total** | **0.89%** |
| 1-800-DIAL-A-CAR | PA | |
| 1ST CHOICE MOTORS LLC | PA | |
| 254 MOTORS  INC. | PA | |
| 286 CORPORATION | PA | |
| 309 AUTO OUTLET  INC. | PA | |
| 322 MOTORSPORTS LLC. | PA | |
| 4 SURE TRUCKS & CARS | PA | |
| 422 AUTO SALES  INC. | PA | |
| 502 AUTO SALES | PA | |

| | | |
|---|---|---|
| 786 AUTO SALES & SERVICE | PA | |
| 7TH STREET AUTO SALES | PA | |
| A & A RENT-A-CAR | PA | |
| A & J AUTO WORLD  INC. | PA | |
| A & R AUTO SALES  INC. | PA | |
| A-1 USED CARS | PA | |
| AARDVARK AUTO SALES  INC. | PA | |
| ACACIA MOTORS | PA | |
| ADLAN ENTERPRISE | PA | |
| ADVANTAGE AUTO SALES | PA | |
| ADVANTAGE CAR AND TRUCK SALES | PA | |
| AFFORDABLE AUTO SALES | PA | |
| AFFORDABLE AUTO SALES LLC | PA | |
| AFFORDABLE AUTOS | PA | |
| AFFORDABLE CARS & TRUCKS  INC. | PA | |
| ALL IN THE FAMILY AUTO SALES/RENTAL CARS. INC. | PA | |
| ALL PRO AUTO MALL | PA | |
| ALL SEASONS AUTO SALES | PA | |
| ALLE KISKI AUTO SALES & SERVICE  LLC | PA | |
| ANTHONY'S AUTO GALLERY  LLC | PA | |
| APPALACHIAN AUTO  INC. | PA | |
| ARC ENTERPRISES OF TAYLOR | PA | |
| ARROWHEAD CAR COMPANY | PA | |
| ASCOT IMPORTED CARS  INC. | PA | |
| AUDI'S AUTO | PA | |
| AUTO EXCHANGE USA  LTD. | PA | |
| AUTO MALL  LLC. | PA | |
| AUTO MAX LLC | PA | |
| AUTO MILE DISCOUNT MOTORS INC | PA | |
| AUTO NATION | PA | |
| AUTO PRO DEPOT | PA | |
| AUTO SHOWCASE OF NEFFSVILLE  INC. | PA | |
| AUTO STRADA  INC. | PA | |
| AUTO TECH AUTOMOTIVE CENTER | PA | |
| AUTOBAHN MOTOR GROUP  INC. | PA | |
| AUTOMAX OF COLONIAL PARK  INC. | PA | |
| AUTOMERICA  INC. | PA | |
| AUTO-RITE SALES & SERVICE | PA | |
| AUTOS UNLIMITED | PA | |
| AUTOS UNLIMITED OF WAYNESBORO | PA | |
| AUTOSOURCE ENTERPRISES  INC. | PA | |
| AUTOVATION MOTORS LLC | PA | |
| B & M MOTORS | PA | |
| B. BOGDEWIC CHEVROLET INC. | PA | |
| BANC AUTO  INC. | PA | |
| BARNHART MOTORS | PA | |
| BARRS AUTO SALES AND BARRS AUTO SERVICE | PA | |
| BATTLEFIELD AUTO SALES  LLC | PA | |
| BEAVER RUN AUTO SALES | PA | |
| BECHAT AUTO SALES LLC | PA | |
| BELLA'S AUTO SALES | PA | |
| BEN'S AUTO SALES | PA | |
| BENSALEM MOTORS  LLC | PA | |
| BERK MOTOR CO | PA | |
| BEST AUTO SALES & SERVICE | PA | |
| BEST KAWASAKI | PA | |
| BIDWELL AUTO | PA | |
| BIG VALLEY AUTO SALES | PA | |
| BIZZARRO'S USED CARS | PA | |
| BLACK TIE MOTORCARS INTERNATIONAL | PA | |
| BLUE SPARK MOTORS | PA | |
| BLUEFOOT INDUSTRIAL LLC | PA | |
| BOB GOMBOSI AUTO SALES  INC. | PA | |
| BOULEVARD AUTO SALES WEST | PA | |
| BOULEVARD FOREIGN AUTO SALES  INC. | PA | |
| BOULEVARD MOTORS LLC | PA | |

| | | |
|---|---|---|
| BP AUTO  INC. | PA | |
| BRAUNS AUTO SALES | PA | |
| BRICKERVILLE MOTORS | PA | |
| BROOKS AUTOMOTIVE GROUP | PA | |
| BROOKVILLE MOTORSPORTS  INC. | PA | |
| BRUSH VALLEY AUTO SALES & SERVICE | PA | |
| BUCHMANS AUTO SALES | PA | |
| BUCK ONE AUTO SALES | PA | |
| BUD'S AUTO SALES | PA | |
| BURGETTSTOWN MOTORS  LLC | PA | |
| BUSSER'S AUTO SALES | PA | |
| BUTCH PALONE AUTO SALES  INC. | PA | |
| BUYNACKS BIKES AND MOTORSPORTS | PA | |
| C & S AUTO STOP | PA | |
| C WOLFES AUTO SALES | PA | |
| C.C. RACING SUPPLIES | PA | |
| CADILLAC JACKS | PA | |
| CAMPBELL AUTOMOTIVE | PA | |
| CAPITAL CITY CORVETTES | PA | |
| CAR CONNECTION AUTO SALES  LLC | PA | |
| CAR STOP  INC. | PA | |
| CARNS EQUIPMENT LLC AKA CARNS EQUIPMENT  L.L.C. | PA | |
| CARRIAGE AUTO SALES | PA | |
| CARS AND SUV OUTLET | PA | |
| CARS N CREDIT LLC | PA | |
| CARS ON DEMAND  LLC | PA | |
| CASH AUTO RENTAL SERVICE | PA | |
| CAVALIER COACH RV  INC. | PA | |
| CENTURY III SALES & SERVICE  INC. | PA | |
| CENTURY III'S USED CARS | PA | |
| CERMINARA AUTO SALES | PA | |
| CHAD VANPELT WHOLESALE AND VANPELT AUTOMOTIVE | PA | |
| CHASE MOTORS  LLC. | PA | |
| CHECKERS AUTO SALES | PA | |
| CHEREPKO'S AUTO SALES | PA | |
| CHRINS BEAR WHEEL ALIGNMENT | PA | |
| CHURAS AUTO SALES | PA | |
| CLADITIS AUTO SALES | PA | |
| CLAYSBURG TRUCK AUTO IMPORT  INC. | PA | |
| CLEAR CHOICE AUTO SALES | PA | |
| COLUMBIA AUTOMOTIVE JL | PA | |
| COMMUNITY MOTOR COMPANY | PA | |
| COMPLETE AUTO GROUP | PA | |
| CONRADS USED CARS | PA | |
| CORAOPOLIS PERFORMANCE MOTOR  INC. | PA | |
| CORNERSTONE AUTO & RETAIL STORE | PA | |
| CORWIN JEEP | PA | |
| COUNTRY AUTO SALES | PA | |
| COVENANT AUTOMOTIVE  INC | PA | |
| CREEK VIEW MOTORS | PA | |
| CREEKSIDE AUTO SALES | PA | |
| CYCLE CITY OF ERIE  INC. | PA | |
| D & J AUTO SALES | PA | |
| D & L AUTO SALES | PA | |
| D & S AUTO SALES & TAGS  INC. | PA | |
| D.C. AUTO SALES | PA | |
| D.C. SALES & SERVICE  INC. | PA | |
| DARYMAN'S AUTO SALES  INC | PA | |
| DAVE ARBOGAST & DAUGHTERS AUTO SALES INC. | PA | |
| DAVE SMITH AUTO STAR SUPERSTORE | PA | |
| DAVE SMITH CHEVROLET | PA | |
| DAVID'S AUTO SALES INC | PA | |
| DAVIDSON MOTOR COMPANY OF GETTYSBURG | PA | |
| DBA DMG AUTO SALES & SERVICE  DBA DMG AUTO SALE | PA | |
| DEALS ON WHEELS AUTO SALES & SERVICE  INC. OF MIDDLETOWN | PA | |
| DENNY'S MOTORSPORTS | PA | |

Attachment 3

| | | |
|---|---|---|
| DESIMONE SUZUKI | PA | |
| DIAMOND NOIR AUTO SALES  INC. | PA | |
| DILULLO AUTO SALES | PA | |
| DOC'S AUTO SALES | PA | |
| DOMINIC MOTORS LTD. | PA | |
| DON DAHMS AUTO SALES | PA | |
| DON'S AUTO SALES & SERVICE | PA | |
| DOUBLE "L" AUTO SALES | PA | |
| DOUBLE D AUTO SALES INC. | PA | |
| DOYLESTOWN U-RENT  INC. | PA | |
| DRIVE AWAY PRE OWNED  INC. | PA | |
| DRIVERIGHT | PA | |
| DRS SALES  INC. | PA | |
| E & H MOTORS | PA | |
| EAGLES NEST | PA | |
| EASTGATE AUTO CENTER  INC. | PA | |
| EASY BUY AUTO SALES | PA | |
| EASY CARS SALES  INC. | PA | |
| ED SCOTT'S AUTO WORLD  INC. | PA | |
| ED VINCENT AUTO SALES | PA | |
| ED'S QUALITY CAR CARE & SALES | PA | |
| EKG AUTO SALES INC | PA | |
| ELITE AUTO | PA | |
| ELKLAND AUTO SALES  LLC | PA | |
| ENERGY AUTO SALES | PA | |
| ERIE MOTORS | PA | |
| ERIKA'S AUTOMOTIVE SALES & SERVICE  INC. | PA | |
| E-Z PAY USED CARS  LLC | PA | |
| F & A AUTO SALES | PA | |
| F & J AUTO SALES | PA | |
| FAIR VIEW MOTORS | PA | |
| FAIRGROUND AUTO SALES | PA | |
| FAIRVIEW GARAGE AUTO SALES  INC. | PA | |
| FAIRVIEW GARAGE AUTO SALES  INC. | PA | |
| FAMILY AUTO CAR & TRUCK SALES | PA | |
| FAMILY PRE-OWNED AUTO SALES INCORPORATED | PA | |
| FARANO MOTOR SALES | PA | |
| FERETTI AUTO COLLECTION | PA | |
| FINISH LINE AUTO SALES & SERVICE | PA | |
| FINMANS MOTORCAR COMPANY | PA | |
| FIRST CHOICE AUTOS  INC. | PA | |
| FISSEL'S AUTO CORNER  INC. | PA | |
| FLANNERY CARS.COM | PA | |
| FLEETWING AUTO SALES | PA | |
| FLOYDS AUTOPLEX 2000 | PA | |
| FRANK SNYDER AUTO SALES | PA | |
| FRANKFORD AUTO SALES | PA | |
| FRANK'S AUTO SALES | PA | |
| FREEDOM AUTO SALES | PA | |
| FREEDOM AUTO SALES | PA | |
| FREEDOM JUNCTION AUTO SALES  LLC | PA | |
| FREEDOM PARTNERS AUTO CENTER | PA | |
| FREEDOM USED CARS | PA | |
| FRIENDS AUTOMOTIVE  INC. | PA | |
| FULL THROTTLE | PA | |
| FULL THROTTLE X-TREMES | PA | |
| FUN-TIME MOTORSPORTS AUTO SALES | PA | |
| GALAXY AUTO SALES & TAGS LIMITED LIABILITY COMPANY | PA | |
| GALBREATH MOTOR COMPANY | PA | |
| GARY'S QUALITY AUTOS  INC. | PA | |
| GENERAL MCKEAN MOTORS LLC | PA | |
| GEORGES TRAILER SALES | PA | |
| GEORGETOWN MOTORS LLC | PA | |
| GIT-R-DUN MOTORS | PA | |
| GJ CLAWSON AUTO SALES | PA | |
| GO GREEN AUTOMOTIVE | PA | |

| | | |
|---|---|---|
| GOLDSTAR AUTOS AND GOLDSTAR RENT TO OWN | PA | |
| GOOD NEWS AUTO CENTER LLC | PA | |
| GORDONS EURO AUTO HAUS | PA | |
| GREGORY SCHARPF PRE-OWNED LATE MODEL CARS | PA | |
| GURU AUTO WORLD  INC. | PA | |
| H & S MOTORS | PA | |
| H&K MOTORS  INC. | PA | |
| HAMILL'S POWER SPORTS AND HAMILL'S | PA | |
| HANOVER AUTO SALES | PA | |
| HARMONY JUNCTION AUTO SALES | PA | |
| HARRISBURG AUTO PLEX | PA | |
| HATTON MOTORS LLC | PA | |
| HERITAGE HIGHWAY MOTORS | PA | |
| HI - LO AUTO SALES  INC. | PA | |
| HI POINT AUTO SALES | PA | |
| HIGH ROAD MOTOR CO | PA | |
| HIPPENSTEELS AUTO RECON SERVICE | PA | |
| HLS AUTO SALES  INC. | PA | |
| Hummel's Auto Body and Auto Sales | PA | |
| HY-PRO SCOOTERS LLC | PA | |
| I & R MOTORS | PA | |
| INTEGRITY AUTO SALES | PA | |
| INTERSTATE MITSUBISHI | PA | |
| IRON HORSE MOTORS | PA | |
| J & A AUTO SALES LTD | PA | |
| J & C AUTO MART  LLC | PA | |
| J & J AUTO SALES & SERVICE | PA | |
| J & M AUTO SALES INC | PA | |
| J A G Auto Sales LLC | PA | |
| J. MICHAELS AUTO SALES  INC. | PA | |
| J.D. BYRIDER | PA | |
| J.G ATV'S SALES | PA | |
| J.R. FRIES MOTORSPORTS | PA | |
| JACKSONVILLE AUTO SALES  INC. | PA | |
| JAMISON AUTO SALES | PA | |
| JEFF STROUP AUTO GROUP INC | PA | |
| JEFFERSON HILLS AUTO SALES | PA | |
| JEFFS AUTO AND TRUCK SERVICE | PA | |
| JEFF'S C.A.R.S. | PA | |
| JIM CARSON CAR SALES | PA | |
| JM HARLAN AUTO SALES | PA | |
| JOE REILSONO AUTO REPAIR | PA | |
| JOE'S AUTO SALES | PA | |
| JOEY P'S AUTO SALES | PA | |
| JOHN & JEAN AUTO SALES | PA | |
| JOHN HOWARD'S CAR STORE | PA | |
| JOHN MURRAY USED CAR SALES DBA QUALITY BRAKES PLUS | PA | |
| JOHN ZIMMERMAN AUTO SALES | PA | |
| JORDAN AUTO SALES | PA | |
| JOSEPH AUTO SALES | PA | |
| JS AUTO | PA | |
| JUST-US RENTAL  INC. | PA | |
| KAYLA'S KARS | PA | |
| KEITH BULLARD'S AUTO LIQUIDATION CENTER  INC. | PA | |
| KEN'S USED AUTO SALES  INC. | PA | |
| KINGDOM MOTORS | PA | |
| KRESS PRE-OWNED LLC | PA | |
| Kuhnsville Auto Sales LLC | PA | |
| KULPS TRUCK CENTER | PA | |
| KURCEBA AUTO SALES | PA | |
| L T MOTORS AKA LT MOTORS  INC. AKA L T MOTORS CORP | PA | |
| LADDERR AUTO SALES | PA | |
| LAKESIDE AUTO SALES  INC. | PA | |
| LANDIS AND SON AUTO BUYERS | PA | |
| LAUGHARDS CHICKREE MOUNTAIN TRUCK & TRAILER SALES | PA | |
| LEGENDS SPECIALTY VEHICLES 1 | PA | |

| | | |
|---|---|---|
| LEISURE TIME HONDA SUZUKI | PA | |
| LEN'S AUTO SALES | PA | |
| LEXX MOTORS  LLC | PA | |
| LIEBERTH & SONS  INC | PA | |
| LIGHTHOUSE MOTORS | PA | |
| LION COUNTRY AUTOMOTIVE | PA | |
| LITTLE KANSAS AUTO SALES | PA | |
| LOCO MOTION MOTORS | PA | |
| LOOKENBILLS AUTO SALES | PA | |
| LUCKY'S AUTO SALES  LLC | PA | |
| LUXOSPORT EURO AUTO PROS | PA | |
| LUXURY LIVING AUTO & LIMO | PA | |
| M & C AUTO GROUP  INC. | PA | |
| M. RENO TRAILER SALES & SERVICE  LLC | PA | |
| MACDADE AUTO SALES  INC. | PA | |
| MANGOLD MOTORS | PA | |
| MARKET PLACE AUTO SALES  INC. | PA | |
| MARTINO MOTORS  INC. | PA | |
| MARTY EDWARDS AUTO | PA | |
| MAXIMUM 4 MINIMUM MOTORS | PA | |
| MCCLURE MOTOR USED AUTOS | PA | |
| MCNAMARA AUTO SALES | PA | |
| MCNAMARA USED CARS & TRUCKS OUTLET  INC | PA | |
| MEADOWBROOK AUTO SALES | PA | |
| MICHAEL CORZ MOTORS LLC | PA | |
| MID-TOWNE AUTO SALES | PA | |
| MID-VALLEY AUTO  LLC | PA | |
| MIKE T'S AUTO SALES  INC. | PA | |
| MISTER AUTO | PA | |
| MON CITY MOTORS | PA | |
| MONACA AUTO SALES | PA | |
| MOSCOW MOTORS | PA | |
| MOTOR CITY | PA | |
| MPG MOTORS | PA | |
| MR JOE'S CAR STORE | PA | |
| NATIONAL PIKE SALES | PA | |
| NEGLEY AUTO SALES | PA | |
| NETRIGHT MOTORS | PA | |
| NEVIN'S AUTOMOTIVE  L.L.C. | PA | |
| NEW IMAGE AUTO SALES | PA | |
| NEW KINGSTOWN AUTO SALES  INC. | PA | |
| NEW WAVE AUTO SALES  INC. | PA | |
| NIQUEL AUTO SALES | PA | |
| NORTH STAR AUTO SALES | PA | |
| NORTHCOAST POWERSPORTS | PA | |
| NORTHSIDE MOTORS | PA | |
| NYES PREOWNED | PA | |
| OAK GROVE MOTORSPORTS  INC. | PA | |
| OAK HILL MOTORS OF ERIE COUNTY  INC. | PA | |
| OAKDALE AUTO SALES | PA | |
| OFF ROAD MOTORSPORTS | PA | |
| OHIO AUTO SALES | PA | |
| OKEY'S AUTOMOTIVE SALES & SERVICE | PA | |
| OLIVERIO CHEVROLET BUICK INC. | PA | |
| OLIVERIO'S AUTO SALES | PA | |
| ON-SITE AUTO SALES | PA | |
| OTTO'S AUTOS  LLC | PA | |
| OVERBROOK AUTO SALES  INC. | PA | |
| OXFORD MOTORS  INC. | PA | |
| PACIFIC AUTO SALES  INC. | PA | |
| PARK TRIANGLE AUTO SALES | PA | |
| PARKERS AUTO SALES | PA | |
| PATEL AUTO WORLD LLC | PA | |
| PATRIOT AUTO WORLD | PA | |
| PATRIOT MOTORS | PA | |
| PAY POINT AUTO SALES  INC. | PA | |

| | | |
|---|---|---|
| PAYLESS AUTO CITY | PA | |
| PEARSON AUTO SALES | PA | |
| PENN'S AUTO INC. | PA | |
| PERRY MOTORS | PA | |
| PETRUNAK AUTO SALES | PA | |
| PHILADELPHIA AUTO SUPERSTORE  INC. | PA | |
| PHILIP L SPONSELLER | PA | |
| PHILLIP A COLAROSSI JR AUTO SALES | PA | |
| PHILLIPS AUTO DEPOT  INC. | PA | |
| PINNACLE AUTO SALES | PA | |
| PLEASANT VIEW AUTO SALES  INC. | PA | |
| POCONO MOTOR SPORTS | PA | |
| POE'S TOWING & AUTO SALES | PA | |
| POWERKING MOTORSPORTS LLC | PA | |
| PREMIERE MOTOR CARS  INC. | PA | |
| PREMIUM MOTOR CARS  INC. | PA | |
| PRIME TIME MOTORS  INC. | PA | |
| PRIMO AUTO SALES | PA | |
| PROMO AUTO SALES  INC. | PA | |
| PUNJAB AUTO SALES | PA | |
| QUALITY AUTO MART | PA | |
| R & B AUTO SALES | PA | |
| R H WATKINS MOTORS | PA | |
| R.J. CANNON AUTO  INC AKA CANNON  R.J. AUTO  INC. | PA | |
| RACEY AUTO SALES  INC. | PA | |
| RALLY MOTORS AUTOMOTIVE  INC. | PA | |
| RALLYE SPORT MOTORS INC | PA | |
| RANDIES DEALS ON WHEELS | PA | |
| RANDY'S QUALITY CARS  INC. | PA | |
| RBC POWERSPORT | PA | |
| ROBINSON'S USED CARS | PA | |
| ROCK BOTTOM AUTO SALES | PA | |
| RON WAGAMAN'S AUTO SALES | PA | |
| ROUTE 15 AUTO SALES | PA | |
| ROUTE 322 CARS | PA | |
| ROX MOTORS | PA | |
| RUSSELL'S AUTO SALES | PA | |
| RYDBOM'S AUTO SALES | PA | |
| S & O AUTO SALES | PA | |
| S & S AUTO SALES DBA S AND S AUTO SALES | PA | |
| S & S AUTOMOTIVE SALES | PA | |
| S D S AUTO SALES  LLC | PA | |
| S&M USED CAR SALES  INC. | PA | |
| SABULA AUTO CENTER | PA | |
| SAFARI AUTOMOTIVE SALES & SERVICE | PA | |
| SALADA AUTO & RV SALES  INC. | PA | |
| Salata Auto Sales  LLC | PA | |
| SALVATORE COSTA USED CARS | PA | |
| SAMS AUTO SALES | PA | |
| SAVE RITE AUTO SALES | PA | |
| SCHAEFER TRUCK SALES | PA | |
| SCHIAVONI MOTORS | PA | |
| SCHLENKER MOTORS INC. | PA | |
| SCOTT DEGOL AUTO | PA | |
| SECOND CHANCE AUTO SALES | PA | |
| SELECT AUTO GROUP  LLC | PA | |
| SERETTI FAMILY MOTORS | PA | |
| SHELBY AUTO SALES | PA | |
| SHELLEYS AUTO SALES INCORPORATED | PA | |
| SHERIDAN AUTO SALES | PA | |
| SHIPPENSBURG AUTO AUCTION  INC. | PA | |
| SHOWROOM SHINES BY PETCH | PA | |
| SINGH USED CARS SALE INC. | PA | |
| SMITH MOTOR CO.  INC. | PA | |
| SOUTH HILLS CAR CONNECTION | PA | |
| SOUTH HILLS MOTOR MALL  II  INC. | PA | |

| | | |
|---|---|---|
| SPORT CUSTOMS EAST LLC | PA | |
| SPORTCYCLE INC | PA | |
| STAR CAR  INC. | PA | |
| STASNEY'S USED CAR WORLD | PA | |
| STATE STREET MOTORCARS  INC. | PA | |
| STEINMAN SALES COMPANY  INC. | PA | |
| STERLING MOTORCAR  INC. | PA | |
| STERLING MOTORS INC | PA | |
| STONE HOUSE AUTO SALES  LLC | PA | |
| Stonewall Auto | PA | |
| STONEY CREEK CYCLES | PA | |
| SULLIVAN COUNTY MOTORS | PA | |
| SUPREME MOTOR CAR CO. | PA | |
| T & A AUTO SALES  LLC | PA | |
| T & S AUTO REPAIR | PA | |
| TAJ MOTORS | PA | |
| TAYLOR'S AUTO SALES & SERVICE | PA | |
| TEAM ONE AUTO GROUP  LLC | PA | |
| TERRIES SALES & SERVICE | PA | |
| THE AUTO EXCHANGE AUTO SALES  INC. | PA | |
| THE AUTOBARN | PA | |
| THE PICKUP CONNECTION | PA | |
| THRIFTY CAR SALES OF COOPERSBURG | PA | |
| TIBBENS AUTO SALES | PA | |
| TIM WILSON AND SON AUTO SALES | PA | |
| TIMEBOMB'S OFF-ROAD POWERSPORTS  LLC | PA | |
| TNT AUTO CENTER | PA | |
| TNT HILL AUTO SALES AND TNT HILL | PA | |
| TOM CLARK CHEVROLET  INC. | PA | |
| TOM CLARK WHOLESALE  LLC | PA | |
| TOM MASI AUTO SALES | PA | |
| TOP CLASS AUTO | PA | |
| TOP GUN MOTORS  INC. | PA | |
| TORRELLS AUTO SALES | PA | |
| TOWNSHIP AUTO SALES AND REPAIR LLC | PA | |
| TRI-STATE AUTO  INC | PA | |
| TRI-STATE MOTORS | PA | |
| TRI-TOWN AUTOMOTIVE | PA | |
| TRUE AUTOMOTIVE SALES & SERVICE | PA | |
| TRUX UNLIMITED AUTO & TRUCK SALES | PA | |
| TURNPIKE AUTO GALLERY  LLC | PA | |
| TWIN-WILLOWS AUTO SALES  INC. | PA | |
| U.S. AUTO SALES  INC | PA | |
| UK AUTO SALES | PA | |
| UNCOMMON MOTORCYCLES  INC. | PA | |
| UNIQUE MOTORS INC | PA | |
| VALENTINES AUTO SALES | PA | |
| VALLEY CAR CARE DETAIL AND AUTO SALES | PA | |
| VALUE MOTORS INC. | PA | |
| VARASSE AUTO SALES | PA | |
| VELLON'S AUTO SALES | PA | |
| VERONA JEEP | PA | |
| VETERAN AUTO SALES | PA | |
| VICKSBURG AUTO SALES  INC. | PA | |
| VILLAGE AUTO SALES | PA | |
| VIVIANI MOTOR SPORTS  LLC | PA | |
| VOLLMER MOTOR SALES  INC. | PA | |
| WALAS AUTO SALES | PA | |
| WALKER BROS. BUICK-CHEVROLET  INC. | PA | |
| WALNUT CREEK AUTO SALES | PA | |
| WATKINS AUTO OUTLET  LLC | PA | |
| WATKINS CHEVROLET  INC. | PA | |
| WAYNE PIKE AUTO SALES | PA | |
| WAYNE VANDERPOOL | PA | |
| WEBER MOTOR COMPANY | PA | |
| WEISS AUTO SALES & SERVICE | PA | |

| | | |
|---|---|---|
| WEST AUTO SALES  LLC | PA | |
| WEST WAY MOTORS  LLC | PA | |
| WESTTOWN IMPORTED CARS | PA | |
| WHITEHALL AUTO SALES | PA | |
| WILD MAN CODY  INC. | PA | |
| WILLIAMS AUTO SALES & TAGS | PA | |
| WINGATE AUTO CENTER  INC. | PA | |
| WINOLA AUTO AND EQUIPMENT | PA | |
| WOODWARDS YAMHA SUZUKI | PA | |
| WRIGHT'S AUTO SALES | PA | |
| XTREME AUTO & AUDIO  LLC | PA | |
| Y2K AUTO LINE INC. | PA | |
| YORK COUNTY AUTOMOTIVE | PA | |
| YOUNGSVILLE TRUCK & AUTO | PA | |
| YOUR AUTO SOURCE INC | PA | |
| ZENA AUTO SALES | PA | |
| | **PA Total** | **1.59%** |
| 1010 AUTO SALES | RI | |
| ALEX'S MOTORS SALES & SERVICE | RI | |
| AMC MOTOR GROUP  LLC | RI | |
| AMERICAR SALES & COLLISION CENTER INC. | RI | |
| ASPEN AUTO SALES INC. AKA ASPEN AUTO SALES CO. | RI | |
| ATLANTIC AUTO CENTER II "ANNEX" | RI | |
| AUTO EXCHANGE  INC. | RI | |
| AUTOSTORE  INC. | RI | |
| C & L AUTO SALES  INC. | RI | |
| CALDER STREET AUTO SALES | RI | |
| CAPRICE AUTO SALES  INC. | RI | |
| CHAMPION COLLISION & SALES  INC. | RI | |
| CORPORATE ONE AUTO SALES | RI | |
| CYBER AUTO SALES | RI | |
| DRIVE USA AUTO SALES | RI | |
| ERIC'S CUSTOM CYCLES  INC. | RI | |
| INDEPENDENT AUTO SALES | RI | |
| ISLAND AUTO SALES  INC. | RI | |
| J.P. COLLISION  AUTO  CYCLE & SALES  INC. | RI | |
| JAY MOTORS  LTD. | RI | |
| JIM DOBSON'S HAMILTON AUTO SALES | RI | |
| LIMA'S AUTO SALES | RI | |
| LINCOLN AUTO SALES | RI | |
| MARKOS AUTO SALES | RI | |
| MEGA WHEELS AUTO SALES | RI | |
| MNM AUTO SALES AND RECOVERY | RI | |
| MONGEON AUTO & TRUCK | RI | |
| P & P AUTO SALES | RI | |
| PLANET AUTO SALES  INC. | RI | |
| PRIME AUTO BROKERS  INC. | RI | |
| QUALITY AUTO SALES | RI | |
| R & R AUTO & CYCLE | RI | |
| ROUTE 44 AUTO SALES | RI | |
| RUDY'S AUTO SALES | RI | |
| SENSIBLE CAR RENTAL OF PROVIDENCE | RI | |
| STAMAS AUTO & TRUCK CENTER  INC. | RI | |
| TARBOX MOTORS INC. | RI | |
| THE OIL EXCHANGE | RI | |
| TIVERTON MOTOR SALES  INC. | RI | |
| TORO AUTO SALES AND SERVICE  INC. | RI | |
| TRI-TOWN MOTORS | RI | |
| UNITED AUTO SALES  INC. | RI | |
| URSO'S AUTO VILLAGE  INC. | RI | |
| VICTORY AUTO SALES  LLC | RI | |
| WABEL  LLC | RI | |
| WILSON AUTO ENTERPRISES  INC | RI | |
| | **RI Total** | **0.06%** |
| 1ST CHOICE AUTO  LLC | SC | |
| 1ST CHOICE AUTO CENTER | SC | |

| | | |
|---|---|---|
| 3D AUTO SALES | SC | |
| 5 STAR AUTOMOTIVE | SC | |
| 72 AUTO SALES | SC | |
| 77 SOUTH AUTO SALES | SC | |
| A & A AUTO CENTER  LLC | SC | |
| A & S AUTO SALES | SC | |
| A DEAL ON WHEELS | SC | |
| A-1 QUALITY AUTOS  LLC | SC | |
| A3 AUTO CENTER | SC | |
| AA AGAIN AUTO SALES | SC | |
| ABM AUTO SALES | SC | |
| AC AUTO SALES LLC | SC | |
| ACTION AUTO SALES  LLC | SC | |
| ADAMS AUTO SALES & BODY SHOP  LLC | SC | |
| AFFORDABLE AUTO SALES LLC | SC | |
| AFFORDABLE AUTO SALES OF NEWBERRY | SC | |
| AFFORDABLE PREOWNED CAR CENTER  LLC | SC | |
| AIKENS AUTO SALES | SC | |
| ALL RIGHT AUTO SALES  INC. | SC | |
| ALL STAR MOTORS | SC | |
| ALLSTAR AUTOMOTIVE OF LUGOFF | SC | |
| ALTERNATIVE AUTOMOTIVE GROUP LLC | SC | |
| ALWAYS FIRST AUTOMOTIVE  LLC | SC | |
| ALWAYZ AUTOMOTIVE LLC | SC | |
| AMERICAN SALES | SC | |
| ANDERSON TRUCK FARM  INC. | SC | |
| ANDERSON WHOLESALE AUTO | SC | |
| ATLANTIC CHRYSLER JEEP DODGE | SC | |
| ATLANTIC FORD | SC | |
| AUTO 1 | SC | |
| AUTO AMERICA LLC | SC | |
| AUTO CHOICE OF COLUMBIA | SC | |
| AUTO EXPRESS  LLC | SC | |
| AUTO EXPRESS II | SC | |
| AUTO IMAGE  INC. | SC | |
| AUTO PLAZA | SC | |
| AUTO PLEX  LLC | SC | |
| AUTO SALES OF ANDERSON  INC. | SC | |
| AUTO SHACK  LLC | SC | |
| AUTO SHOWCASE | SC | |
| AUTO SHOWCASE 17 | SC | |
| AUTO SPECIALISTS | SC | |
| AUTO XPRESS OF WALTERBORO LLC | SC | |
| AUTOLAND | SC | |
| AUTO-MAXXX OF BATESBURG LLC AKA AUTOMAXX OF BATESBURG LLC | SC | |
| B & E AUTO SALES | SC | |
| BARBER WHOLESALE | SC | |
| BATES MOTOR COMPANY | SC | |
| BATTISTA'S AUTO SALES | SC | |
| BAVARIAN LUXURY AUTO SALES  LLC | SC | |
| BAYVIEW MOTORS AND COMMERCIAL TRUCKS | SC | |
| BEACH BUGGY MOTORS LLC | SC | |
| BIG CITY MOTORS  INC. | SC | |
| BIG HEARTED BOB'S  INC. | SC | |
| BLACKVILLE AUTO CENTER LLC | SC | |
| Boiling Springs Auto Sales | SC | |
| BOULEVARD MOTORS | SC | |
| BROOME AUTO SALES | SC | |
| BROWNS AUTO SALES | SC | |
| BROWNS FERRY MOTORS  INC. | SC | |
| BUY IT RIGHT AUTO SALES | SC | |
| BUY IT RIGHT AUTOMOTIVE  LLC | SC | |
| BYRD SERVICES  INC. | SC | |
| C & J AUTO SALES | SC | |
| CALVERTS AUTO SALE | SC | |
| CAPITAL AUTOMOTIVE GROUP  LLC | SC | |

| | | |
|---|---|---|
| CAPPY'S INLET AUTO BROKER INC. | SC | |
| CAR CITY | SC | |
| CAR ZONE LLC | SC | |
| CARBUCKS OF BELVEDERE LLC | SC | |
| CAROLINA AUTO BROKERS | SC | |
| Carolina Auto Remarketing Serv. | SC | |
| CAROLINA AUTO SALES | SC | |
| CAROLINA AUTO SALES LLC | SC | |
| CAROLINA AUTO SOURCE | SC | |
| CAROLINA AUTOMOTIVE BROKERS | SC | |
| CAROLINA BOATS & CARS | SC | |
| CAROLINA CAR CONNECTION  LLC | SC | |
| CAROLINA CARS  LLC | SC | |
| CAROLINA CARS OF COLUMBIA LLC | SC | |
| CAROLINA CHOICE AUTO  LLC | SC | |
| CAROLINA DREAMCARS  LLC | SC | |
| CAROLINA RIDES | SC | |
| CAROLINA TOWING AND STORAGE  INC. | SC | |
| CAROLINAS AUTO SALES  LLC | SC | |
| CARPRO AUTO WHOLESALERS | SC | |
| CARRIAGE AUTO SALES LLC | SC | |
| CARS OF CHARLESTON | SC | |
| CARTIME | SC | |
| CARUGNO BROS | SC | |
| CATALOG CARS AUTO FIRM  LLC | SC | |
| CCB FINANCIAL | SC | |
| CERTIFIED CARS ONLINE  INC. | SC | |
| CHARLEE AIKEN CREDIT KING  INC | SC | |
| CHARLESTON MOTOR CO | SC | |
| CHARLIE'S USED CARS | SC | |
| CHRIS AUTO REPAIR & SALES  LLC | SC | |
| CLAYFIELD AUTO SALES LLC | SC | |
| CLM RENTALS  INC. DBA U-SAVE AUTO RENTAL | SC | |
| COASTAL CARS OF CHARLESTON  LLC | SC | |
| COUNTRY AUTO SALES | SC | |
| COUNTRY SIDE AUTO SALES | SC | |
| CROSSROAD AUTO SALES | SC | |
| CROTTS CARS | SC | |
| CROWN CARS OF CAROLINA LLC | SC | |
| CRYSTAL AUTO SALES  LLC | SC | |
| CTS SALES  INC. | SC | |
| CURLEY BROOKS AUTOMOTIVE | SC | |
| CURLEY'S & SON AUTO SALES  LLC | SC | |
| CUSTOM MOTORS | SC | |
| D & B TRUCK AND AUTO CENTER  LLC | SC | |
| D & R TRUCK AND AUTO CENTER  LLC | SC | |
| D&G MOTORS | SC | |
| D&R MOTORSPORTS  LLC | SC | |
| DAVE HUNT'S AUTO SALES LLC | SC | |
| DAVID THREATTS AUTO OUTLET | SC | |
| DEALS ON WHEELS II | SC | |
| DELOACH AUTO SALES | SC | |
| DESIRABLE AUTOMOTIVES | SC | |
| DIAMOND AUTOMOTIVE WHOLESALE | SC | |
| DILLARD AUTO SALES | SC | |
| DISCOUNT AUTO | SC | |
| DISCOVER AUTO SALES LLC | SC | |
| DOWN HOME AUTO SALES LLC | SC | |
| DUKES BOYS AUTO SALES | SC | |
| DY ACE AUTO SALES | SC | |
| EASTPORT AUTOMOTIVE  LLC | SC | |
| EASTSIDE MOTORS | SC | |
| EASY OWN AUTO SALES  LLC | SC | |
| EDDIES AUTO | SC | |
| EL CAMINO AUTO SALES | SC | |
| ELECTRIC CITY AUTOMOTIVE & LEASING | SC | |

| | | |
|---|---|---|
| ELGIN MOTORS LLC | SC | |
| ELLISON AUTOMOTIVE SALES  LLC | SC | |
| ENCORE MOTORS  L.L.C. | SC | |
| EXEC-U-CARS  LLC | SC | |
| EZ RIDE AUTO SALES | SC | |
| F AND M MOTORS  LLC | SC | |
| FAMILY & FRIENDS AUTOMOTIVE GROUP  INC | SC | |
| FAMILY & FRIENDS CAR SALES  LLC | SC | |
| FAMILY MOTORS | SC | |
| FENWICK MOTORS | SC | |
| FINESSE AUTOMOTIVE | SC | |
| FIRST CHOICE AUTO SALES  LLC | SC | |
| FIRST CLASS MOTORS  INC. | SC | |
| FIVE STAR WHOLESALE | SC | |
| FLORENCE MOTOR MART  LLC. | SC | |
| FLY N IRON ENTERPRISES LLC | SC | |
| FRENCHIE'S AFFORDABLES | SC | |
| FRICKS USED CARS | SC | |
| GAINES WHOLESALE | SC | |
| GAITHER AUTO SALES | SC | |
| GATEWAY AUTO SALES  INC. | SC | |
| GAULT'S USED CARS | SC | |
| GEORGE CLEVELAND AUTO SALES | SC | |
| GIBSON'S AUTOMOBILE SALES LLC | SC | |
| GLOBAL IMPORTS | SC | |
| GM AUTO SALES | SC | |
| GMV WHOLESALE | SC | |
| GOLD STAR AUTO SALES  INC. | SC | |
| GOURMET GARAGE  INC. | SC | |
| GPA AUTO AND GPA AUTO SALES | SC | |
| GRAND STRAND SPORTS & IMPORTS DBA GSSI | SC | |
| GRAY'S AUTO SALES LLC | SC | |
| GREEN FLAG AUTO SALES | SC | |
| GREENE'S AUTO & TOWING SERVICE | SC | |
| GREENWOOD DAEWOO | SC | |
| GREER AUTO SALES | SC | |
| GRIFFIN AUTO SALES | SC | |
| GT QUALITY AUTO SALES | SC | |
| GW BROOME DISCOUNT AUTO SALES | SC | |
| HAMPTON AUTO BROKERS & HAMPTON AUTO BROKERS  LLC | SC | |
| HARLEY TIME CYCLES  INC. | SC | |
| HARRIS AUTO SALES | SC | |
| HARRISON AUTOMOTIVE L.L.C. | SC | |
| HARTZOG QUALITY SALES INC | SC | |
| HAWKINS AUTO SALES | SC | |
| HENDERSON MOTOR COMPANY  INC. | SC | |
| HERBERTS AUTOMOTIVE SALES | SC | |
| HERITAGE AUTO CENTER LLC | SC | |
| HERITAGE PRE OWNED MOTORS | SC | |
| HILTON'S MOTORSPORTS | SC | |
| HOLLYWOOD AUTO AND ACCESSORIES  LLC | SC | |
| HOME TOWN AUTO CENTER LLC | SC | |
| HORRY AUTO BROKERS  LLC | SC | |
| HORRY WHOLESALE | SC | |
| HUGHS AUTOMOTIVE  LLC | SC | |
| IDEAL IMPORTS | SC | |
| IDEAL IMPORTS | SC | |
| IMAGE WHOLESALE | SC | |
| IMAJ CARS & TRUCKS | SC | |
| INTEGRITY MOTORS AND H & H AUTO WHOLESALERS | SC | |
| INTERSTATE WHOLESALE | SC | |
| J & J AUTOMOTIVE | SC | |
| J & J MOTORS | SC | |
| J&H  S&E LLC | SC | |
| J&L AFFORDABLE USED CARS LLC | SC | |
| JACOBS AUTOMOTIVE GROUP | SC | |

| | | |
|---|---|---|
| JAGUAR LAND ROVER ASHEVILLE | SC | |
| JAMES ERVIN PREOWNED OUTLET | SC | |
| JEFFREY DEAN CHRYSLER JEEP DODGE | SC | |
| JIM BURRYS AUTO SALES | SC | |
| JIM'S AUTO SALES | SC | |
| JOHNNY'S B'S USED CARS LLC | SC | |
| JONATHAN & WATSON AUTOMOTIVE SALES | SC | |
| JORDAN D AUTOMOTIVE | SC | |
| JUST A HOBBY AUTO SALES & W.E.H. ENTERPRISES | SC | |
| J-VEGAS AUTO SALES  LLC | SC | |
| K & K SALES  INCORPORATED | SC | |
| K & K SCOOTERS | SC | |
| K & L AUTOMOTIVE SALES & LEASING | SC | |
| K C AUTO SALES | SC | |
| K-CARS  INC. | SC | |
| KD AUTOMOTIVE GROUP | SC | |
| KERRY YATES AUTO SALES | SC | |
| KILIMAJARO AUTO SALES | SC | |
| L & J'S AUTO SALES | SC | |
| LA ISLA AUTO SALES | SC | |
| LAKE WYLIE MOTORS  LLC | SC | |
| LANCASTER AUTOMOTIVE LLC | SC | |
| LAND ROVER COLUMBIA | SC | |
| LAND ROVER GREENVILLE | SC | |
| LANNINGS AUTO SALES | SC | |
| LATINO AUTO SALES OF COLA  LLC | SC | |
| LEE'S AUTO SALES | SC | |
| LEFT LANE AUTOS | SC | |
| LEGACY MOTORS  INC. AKA  LEGACY MOTORS INC | SC | |
| LEGEND AUTO BROKERS | SC | |
| LIBERTY MOTORS  INC. | SC | |
| LIGHTNING AUTO SALES  INC. | SC | |
| LILLY AUTOMOTIVE WHOLESALE | SC | |
| LIMA AUTO SALES | SC | |
| LING USED CARS | SC | |
| LOWCOUNTRY AUTO SALES  INC. | SC | |
| LOWCOUNTRY COACHES LLC | SC | |
| LUXURY LINES | SC | |
| M & K AUTO SALES | SC | |
| MADDOX  NEAL AND DAY  INC. DBA U-SAVE AUTO RENTAL | SC | |
| MAIN STREET MOTORS  LLC | SC | |
| MARTIN MOTORS LLC | SC | |
| MAZONI CAR SALES | SC | |
| MCCALLA AUTO SALES  LLC | SC | |
| MEGA CARS | SC | |
| MG Auto LLC | SC | |
| MICHAEL C KUCHARSKI AUTO SALES | SC | |
| MIDWAY USED CARS & DETAIL SHOP | SC | |
| MILL TOWN MOTORS INC. | SC | |
| MINA AUTO SALES | SC | |
| MITCHELL ENTERPRISES | SC | |
| MJB AUTOMOTIVE LLC | SC | |
| MORROWS AUTO SALES | SC | |
| New Life Auto Sales | SC | |
| NEW SOUTH AUTO SALES | SC | |
| NEW SOUTH TRUCK & AUTO | SC | |
| NEW START AUTO SALE  LLC AKA NEW START AUTO SALES | SC | |
| NEXTCAR AUTO SALES | SC | |
| NORTH HILLS AUTO SALES | SC | |
| OLD TOWNE AUTO SALES | SC | |
| ONE STOP AUTO SALES LLC AKA ONE STOP AUTO SALES L.L.C. | SC | |
| OSCAR'S AUTO SALES LOT 2 | SC | |
| OSWALD WHOLESALE ENTERPRISE  LLC | SC | |
| P I AUTOMOTIVE SALES & SERVICE | SC | |
| P J K ENTERPRISES | SC | |
| PALMETTO AUTOMOTIVE | SC | |

| | | |
|---|---|---|
| PALMETTO MOTORSPORTS | SC | |
| PALMETTO RV  LLC. | SC | |
| PALMETTO WHOLESALE MOTORS LLC | SC | |
| PALMETTOCARS.COM | SC | |
| PAY DAY AUTO SALES | SC | |
| PORT CITY MOTORS | SC | |
| POUND AUTOMOTIVE GROUP  INC. | SC | |
| PREMIER AUTOMOTIVE GROUP | SC | |
| PREMIUM AUTO SALES OF COLUMBIA  LLC | SC | |
| PRESSLEY'S USED CARS | SC | |
| PRESTIAGE HITECH AUTOWERKS LLC | SC | |
| PRESTIGE AUTO SALES OF SC INC | SC | |
| PRICE MOTOR COMPANY  LLC | SC | |
| Pride Auto Sales | SC | |
| PRIMO AUTO SALES  LLC. | SC | |
| PROSPERITY AUTOMOTIVE | SC | |
| PROVIDENCE MOTOR GROUP  LLC | SC | |
| R & M MOTOR COMPANY | SC | |
| R J AUTO SALES | SC | |
| R3 MOTORCARS LLC | SC | |
| RACEWAY AUTO SALES LLC | SC | |
| RCR AUTO SALES | SC | |
| REID'S AUTO SALES | SC | |
| RFG WHOLESALES LLC AKA RFG WHOLESALE LLC | SC | |
| RICHBURG AUTO SUPERSTORE | SC | |
| ROADHOUSE CUSTOMS  INC. | SC | |
| ROADRUNNER UNLIMITED | SC | |
| ROBERTS AUTO SALES OF SC  LLC | SC | |
| ROBERTS MOTORS  INC. | SC | |
| ROCCO'S WHOLESALE AUTO STORE  LLC | SC | |
| ROCK HILL PUBLIC AUTO AUCTION | SC | |
| ROLL OUT AUTO SALES LLC | SC | |
| RONNIE ELLISON USED CARS | SC | |
| RVS4LESS.COM | SC | |
| RWR WHOLESALE | SC | |
| S C AUTOS | SC | |
| S H AUTO SALES | SC | |
| SAFE AUTO SALES | SC | |
| SAVERANCE FAMILY AUTO CENTER | SC | |
| SELECT AUTO SALES | SC | |
| SELECTIONS OF BEST | SC | |
| SIGN AND RYDE  LLC | SC | |
| SIMP AUTOMOTIVE | SC | |
| SIMPLY NICE USED CARS | SC | |
| SLA AUTO SALES | SC | |
| SOUTHEASTERN AUTOMOBILE WHOLESALERS  INC. | SC | |
| SOUTHERN AUTO SALES  INC. | SC | |
| SOUTHERN CYCLES | SC | |
| SOUTHERN SOLUTIONS  INC. | SC | |
| SOUTHERN STAR AUTOMOTIVE | SC | |
| SOUTHERN STYLE AUTOMOTIVE  LLC | SC | |
| SPECIALTY TRUX  LLC | SC | |
| SPORTS CAR SPECIALTY INTERNATIONAL  INC. | SC | |
| SQUIRES TRAILER SALES & SQUIRES TRAILER & TRUCK SALES | SC | |
| SSI MOTOR COMPANY  LLC | SC | |
| STEBBINS AUTO SALES  INC. | SC | |
| STRICKLAND AUTOMOTIVE | SC | |
| SUMERSETT AUTO EXCHANGE  LLC | SC | |
| SUMTER AUTO MART  LLC | SC | |
| SUTCLIFFE AUDIO | SC | |
| T &T TOWING & AUTO SALES | SC | |
| T. AND  H. GARAGE LLC | SC | |
| TANNERS TRUCK & AUTO SALES | SC | |
| TATES AUTO SALES LLC | SC | |
| TCB AUTO SALES | SC | |
| TEE & GEE'S AUTO SALES | SC | |

| | | |
|---|---|---|
| THE AUTO MALL | SC | |
| THE GOURMET GARAGE LLC | SC | |
| THE MOTORCYCLE DEPOT  LLC | SC | |
| THE PEOPLES PUBLIC AUTO AUCTION  LLC | SC | |
| THE TOY BOX | SC | |
| TJ'S TRUCK & VAN SALES | SC | |
| TNT AUTO SALES OF CONWAY  LLC. | SC | |
| TOURING SPORT  INC. | SC | |
| TREND AUTO SALES  LLC | SC | |
| TRIPLE B AUTO SALES AND RENTALS  LLC | SC | |
| TUFFCO MOTOR COMPANY | SC | |
| UNION CHRYSLER DODGE JEEP  INC. | SC | |
| UNIQUE CARS | SC | |
| United Car Sales | SC | |
| UNITY AUTO SALES OF FLORENCE  INC | SC | |
| UNIVERSAL MOTORS | SC | |
| UPSTATE CYCLE LLC | SC | |
| UPSTATE MOTORS | SC | |
| URBAN AUTO SALES  LLC | SC | |
| US #1 AUTO SALES  LLC | SC | |
| US AUTO SALES | SC | |
| U-SAVE CAR & TRUCK RENTAL | SC | |
| VALUE RENTALS  INC. | SC | |
| VERVE AUTOGROUP  INC. | SC | |
| WGB WHOLESALE  LLC | SC | |
| WHITAKER AUTO SALES LLC | SC | |
| WHITAKER USED CARS | SC | |
| WHITE KNOLL AUTO SALES | SC | |
| WHITE'S USED CARS | SC | |
| WHOLESALE AUTO | SC | |
| WHOLESALE CARS & TRUCKS | SC | |
| WILSON ENTERPRISES | SC | |
| WILSON MOTOR COMPANY OF GREENWOOD LLC | SC | |
| WILSON WHOLESALE | SC | |
| WORLD AUTO | SC | |
| WRIGHT CHOICE AUTO SALES LLC | SC | |
| WRIGHT CHOICE AUTOMOTIVE | SC | |
| YARGER BROS.  INC DBA PAYLESS CAR SALES AND PAYLESS CAR SALES OF ANDERSON | SC | |
| YAZ MOTORS LLC | SC | |
| ZOE AUTO MART | SC | |
| | **SC Total** | **0.93%** |
| AMERICAN MOTOR AUTO SALES | SD | |
| AUTO CONNECTION OF THE BLACK HILLS  INC. | SD | |
| AUTO CONNECTION RENTALS | SD | |
| AUTO VENUE  LLC. | SD | |
| AUTO WORLD | SD | |
| BUCKHORN MOTORS | SD | |
| BUCKHORN MOTORS | SD | |
| CARS NOW  INC. | SD | |
| CD SALES | SD | |
| CREDIT EXPRESS AUTOS  INC. | SD | |
| DAKOTA MOTORS | SD | |
| DELLS AUTO  INC. | SD | |
| DOPPENBERG SALES & SERVICE | SD | |
| EMPIRE AUTO BROKERS  INC. | SD | |
| EXECUTIVE TOUCH  LLC | SD | |
| EXPRESS AUTO | SD | |
| FRESH START CREDIT SALES  LLC | SD | |
| GREAT PLAINS RV'S  INC. | SD | |
| HOFER'S USED CARS  LLC | SD | |
| HOLLAND BROTHERS AUTO CENTER OF BRITTON | SD | |
| J & L AUTO | SD | |
| JT ELITE AUTO AND SPORTS | SD | |
| KARST CAR CARE | SD | |
| KEY AUTO SALES  INC | SD | |
| L & L AUTO LLC | SD | |

| | | |
|---|---|---|
| L & P MOTORS | SD | |
| LAKEVIEW AUTO | SD | |
| LARRY AUTO SALES | SD | |
| LOMBARDY STREET MOTORS | SD | |
| MAMOLA MOTORS | SD | |
| MAUI MOTORS | SD | |
| MAVERICK ENTERPRISES | SD | |
| MOBILITY SALES AND RENTAL INC. | SD | |
| NORTHLAND AUTO CENTER  INC. | SD | |
| OLD SCHOOL CYCLE WORKS OF BROOKINGS | SD | |
| PADGETT SALES | SD | |
| PLATINUM CAR BROKERS L.L.C. | SD | |
| PREMIER MOTORCARS | SD | |
| RATH AUTO SALES | SD | |
| REGGIES AUTO RANCH | SD | |
| ROBINSON MOTORS | SD | |
| ROSEBUD MOTORS  LLC. | SD | |
| SELLER'S AUTO MALL | SD | |
| SIMBA AUTO SALES | SD | |
| SINNER AUTO | SD | |
| SISSETON AUTO SALES | SD | |
| SPECIALTY AUTO | SD | |
| TEAM AUTO SALES  INC. | SD | |
| TEDS SERVICE | SD | |
| TESCH AUTO | SD | |
| TRUCKS INC | SD | |
| VICTORY MOTORS | SD | |
| WASLAND AUTO | SD | |
| WESTSIDE WHEELS | SD | |
| WHEEL CITY MOTORS  INC. | SD | |
| WILLIAMS AUTO | SD | |
| WILSON'S MOTOR MART | SD | |
| XL MOTORS INC. | SD | |
| ZAK AUTO SALES | SD | |
| | **SD Total** | **0.13%** |
| 21ST CENTURY AUTO SALES | TN | |
| 31 W. AUTO BROKERS INC. | TN | |
| 412 AUTO SALES | TN | |
| 901 MOTORSPORTS | TN | |
| A & J AUTO | TN | |
| A 1 AUTO SALES | TN | |
| A C AUTO SALES | TN | |
| A TO Z AUTO SALES | TN | |
| A-1 SALES | TN | |
| ACCESS AUTO SALES | TN | |
| ACE SPORTS & IMPORTS  INC. | TN | |
| ADVANCE MOTORS | TN | |
| AEDC AUTO VILLAGE | TN | |
| AFRICA MOTORS THYWILL | TN | |
| A-KAY MOTORS  INC. | TN | |
| ALFA AUTO SALES INC | TN | |
| ALLSTAR MOTORS  LLC. | TN | |
| ALMOST COMPLETE AUTO SALES | TN | |
| AMERICAN ALTERNATOR & BATTERY | TN | |
| AMERICAN CYCLES | TN | |
| AMERICAN TRUCK AND VAN | TN | |
| AMERICAN WHOLESALE | TN | |
| ANYTHING  ON WHEELS  INC. | TN | |
| APPROVED AUTO SALES  INC. AKA APPROVED AUTO SALES INC. | TN | |
| AUTO ADVANTAGE OF HENDERSONVILLE  L.L.C. | TN | |
| AUTO EXCELLENCE | TN | |
| AUTO LATINO  INC. | TN | |
| AUTO MAXX  INC. | TN | |
| AUTO OUTLET  INC. | TN | |
| AUTO SOURCE OF MURFREESBORO  LLC | TN | |
| AUTO TREND RENTAL  INC. | TN | |

| | | |
|---|---|---|
| AUTO TREND WHOLESALE | TN | |
| AUTO TRUCK & EQUIPMENT SALES & SERVICE | TN | |
| AUTO TUNE SERVICE AND SALES | TN | |
| AUTO WORLD LLC | TN | |
| AUTOSMART CAR SALES OF COOKEVILLE  LLC | TN | |
| AUTOFORUM  LLC | TN | |
| AUTOMAX OF CHATTANOOGA | TN | |
| AUTOMOTION  INC. | TN | |
| AUTOMOTIVE DESIGN | TN | |
| AUTOVILLE  INC | TN | |
| AUTOWISE CAR SALES  LLC | TN | |
| B & G AUTO | TN | |
| B & G AUTO SALE INC | TN | |
| B & L AUTO SALES  LLC | TN | |
| B & W AUTO SALES  INC. | TN | |
| BAIZE MOTORS | TN | |
| BARNES MOTOR CO  LLC | TN | |
| BATTLE GROUND MOTOR CO. INC. | TN | |
| BEST AUTO SALES INC | TN | |
| BEST DEAL MOTORS | TN | |
| BEST MOTORS  INC. | TN | |
| BEST USED TRUCKS OF TN | TN | |
| BIG TIME AUTO SALES LLC | TN | |
| BILL'S WHEELS | TN | |
| BLUFF VIEW AUTO BROKERS  LLC | TN | |
| BM AUTO SALES  LLC | TN | |
| BOB'S 231 CAR SALES #1 | TN | |
| BOLTON AUTO SALES | TN | |
| BOYZO AUTO SALES | TN | |
| BRENTWOOD AUTO SALES  INC. | TN | |
| BRENTWOOD MOTOR SALES  INC. | TN | |
| BREWSTER'S TOUCH OF CLASS AND BREWSTER'S TOUCH OF CLASS AUTO SALES | TN | |
| BROAD STREET MOTORS | TN | |
| BROADWAY MOTORS  LLC. | TN | |
| BROWN'S USED CARS | TN | |
| BRUMFIELD'S AUTO SALES | TN | |
| BUDDY'S AUTO SALES | TN | |
| BUD'S AUTO SALES | TN | |
| BUD'S PIT STOP MOTOR COMPANY  LLC | TN | |
| BULLDOG MOTOR CORP. | TN | |
| Burnetts Automotive  Inc. | TN | |
| BUY RIGHT AUTO SALES | TN | |
| C & D AUTO SALES | TN | |
| C & K MOTORS & RENTALS  INC. | TN | |
| C & M AUTO SALES | TN | |
| C & M SALES | TN | |
| C.R. CARS | TN | |
| CAPITAL MOTORS | TN | |
| CAR CORNER | TN | |
| CAR ONE  INC. | TN | |
| CAR-CENTER | TN | |
| CAR-CENTER | TN | |
| CARL'S AUTO | TN | |
| CARS & MORE LLC | TN | |
| CARS BY CHOICE  INC. | TN | |
| CARS CARS CARS | TN | |
| CARS FOR LESS | TN | |
| CARS UNDER $3000 & MORE | TN | |
| CASH AUTO SALES | TN | |
| CATALINA AUTO SALES  INC. | TN | |
| CEDAR EXPORTS AUTO SALES  INC | TN | |
| CERTIFIED AUTO MART  INC. | TN | |
| CERTIFIED AUTO SALES | TN | |
| CHAPARRAL USED CARS OF GREENEVILLE | TN | |
| CHARLESTON AUTO SALES | TN | |
| CHARLIES AUTO MART | TN | |

| | | |
|---|---|---|
| CHARLOTTE IMPORTS  INC. | TN | |
| CHIPMAN AUTOMOTIVE GROUP  INC. DBA PAYLESS CAR SALES | TN | |
| CITY MOTOR SALES | TN | |
| CLASSIC AUTO  TRUCK AND RV SALES  L.L.C. | TN | |
| CLINTON MOTOR COMPANY  LLC | TN | |
| COBLE COUNTRY AUTO SALES | TN | |
| COFER'S TIRE & AUTO | TN | |
| COLLEGE MOTORS AND COLLEGE MOTORS II | TN | |
| COLONIAL HEIGHTS AUTOMOTIVE  LLC | TN | |
| COMPLETE AUTO REPAIR & AUTO SALES | TN | |
| COUNTRY CARS | TN | |
| CRAWLEY MOTORS | TN | |
| CT CYCLES | TN | |
| CYCLE MAX INC. | TN | |
| D & N AUTOMOTIVE | TN | |
| D & S AUTO SALES  LLC | TN | |
| D.R. POWELL AUTOMOTIVE  LLC. | TN | |
| DANIEL'S MOTOR CARS  INC. | TN | |
| DAVE'S AUTO SALES & REPAIR  INC | TN | |
| DAVE'S WELDING REPAIR AND AUTO SALES | TN | |
| DEACTIVATED - HALLS AUTO & BIKE SALES | TN | |
| DEALS ON WHEELS | TN | |
| DEE'S AUTO SALES | TN | |
| DOUBLE L AUTO SALES LLC | TN | |
| DOUBLE WHOLESALE AUTO SALE | TN | |
| DRIGGERS  INC. | TN | |
| DRIGGERS AUTO | TN | |
| DUKE'S AUTO SALES | TN | |
| E & S AUTO SALES & REPAIR  INC. AND E & S AUTO SALES | TN | |
| E AUTO SALES | TN | |
| E B MOTORS | TN | |
| EAGLE AUTOMOTIVE GROUP  INC | TN | |
| EAST SIDE SCOOTERS | TN | |
| EAST TENNESSEE AUTO BROKERS | TN | |
| EAST TN AUTO WORKS | TN | |
| EATON AUTO SALES | TN | |
| EDGEFIELD MOTORS | TN | |
| EL GATO USED CARS | TN | |
| ELITE AUTOMOTIVE | TN | |
| ELITE AUTOS  LLC | TN | |
| ELITE MOTORCARS | TN | |
| ELVIS'S AUTOS L.L.C. | TN | |
| ENCORE AUTOMOTIVE | TN | |
| ENOCH'S AUTO SALES | TN | |
| ESTILL AUTO SALES & RENTAL | TN | |
| EVERYBODYS APPROVED AUTO SALES LLC | TN | |
| EXECUTIVE AUTO SALES  LLC | TN | |
| EXPORT AUTO SALES INC. | TN | |
| EXPRESS AUTO | TN | |
| EXPRESS ENTERPRISES INC | TN | |
| EXTREME AUTO SALES | TN | |
| EXTREME POWERSPORTS  L.L.C. | TN | |
| EZ USED CARS  LLC | TN | |
| F & F IMPLEMENT & AUTO SALES | TN | |
| FARR MOTOR COMPANY  INC. | TN | |
| FAULKNER AUTO SALES LLC | TN | |
| FIRST MONEY FINANCIAL SERVICES  INCORPORATED | TN | |
| FIVE STAR MOTORS | TN | |
| FLAG CITY MOTORS | TN | |
| FOUR SEASONS AUTO SALES | TN | |
| FREEMAN AUTO SALES  INC. | TN | |
| FRIEND'S AUTO SALES | TN | |
| FUTRELL'S | TN | |
| G & M AUTO SALES | TN | |
| G & S MOTORS & RENTALS | TN | |
| G.T. AUTO SALES  INC. AKA G T AUTO SALES  INC. | TN | |

| | | |
|---|---|---|
| GARRETT'S AUTO SALES | TN | |
| GATEWAY MAZDA | TN | |
| GEORGETOWN AUTO EXCHANGE | TN | |
| GET UP & GO AUTO SALES | TN | |
| GLEN'S AUTO MART L.L.C. | TN | |
| GLOBAL AUTOMOTIVE  LLC. AKA GLOBAL AUTOMOTIVE  LLC | TN | |
| GOOD BUY AUTO DEALERS INC. | TN | |
| GOODFELLOWS AUTO SALES  LLC | TN | |
| GOODNEWS AUTO  INC. | TN | |
| GOODNEWS AUTO CENTER | TN | |
| GORDONSVILLE MOTOR CO. | TN | |
| GRADY KERR MOTORS | TN | |
| GREENWAY AUTO SALES II | TN | |
| GRIFFY MOTOR COMPANY LLC | TN | |
| H & H AUTO MART | TN | |
| H & H AUTO SALES | TN | |
| HALLELUJAH AUTO SALES  LLC AKA HALLELUJAH AUTO SALES LLC | TN | |
| HALLMARK MOTORS | TN | |
| HANNAH AUTOMOTIVE  LLC | TN | |
| HARRIS AUTO SALES | TN | |
| HAWKS USED CARS | TN | |
| HAY PERFORMANCE LLC | TN | |
| HAYES HIGHLINE IMPORTS & DOMESTICS  INC. | TN | |
| HEAVEN SENT CARS  LLC | TN | |
| HENSLEY'S USED CARS  LLC. | TN | |
| HERITAGE AUTOMOTIVES INC. | TN | |
| HERRON AUTO SALES | TN | |
| HIGHLAND MOTORS OF LOUDON COUNTY  TENNESSEE  INC. | TN | |
| HIGHLINE AUTOS INC. | TN | |
| Highway 64 Car and Truck Sales  Inc. | TN | |
| HILLCREST AUTO SALES | TN | |
| HODGE AUTO MART | TN | |
| HODGES BROTHERS AUTO SALES | TN | |
| HOLLYWOOD AUTO SALES | TN | |
| HOPPER AUTO BROKERS | TN | |
| HOPPERS AUTO MART | TN | |
| HOT ROD AUTO SALES | TN | |
| HOWARD'S AUTO SALES | TN | |
| HOWELL'S AUTO SALES | TN | |
| HUGH RUSSELL MOTORS | TN | |
| HWY 412 AUTO SALES | TN | |
| IDEAL MOTORS | TN | |
| IKE'S CARS | TN | |
| IMPORT AUTO SALES CORPORATION | TN | |
| INDIAN LAKE AUTOS INC. | TN | |
| INTERSTATE MOTOR CO. | TN | |
| ISLANDER AUTO SALES | TN | |
| J & B AUTO SALES | TN | |
| J & K DEPENDABLE MOTORS  INC. | TN | |
| J & L AUTO SALES | TN | |
| J & M AUTO SALES | TN | |
| J.C. MOTORCARS INC | TN | |
| JACKSON'S SERVICE CENTER & SALES  LLC AKA JACKSONS SERVICE CENTER & SALES  LLC | TN | |
| JDS AUTO BROKERS | TN | |
| JEFF PARROTT AUTOMOTIVE | TN | |
| JEFF'S AUTO TRANSPORT  INC. | TN | |
| JEREMY'S CAR CORRAL | TN | |
| JERRY'S AUTO SALES | TN | |
| JIMMY MOORE LEASING  INC. | TN | |
| JIM'S AUTO SALES | TN | |
| JOE HILL'S AUTORAMA | TN | |
| JOHNNY'S AUTO SALES | TN | |
| JOHNSON AUTO SALES | TN | |
| JORDAN AUTO SALES | TN | |
| JOSH ELLIS MOTORCAR COMPANY | TN | |
| JOY AUTO RENTAL | TN | |

| | | |
|---|---|---|
| K' JAYS AUTO SPORTS INC. | TN | |
| K&R AUTOPLEX LLC | TN | |
| KEN LAVENDER MOTORS | TN | |
| KERR MOTOR COMPANY | TN | |
| KINGDOM KARS | TN | |
| KITCHINGS CARS | TN | |
| KITZMILLER MOTORS  INC. DBA THRIFTY CAR SALES | TN | |
| KNOX USED CARS | TN | |
| L & G Sales and Service | TN | |
| L&L AUTO SALES  INC. | TN | |
| LA PASADITA AUTO SALES | TN | |
| LAFAYETTE MOTORS  INC. | TN | |
| LANE MOTORS | TN | |
| LEGACY AUTO SALES  LLC | TN | |
| LEONARD MOTORS LLC | TN | |
| LET'S MAKE A DEAL AUTO SALES | TN | |
| LEXINGTON AUTO MART | TN | |
| LIGHTHOUSE AUTO MART | TN | |
| LILES MOTORS  L.L.C. | TN | |
| LINK'S AUTO MART | TN | |
| LOOK AUTO SALES INC | TN | |
| LOW BOOK AUTO SALES SERVICE & REPAIR INC | TN | |
| M & K MOTORS | TN | |
| M & M AUTO SALES  INC. AKA M & M AUTO SALES  INC | TN | |
| MAIN STREET MOTORS INC | TN | |
| MALCO MOTOR SPORTS  INC. | TN | |
| MALIBU MOTOR COMPANY | TN | |
| Manna Motors | TN | |
| MATCO EZ RIDE AUTO BANK | TN | |
| MATRANGA FORE AUTOWORLD | TN | |
| MAYBERRY DETAIL & AUTO SALES | TN | |
| MC AUTO SALE  INC. | TN | |
| MCCLERKIN MOTORS | TN | |
| MCDOWELL MOTOR CO  INC | TN | |
| MEADE'S AUTO EXCHANGE  LLC | TN | |
| MEMPHIS SPORTS & IMPORTS  LLC. | TN | |
| METRO CAR SALES | TN | |
| METRO TRUCK SALES | TN | |
| MF MOTORS  LLC | TN | |
| MID SOUTH MOTORS LLC | TN | |
| MID SOUTH TRUCKS | TN | |
| MIDDLE TENNESSEE MOTOR CAR | TN | |
| MIDTNAUTOS.COM INC. | TN | |
| MID-TOWN AUTO SALES | TN | |
| MID-TOWN MOTOR CARS | TN | |
| MIKE BROOKS CAR WORLD | TN | |
| MILES AUTOSPA  LLC | TN | |
| MILLER AUTO SALES | TN | |
| MJ AUTO SALES & DETAILING LLC | TN | |
| MONTEMAYOR ENTERPRISES | TN | |
| MONTY'S MOTORCYCLES | TN | |
| MORRIS MOTOR COMPANY | TN | |
| MO'S AUTO SALES | TN | |
| MOSLEY MOTOR COMPANY | TN | |
| MOTOR CARS INTERNATIONAL INC | TN | |
| MOTORSPORTS UC  INC. | TN | |
| MR IMPORT AUTO SALES | TN | |
| MR. COOL AUTOMOTIVE AC SERVICE | TN | |
| MR. T'S AUTO DETAIL & SALES  INC. | TN | |
| MURFREESBORO AUTO OUTLET  INC. | TN | |
| N & F MOTORS #2 | TN | |
| NASH'S WORLD WIDE AUTO SALES INC. | TN | |
| NASHVILLE AUTO SALES INC | TN | |
| NASHVILLE MOTOR SPORTS  LLC | TN | |
| NEAL'S KAR KARE & AUTO SALES | TN | |
| NELSON AUTOPLEX | TN | |

| | | |
|---|---|---|
| NEW WORLD CAR RENTAL  LLC | TN | |
| NIX AUTO SALES | TN | |
| NOTCHEY CREEK MOTORS | TN | |
| NOTEABLE AUTO & TRUCK SALES  LLC | TN | |
| OLD MCDONALD  INC. AKA OLD MCDONALD'S INC. | TN | |
| ON TIME AUTO SALES | TN | |
| ONE STOP AUTOMOTIVE | TN | |
| OOLTEWAH AUTO BROKERS  LLC | TN | |
| OPTION AUTO SALES | TN | |
| ORANTES AUTO SALES | TN | |
| OWL'S AUTO REPAIR | TN | |
| PANCHO'S USED CARS  LLC | TN | |
| PARKER'S AUTO SALES | TN | |
| PATE'S AUTO SALES LLC | TN | |
| PATRIOT MOTORS WEST  INC. | TN | |
| PAY LESS AUTO SALES INCORPORATED | TN | |
| PEDRO'S AUTO SALES | TN | |
| PERKINS AUTO SALES | TN | |
| PERRY'S AUTO SALES | TN | |
| PHASE ONE AUTO SALES  INC. | TN | |
| PIERCE AUTO SALES | TN | |
| PINNACLE AUTOMOTIVE | TN | |
| PINNACLE AUTOMOTIVE II | TN | |
| PJ'S AUTO SALES | TN | |
| PLANT'S AUTO | TN | |
| PORTLAND AUTO SALES & SERVICE | TN | |
| POSTON MOTORS  INC | TN | |
| PRANCING HORSE MOTOR CARS L.L.C. | TN | |
| PREMIER AUTO SALES LLC | TN | |
| PREMIERE AUTOMOTIVE | TN | |
| PRICE (JERRY) MOTORS | TN | |
| PRO SPORT MOTOR CO | TN | |
| QUALITY AUTO SALES | TN | |
| QUICK & WISER AUTO SALES  LLC | TN | |
| R & J AUTO SALES & BROKERAGE | TN | |
| R & K USED AUTO SALES | TN | |
| R & R SALES | TN | |
| R.M.C. AUTO SALES | TN | |
| R/T AUTO SALES | TN | |
| RANDY'S AUTO SALES | TN | |
| RAY VILES IMPORTS | TN | |
| RAY VILES USED CARS | TN | |
| REAL DEAL MOTORS  INC. | TN | |
| REALISTIC AUTO PLEX | TN | |
| REALITY AUTO SALES  INC. | TN | |
| RENT TO OWN CARS OF CHATTANOOGA | TN | |
| RENT-TO-OWN AUTOS | TN | |
| RICE AUTO SALES | TN | |
| RICK BAILES AUTOMOTIVE LLC | TN | |
| RICK JAMES CLASSIC TRUCK  AUTO & RV SALES  LLC | TN | |
| RIDGEWAY SERVICE CENTER | TN | |
| RILEY'S AUTO SALES | TN | |
| ROBARDS XPRESS | TN | |
| ROBINSON AUTO SALES | TN | |
| ROGERS USED CARS | TN | |
| ROLLINS AUTO & DETAIL INC | TN | |
| ROLLINS MOTORS & AUTO DETAIL AND ROLLINS MOTORS & DETAIL | TN | |
| RONNIE WILLIAMS CHEVROLET & PONTIAC | TN | |
| ROUND-UP TRUCK SALES  INC. | TN | |
| RUIZ AUTO SALES | TN | |
| S & D AUTO SALES | TN | |
| S & O  MOTORS | TN | |
| S & S MOTORSPORTS  INC. | TN | |
| S & W AUTO SALES  INC. | TN | |
| SAINT GEORGE AUTO SALES | TN | |
| SAM'S MOTORS | TN | |

| | | |
|---|---|---|
| SAN GEORGE AUTO SALES | TN | |
| SCHAEFFER MOTOR COMPANY  INC. | TN | |
| SCHUITEN AUTOMOTIVE | TN | |
| SCOTT'S RENT A CAR  INC. | TN | |
| SELECT AUTOMOTIVE GROUP | TN | |
| SELECT MOTOR | TN | |
| SEXTON MOTORS | TN | |
| SHIPPLETT'S WHOLESALE AUTO | TN | |
| SHOWCASE CARS | TN | |
| SMALL FAST AND FOREIGN | TN | |
| SMART CHOICE AUTO "LLC" | TN | |
| SNIPES AUTO SALES | TN | |
| SOUTHEAST AUTO BROKERS | TN | |
| SOUTHEAST AUTOMOTIVE & TIRE | TN | |
| SOUTHEASTERN AUTO SALES  LLC | TN | |
| SOUTHERN FLEET LIQUIDATORS  LLC | TN | |
| SPARTA TRAILER WORLD  INC. | TN | |
| SPEED AUTO SALES & REPAIR | TN | |
| SPRING STREET MOTOR COMPANY | TN | |
| Springer's Automotive | TN | |
| STAR ONE MOTORS  LLC | TN | |
| STATE LINE AUTO SALES | TN | |
| STREET CARS AUTOMOTIVE GROUP LLC | TN | |
| SUNDOWN AUTO SALES  INC. | TN | |
| SUPER AUTO SALES | TN | |
| SUPER DEAL AUTO SALES | TN | |
| SUPERIOR AUTO | TN | |
| SWEENEY'S AUTO SALES | TN | |
| T & B AUTO SALES | TN | |
| T AND N AUTO SALES | TN | |
| T BOND AUTO SALES | TN | |
| T.S.U AUTO SALE INC. | TN | |
| TALLENT'S AUTO SALES | TN | |
| TALO MOTORS | TN | |
| TATE MOTORS | TN | |
| TENISON WHOLESALE | TN | |
| TENNESSEE MOBILITY  INC. | TN | |
| TENNESSEE MOTORS | TN | |
| THE AUTO CENTER | TN | |
| THE BARGAIN LOT INC. | TN | |
| THE CAR CENTER | TN | |
| THE CAR PLACE & NASCAR AUTO SALES | TN | |
| THE CAR SHOP | TN | |
| THE CHOICE AUTO SALES  LLC | TN | |
| THE PEOPLE'S CHOICE AUTO SALES  LLC. | TN | |
| THE PRICE IS RIGHT | TN | |
| THE RITE CAR | TN | |
| THE TOY STORE AUTO SALES  INC. | TN | |
| THOMAS AUTO CENTER | TN | |
| THOMAS AUTO SALES | TN | |
| TINKER'S AUTO FINDERS | TN | |
| TITAN AUTO SALES  LLC | TN | |
| TNT AUTO SALES | TN | |
| TODD'S TOYS | TN | |
| TOM HANKS MOTORS  LLC | TN | |
| TOMMY GRAVES AUTO CENTER | TN | |
| TOM'S OUTDOOR SUPERSTORE | TN | |
| TONY MELHORN MOTORS  INC. | TN | |
| TOWN SQUARE AUTO | TN | |
| TOWN SQUARE AUTO | TN | |
| TRADEMARK CAR COMPANY  LLC | TN | |
| TRENTON AUTO SALES & SERVICE CENTER | TN | |
| TRIANGLE MOTORS  INC. | TN | |
| TRI-COUNTY MOTORS  INC. | TN | |
| TRIPLE H MOTORS | TN | |
| TRUCK LIQUIDATORS | TN | |

| | | |
|---|---|---|
| TRUST AUTO SALES | TN | |
| TSU AUTO SALE INC | TN | |
| TWO RIVERS USED CAR STORE | TN | |
| U - DRIVE AUTO | TN | |
| U - SAVE AUTO SALES | TN | |
| U RIDE AUTO LLC | TN | |
| U.S. AUTO OF NASHVILLE  INC | TN | |
| ULTIMATE MOTORS OF FRANKLIN | TN | |
| US MOTORS | TN | |
| V & R AUTO SALES | TN | |
| V.R.P. MOTORS | TN | |
| VALLEY AUTO SALES | TN | |
| VICTORY AUTO SALES | TN | |
| VIRTUAL AUTOMOTIVE LLC | TN | |
| VOL MOTORS  INC. | TN | |
| WADE & DUKES AUTOMOTIVE CENTER AND WADE & DUKES USED CARS | TN | |
| WANDA'S AUTO SALES | TN | |
| WARREN AND ASSOCIATES AUTO SALES  INC. | TN | |
| WEST END AUTO SALES | TN | |
| WEST MAIN AUTO SALES | TN | |
| WHEELS AND DEALS INC. | TN | |
| WHEELS UNLIMITED | TN | |
| WHEELS WEST AUTO SALES  INC. | TN | |
| WHITEWATER AUTO SALES | TN | |
| WHOLESALE AUTOBROKERS.COM | TN | |
| WHOLESALE MOTORS | TN | |
| WHOLESALE MOTORSPORTS | TN | |
| WILMOTH AUTO SALES | TN | |
| WISE BUY AUTO  LLC | TN | |
| WOOD MOTOR COMPANY  INC. | TN | |
| WOODS AUTO CENTER  LLC | TN | |
| WORLD CLASS AUTOMART | TN | |
| WRIGHT WAY USED CARS | TN | |
| XCLUSIVE AUTO SALES | TN | |
| | **TN Total** | **1.32%** |
| #1 CAR SALES | TX | |
| $5K CAR KING  LLC | TX | |
| 1 STOP | TX | |
| 1 STOP RENTALS | TX | |
| 2 & 1 AUTO SALE | TX | |
| 2MJ AUTOS | TX | |
| 2R AUTO RANCH | TX | |
| 3:20 AUTO SALES & FINANCE | TX | |
| 320AUTO.COM LLC | TX | |
| 34TH AUTOS | TX | |
| 35 SOUTH AUTO MOTORS | TX | |
| 360 MOTORS | TX | |
| 380 TRUCK & EQUIPMENT | TX | |
| 3B AUTO SALES | TX | |
| 3H AUTO SALES | TX | |
| 410 Motors  LLC | TX | |
| 4-M AUTO GROUP | TX | |
| 5 STAR AUTO PLEX | TX | |
| 5 STAR MOTOR COMPANY | TX | |
| 512 CARS | TX | |
| 74 AUTO LIQUIDATORS  INC. | TX | |
| 77 MOTORS | TX | |
| 7-C MOTORS | TX | |
| 820 AUTO SALES 1 | TX | |
| 87 AUTO SALES | TX | |
| A & B IMPORT ENTERPRISES | TX | |
| A & F AUTO SALES | TX | |
| A & K MOTOR CO. | TX | |
| A & M POWER CARS INC | TX | |
| A & N IMPORT AUTO | TX | |
| A & P AUTO SALES | TX | |

| | | |
|---|---|---|
| A & P MOTORS | TX | |
| A & R AUTO SALES | TX | |
| A & Z REPAIR SERVICE  INC AKA A & Z REPAIR SERVICE  INC. | TX | |
| A C MOTORS | TX | |
| A CARS 4-U | TX | |
| A G EQUIPMENT | TX | |
| A PLUS MOTORS | TX | |
| A&E AUTO GROUP  LLC | TX | |
| A&H MOTORS  INC. | TX | |
| A.C. WHEELS ON CREDIT | TX | |
| A.N. AUTO SALES  INC. | TX | |
| A.S.A.P. AUTO SALES | TX | |
| A+ AUTOS | TX | |
| AA AUTO SALES | TX | |
| AAA AUTOS | TX | |
| AAA CARS.COM | TX | |
| AARDVARK AUTOS | TX | |
| AARONS AUTOS | TX | |
| A-AUTO BUYERS | TX | |
| AB MOTORS  INC | TX | |
| ABC AUTO SALES & SERVICE | TX | |
| ABC GLOBAL LLC | TX | |
| ABCARZ.COM | TX | |
| ABCD AUTOS  INC. | TX | |
| ABOVE ALL AFFORDABLE AUTOS | TX | |
| ABUGARADE & SONS | TX | |
| ABY'S AUTO SALES | TX | |
| AC SALES | TX | |
| ACCENT CARS | TX | |
| ACCESS CARS  INC | TX | |
| ACE CAR SALES | TX | |
| ACE MOTORS GROUP LLC AKA ACE MOTOR GROUP LLC | TX | |
| ACM MOTORS | TX | |
| ACOSTA AUTO SERVICE | TX | |
| ACTION MOTORS | TX | |
| ADAM MOTORS INC. | TX | |
| ADAM'S AUTO MART | TX | |
| ADAMS AUTO SALES | TX | |
| ADVANTAGE AUTO SALES & SERVICES | TX | |
| AFFORDABLE AUTO SALES | TX | |
| AFFORDABLE AUTOPLEX | TX | |
| AFFORDABLE CYCLES | TX | |
| AFR AUTO SALES | TX | |
| AGGIELAND QUALITY PREOWNED | TX | |
| AGUILAR'S AUTO SALES | TX | |
| AIM MOTOR | TX | |
| AJ'S AUTO SALES AND REPAIR SHOP | TX | |
| AL AUTO SALES | TX | |
| ALAMO AUTO PARTS & AUTO SALES | TX | |
| ALAMO CITY AUTOPLEX | TX | |
| ALBA AUTO SALES | TX | |
| ALDANA'S AUTO SALES | TX | |
| ALEX AUTOS & TRUCKS | TX | |
| ALEX MOTORS | TX | |
| ALFARO AUTO BROKERS | TX | |
| ALL AMERICAN MOTORPLEX LP | TX | |
| ALLENS FUN CENTER | TX | |
| ALLIANCE AUTO SALES | TX | |
| ALLIANCE MOTORS | TX | |
| ALLIED ENTERPRISES | TX | |
| ALLIED FINANCIAL | TX | |
| ALLSTATE.CAM AUTO SALES  LLC | TX | |
| ALMAZAN AUTO SALES | TX | |
| ALONSO AUTO SALES #2 | TX | |
| ALONZO'S TOYS FOR TRUCKS | TX | |
| ALPHA MOTOR COMPANY | TX | |

| | | |
|---|---|---|
| ALSHURAFA MOTORS | TX | |
| ALTIMATE AUTO SALE | TX | |
| AM AUTO SALES | TX | |
| AMADO'S AUTO SALES | TX | |
| AMARILLO AUTO GALLERY  L.P. | TX | |
| AMARILLO WHEELS.COM | TX | |
| Amazing Auto Sales | TX | |
| AMC MOTOR SALES | TX | |
| AMERICAN AUTO COMPANY | TX | |
| AMERICAN AUTO SALES | TX | |
| AMERICAN AUTO SALES | TX | |
| AMERICAN AUTO TECH | TX | |
| AMERICAN IMPORTS | TX | |
| AMERICAN INVEST CO | TX | |
| AMERICAN KAWASAKI OF GARLAND  INC. | TX | |
| AMERICA'S AUTO CHOICE | TX | |
| AMIGO'S AUTO SALES | TX | |
| AMIGOS AUTO SALES & SERVICES | TX | |
| AMMA AUTO  L.L.C. | TX | |
| ANDREW'S AUTO SALES | TX | |
| ANDY GARCIA AUTO SALES | TX | |
| ANGEL'S AUTO SALES | TX | |
| ANTONIO TRUCKS GROUP | TX | |
| ANYTHING ON WHEELS | TX | |
| APG  AUTOMOTIVE PROFESSIONAL GROUP MARKETING INC. | TX | |
| APOLLO ENTERPRISES | TX | |
| AQUA POWER SPORT | TX | |
| ARBOR AUTO SALES | TX | |
| ARGUETA'S MOTORS | TX | |
| ARIES AUTO SALES | TX | |
| ARKADIA AUTO SALES | TX | |
| ARLLI AUTO SALES | TX | |
| ARRIBA AUTO SALES | TX | |
| ARROW DISCOUNT AUTO | TX | |
| ARTHUR EDWARDS MOTORS | TX | |
| ASAS MOTORS | TX | |
| ASTRO AUTO SALES | TX | |
| ATCO TRADING CO. | TX | |
| ATHERTON MOTOR COMPANY | TX | |
| ATLANTIC MOTORS | TX | |
| ATS AUTO BROKERAGE  INC. | TX | |
| ATTA ENTERPRISE | TX | |
| AUCTION IMPORTS II LLC | TX | |
| AUCTION IMPORTS LLC | TX | |
| AUSTIN AUTO ASSISTANCE LTD | TX | |
| AUSTIN EXPO CARS | TX | |
| AUTO ACCEPTANCE OF PLAINVIEW | TX | |
| AUTO AVANZ MOTORS | TX | |
| AUTO AVENUE  INC. | TX | |
| AUTO BROKER | TX | |
| AUTO BUENO | TX | |
| AUTO CABANA CORPORATION | TX | |
| AUTO CENTER CO. | TX | |
| AUTO CHAMPION | TX | |
| AUTO CHECK | TX | |
| AUTO CLASSICS | TX | |
| AUTO CONCEPT USA | TX | |
| Auto Connection | TX | |
| AUTO DEPOT MOTORS | TX | |
| AUTO EMPORIUM | TX | |
| AUTO EXECUTIVES | TX | |
| AUTO FARM | TX | |
| AUTO FINANCE | TX | |
| AUTO GRUP | TX | |
| AUTO LAND USA | TX | |
| AUTO LATIN  INC. | TX | |

| | | |
|---|---|---|
| AUTO LUXURY MOTORS INC | TX | |
| AUTO MARKET | TX | |
| AUTO MASTER | TX | |
| AUTO MORALES | TX | |
| AUTO MOTIVE SALES | TX | |
| AUTO NEEDS SUPERSTORE.COM  INC. | TX | |
| AUTO OUTLET | TX | |
| AUTO QUEST | TX | |
| AUTO REMARKETING | TX | |
| AUTO SALES MEZA | TX | |
| AUTO SALES OF NORTH TEXAS | TX | |
| AUTO SOURCE | TX | |
| AUTO SOURCE UNLIMITED | TX | |
| AUTO SPORT | TX | |
| AUTO SPORTS GROUP  LLC | TX | |
| AUTO STARZ | TX | |
| AUTO STATION  LLC | TX | |
| AUTO TECH BROKERS | TX | |
| AUTO TRUSTERS | TX | |
| AUTO UNIVERSE | TX | |
| AUTO WORLD | TX | |
| AUTOBAHN CAR RENTAL & SALES | TX | |
| AUTOBAHN CAR SALES | TX | |
| Autocats | TX | |
| AUTOMART CARS & TRUCKS | TX | |
| AUTOMAX | TX | |
| AUTOMAX | TX | |
| AUTOMOTIVE CHAMPIONS | TX | |
| AUTOPRO REMARKETING  INC. | TX | |
| AUTOS C & R | TX | |
| AUTOS GARCIA | TX | |
| AUTOS GUAJARDO  L.P. | TX | |
| AUTOS MARTINEZ EL PASO | TX | |
| AUTOS OASIS | TX | |
| AUTOS OLMOS | TX | |
| AUTOS TAKE LLC | TX | |
| AUTOS Y PARTES USADOS M & M | TX | |
| AUTOSENSE | TX | |
| AUTOSITE CENTER | TX | |
| AUTOWOOX INC. | TX | |
| AVILA ENTERPRISES | TX | |
| AVITIA AUTO MART INC | TX | |
| AVO AUTO SALES | TX | |
| AWESOME OFFROADERS | TX | |
| AZERI MOTORS | TX | |
| AZTECA AUTO CENTER | TX | |
| AZTECA AUTO SALES | TX | |
| B & B NORTH TEXAS INVESTMENTS  LLC | TX | |
| B & C AUTOS | TX | |
| B & O AUTO SALES | TX | |
| B & S AUTO SALES | TX | |
| B & T AUTO SALES | TX | |
| B. RILEY'S AUTO SALES | TX | |
| BADER AUTO SALES | TX | |
| BARATOS MOTORS | TX | |
| BARRERA MOTORS | TX | |
| BARRETT MOTORCARS | TX | |
| BARRETT MOTORSPORTS INC | TX | |
| BAY AREA AUTOS | TX | |
| BBI AUTO GROUP | TX | |
| BEAR AUTO GROUP  LLC | TX | |
| BECKMAN'S MOTOR COMPANY | TX | |
| BECKMANS MOTOR COMPANY  LLC | TX | |
| BELTWAY AUTO SALES  INC. | TX | |
| BENAVIDES AUTO SALES | TX | |
| BENCOMO'S AUTO SALES | TX | |

| | | |
|---|---|---|
| BERRY'S AUTO SALES | TX | |
| BEST AUTO | TX | |
| BEST BUY AUTO SALES | TX | |
| BEST BUY MOTORS  INC. | TX | |
| BEST CAR LOT | TX | |
| BEST CHOICE AUTO SALE | TX | |
| BEST CHOICE AUTO SALES | TX | |
| BEST DEAL AUTO SALES | TX | |
| BEST DEAL AUTO SALES | TX | |
| BEST G AUTO SALES  LLC. | TX | |
| BEST SELECT AUTO GROUP | TX | |
| BEST TEXAS AUTO SALES | TX | |
| BETANCOURT AUTO SALES | TX | |
| BETTER MOTORS | TX | |
| BIG ANDY'S CARS | TX | |
| BIG AUTO TRADER | TX | |
| BIG C AUTO SALES  LLC | TX | |
| BIG D AUTO | TX | |
| BIG D AUTO SALES | TX | |
| BIG D CARS & TRUCKS | TX | |
| BIG ED AUTO SALES | TX | |
| BIG H AUTO SALES  LTD. DBA PAYLESS CAR SALES | TX | |
| BIG MIKE'S AUTO CENTER | TX | |
| BIG TEX AUTO EXCHANGE | TX | |
| BIG TEXAS AUTO GROUP  A TEXAS LIMITED LIABILITY COMPANY & BIG TEXAS AUTO GROUP  A TEXAS LIMIT | TX | |
| Bikes For Bikers Cycle Sales | TX | |
| BILL'S CAR AND TRUCK SALES | TX | |
| BINCAS AUTO SALES | TX | |
| BINDER'S MARINE WORLD  INC. | TX | |
| BIZ AUTO | TX | |
| Blessed Autos | TX | |
| BLUE CHIP AUTO SALES | TX | |
| BLUE SKY AUTO SALES | TX | |
| B-N-L | TX | |
| BOB E BOB AUTO SALES | TX | |
| BOBBY LOCKHART MOTOR CO. | TX | |
| BOBBY'S MOTOR COMPANY | TX | |
| BOB'S AUTO SALES | TX | |
| BONANZA AUTO SALES | TX | |
| BOOMARANG MOTORS | TX | |
| BORDER AUTOMOTIVE TRADER | TX | |
| BORDER BUGGIE | TX | |
| BORIS KARLOT & DBA CENTRAL PARK MOTORS | TX | |
| BOXER AUTO SALES INC. | TX | |
| BR AUTO SALES | TX | |
| BRAVOS AUTO SALES | TX | |
| BRAZIL BRAZUCA AUTO SALES | TX | |
| BRAZORIA AUTO REMARKETERS | TX | |
| BRAZOS CYCLES AND ATVS | TX | |
| BRENLUCK AUTO SALES | TX | |
| BRIGITTES CONSIGNMENTS | TX | |
| BROCKWAY MOTORS INC. | TX | |
| BRONCO MIX CARS | TX | |
| BUDGET AUTO CENTER | TX | |
| BUDGET AUTO SALES | TX | |
| BULL FROG AUTO SALES | TX | |
| BUNA MOTOR COMPANY  L.L.C. | TX | |
| BURL'S USED CARS | TX | |
| BUY NOW AUTO SALES | TX | |
| BUY RITE AUTOS | TX | |
| BY JOY MOTORS | TX | |
| C & C CYCLE | TX | |
| C & J AUTO | TX | |
| C & L DETAIL | TX | |
| C & M USED CARS | TX | |
| C & P ENTERPRIZES | TX | |

| | | |
|---|---|---|
| C A MOTORS | TX | |
| C AND D AUTO SALES | TX | |
| C SMART | TX | |
| C&J MOTORS | TX | |
| C.M. COMPANY AUCTIONS  INC. | TX | |
| C.M.A.W. CREW MEADOWS | TX | |
| CALIFORNIA CONNECTION  INC. | TX | |
| CALIFORNIA KONNECTION | TX | |
| CAMPESTRE MOTORS | TX | |
| CAMPOS AUTO SALES | TX | |
| CAMPOS AUTO SALES | TX | |
| CAMYLLE AUTO SALES | TX | |
| CAR BOYS | TX | |
| CAR LINK | TX | |
| CAR MANIA | TX | |
| CAR MEX AUTO BROKERS | TX | |
| CAR MEX AUTO SALES | TX | |
| CAR ZONE AUTO SALES | TX | |
| CAR-A-VAN-AUTO  INC. | TX | |
| CARBUY MOTOR COMPANY | TX | |
| CARDOSA AUTO SALES | TX | |
| CARDOZA AUTO SALES | TX | |
| CARLOS AUTO SALES | TX | |
| CARLOS AUTO SALES | TX | |
| CARLOS AUTO SALES | TX | |
| CAR-MAN II | TX | |
| CARMART | TX | |
| CARONE LLC | TX | |
| CARPOINT-DFW | TX | |
| CARROLL EQUIPMENT COMPANY | TX | |
| CARS 4U- AUTO SALES | TX | |
| CAR'S ARE US | TX | |
| CARS DIRECT | TX | |
| CARS FOR LESS | TX | |
| CARS GALORE | TX | |
| CARS INC | TX | |
| CARS NOW INC | TX | |
| CARS ON THE GO | TX | |
| CARS TO GO | TX | |
| CARTEK ENTERPRISES | TX | |
| CARTOWN | TX | |
| CARTRADERS | TX | |
| Cartron | TX | |
| CASPERS USED CARS | TX | |
| CASS CLASSY CARS | TX | |
| CASTILLO AUTO SALES | TX | |
| CASTILLO AUTO SALES | TX | |
| CASTILLO AUTO SALES | TX | |
| CATALYST MOTORCARS  INC | TX | |
| CEDAR AUTO SALES | TX | |
| CEDAR CREEK AUTOPLEX | TX | |
| CEDROS AUTO EXPORT | TX | |
| CENTEX AUTO GROUP | TX | |
| CENTRAL TEXAS MOTORS | TX | |
| CENTRAL TEXAS POWER SPORTS | TX | |
| CENTURION MOTOR CARS | TX | |
| CENTURY MOTORS | TX | |
| CERTIFIED MOTOR CARS | TX | |
| CESAR'S AUTO SALES | TX | |
| CESAR'S MOTORS | TX | |
| CHAMPION AUTO SALES | TX | |
| CHAMPION INTERNATIONAL  LLC | TX | |
| CHAMPION MOTORS | TX | |
| CHAMPION SPORT MOTORS | TX | |
| CHAMPS AUTOPLEX | TX | |
| CHAPA AUTO SALES | TX | |

| | | |
|---|---|---|
| CHAPA AUTO SALES  LLC | TX | |
| CHAPARRAL MOTORS | TX | |
| CHASE AUTOHAUS | TX | |
| CHATO'S AUTO SALES | TX | |
| CHAVERO'S AUTO MART | TX | |
| CHIQUIS AUTO SALES | TX | |
| CHISHOLM AUTO AND TRUCK SALES | TX | |
| CHI-TEX AUTO | TX | |
| CHUCK AUTO SALES | TX | |
| CHURCH AUTO RETAILERS | TX | |
| CHUY'S AUTO SALES | TX | |
| CHUY'S AUTO SALES | TX | |
| CICO AUTO SALES AND PAYLESS CAR SALES | TX | |
| CITI AUTO SALES | TX | |
| CITICAR AUTO | TX | |
| CITY AUTO GROUP | TX | |
| CL AUTO SALES | TX | |
| CLASSIC AUTO RENTAL & SALES | TX | |
| CLASSIC MOTORS | TX | |
| CLAUDIO SALES | TX | |
| CLCARSELECT | TX | |
| CLK ENTERPRISES | TX | |
| CLYDESDALE MOTORS | TX | |
| CODY CHILDRESS AUTOS AND CYCLES | TX | |
| COFFMAN INDUSTRIES  INC. | TX | |
| COLCAR AUTO SALES | TX | |
| COLLIN COUNTY AUTO SALES LLC | TX | |
| COMMERCIAL FINANCE | TX | |
| COMPLETE RENTAL AND SERVICES  INC. | TX | |
| CONROE MOTORS INC. | TX | |
| CONTINENTAL MOTORS | TX | |
| COOK AUTO GROUP | TX | |
| COOK MOTORS LLC | TX | |
| CORNELIUS AUTO SALES | TX | |
| CORNERSTONE MOTOR COMPANY | TX | |
| CORNERSTONE MOTORCARS | TX | |
| CORTEZ MOTORS | TX | |
| COR-TIN  INC. | TX | |
| COUNTRYSIDE AUTO SALES | TX | |
| COUNTS MOTOR COMPANY | TX | |
| COURTESY AUTO EXPERTS | TX | |
| COWBOY'S AUTO SALES | TX | |
| COWBOYS MOTORS | TX | |
| CRESTVIEW ACCEPTANCE  LLC | TX | |
| CRICCHIO CARS  INC. | TX | |
| CROSSROADS AUTO SALES LLC | TX | |
| CROWN MOTORING | TX | |
| CRR AUTO SALES | TX | |
| CRUZER CREDIT | TX | |
| CUSHMAN MOTOR COMPANY | TX | |
| CW VEHICLE MANAGEMENT | TX | |
| CYCLE TECH SMALL ENGINE REPAIR & SALES | TX | |
| Cypress Motors | TX | |
| D & D AUTO CENTER | TX | |
| D & D AUTO MART | TX | |
| D & D VEHICLE BROKERS | TX | |
| D & K AUTO SALES | TX | |
| D & M AUTO GROUP | TX | |
| D & M AUTO SALES | TX | |
| D AND J AUTO | TX | |
| D R'S USED CARS | TX | |
| DAC | TX | |
| DAD'S AUTOPLEX | TX | |
| DALLAS AB AUTO GROUP  LLC | TX | |
| DALLAS AUTO GROUP  INC | TX | |
| DALLAS AUTO REYCLING | TX | |

| | | |
|---|---|---|
| DALLAS AUTO SALES | TX | |
| DALLAS CARSOURCE | TX | |
| DALLAS MOTORS | TX | |
| DALLAS TOWBOYS  INC. | TX | |
| DANNY BENITES MOTOR CARS | TX | |
| DANNY'S AUTO SALES | TX | |
| DANRICH AUTO GROUP | TX | |
| DARDEN ENTERPRISE PRE-OWNED AUTO SALES | TX | |
| DC MOTORCARS | TX | |
| DE CAPITAL USED AUTOS INC DBA PAYLESS CARS SALES | TX | |
| DEACTIVATED - CIBAO MOTORS | TX | |
| DEACTIVATED - PLAZA AUTO AUCTION | TX | |
| DEACTIVATED AMERICARS | TX | |
| DEERBROOK FOREST CHRYSLER JEEP | TX | |
| DEL NORTE MOTORS | TX | |
| DELGRECO MOTORS  INC. | TX | |
| DEXIM | TX | |
| DFW AUTO RANCH | TX | |
| DFW AUTO SALES | TX | |
| DFW LUXURY CARS LLC | TX | |
| DG AUTO SALES LLC | TX | |
| DH & H AUTO SALES | TX | |
| DIAMANTE MOTORS | TX | |
| DIAMOND AUTOMOTIVE GROUP | TX | |
| DIAMOND M AUTOMOTIVE GROUP  LLC | TX | |
| DISCOUNT AUTO SALES | TX | |
| DIVISION AUTO SALES | TX | |
| DJL AUTO SALES | TX | |
| DMK AUTO SALES | TX | |
| DOMITEX SERVICES | TX | |
| DON MAX AUTO SALES | TX | |
| DON'S AUTO SALES | TX | |
| DOUG MORRISON MOTOR COMPANY | TX | |
| DREAM MACHINES OF TEXAS | TX | |
| DRIVE AUTO SALES | TX | |
| DRIVE AUTOS LLC | TX | |
| DRIVE IN AUTO  INC | TX | |
| DRIVEMAX MOTORS | TX | |
| DRIVERS MAX  LLC | TX | |
| DRIVERS MAX PRE-OWNED AUTO GROUP | TX | |
| DSD ENTERPRISES  INC. | TX | |
| DUNCAN WEST AUTOS | TX | |
| E & C AUTOMOTIVE SALES | TX | |
| E & E AUTOS INC. | TX | |
| E & J'S AUTO SALES | TX | |
| E & M CARS | TX | |
| E LOAN AUTO FINANCE  LLC | TX | |
| E V AUTO SALE | TX | |
| EA MOTORS | TX | |
| EAGLE MOTOR COMPANY | TX | |
| EAGLE MOUNTAIN CYCLES | TX | |
| EAST END AUTO SALES | TX | |
| EAST TEXAS FORD  INC. | TX | |
| EAST TEXAS MOTOR SPORTS  LLC | TX | |
| EASY BUY AUTO SALES | TX | |
| EASY STREET MOTORS | TX | |
| EASY WHEELS LTD | TX | |
| EC MOTORS CORPORATION | TX | |
| ECARS MOTOR SPORTS  INC. | TX | |
| ECONO AUTO SALES | TX | |
| ECONOMY AUTO SALES | TX | |
| EDDIE AUTO SALES | TX | |
| E-DEAL AUTO FINANCE & E-DEAL RENT A CAR | TX | |
| EDINGBURG AUTOPLEX | TX | |
| EDMONDSON MOTORS | TX | |
| EGA INVESTMENTS | TX | |

| | | |
|---|---|---|
| EGS AUTO SALES | TX | |
| EL MEXICANO AUTO SALES | TX | |
| EL RANCHERO MOTORS II | TX | |
| EL RODEO AUTO SALES | TX | |
| EL TUCANAZO AUTO SALES | TX | |
| ELEVATION AUTOS SERVICES | TX | |
| ELITE AUTO BROKERS | TX | |
| ELITE AUTO GROUP | TX | |
| ELITE AUTO SALES LLC | TX | |
| ELITE AUTOSPORTS | TX | |
| ELITE IMPORTS & SUV'S  INC. | TX | |
| ELITE MOTORSPORT  LLC | TX | |
| ELKINS AUTO SALES | TX | |
| ELLIS AUTOPLEX | TX | |
| EMERALD AUTOS | TX | |
| EMPIRE AUTO GROUP | TX | |
| ENCARGO AUTO IMPORT | TX | |
| ENDEAVOR AUTO SALES | TX | |
| ENET MOTORS | TX | |
| ENTERPRISE AUTO REPAIR | TX | |
| ENTERPRISE CAR CONNECTION | TX | |
| EPAC CORPORATION | TX | |
| ERASER COLLISION SHOP | TX | |
| ERIC TUCKER'S MOTORSPORTS OF SAN ANTONIO | TX | |
| ERNESTO'S AUTO SALES | TX | |
| ESCUDERO AUTO SALES | TX | |
| ESPARTANO AUTO SALES | TX | |
| ETAGCARS.COM | TX | |
| EUROPEAN AUTO OUTLET SALES | TX | |
| EURO'S AUTO SALES | TX | |
| EURO-SPEC SALES | TX | |
| EV AUTOS  LLC | TX | |
| EVOLUTION MOTORS | TX | |
| EWING AUTO SALES | TX | |
| EXCEL SPECIALTIES  INC. | TX | |
| EXECUTIVE IMPORTS | TX | |
| EXO AUTO WORKS  LLC | TX | |
| EXOTIC MOTOR CARS | TX | |
| EXOTIC PRO AUTO | TX | |
| EXPRESS AUTO | TX | |
| EXPRESS MOTORS | TX | |
| EXTREME AUTO INVESTMENTS AKA EXTREME AUTO INVESTMENTS  INC. | TX | |
| EXTREME LUXURY | TX | |
| EXTREME MOTORS | TX | |
| EYE CANDY AUTO SALES | TX | |
| EZ AUTO SALES | TX | |
| EZ CARS AUTO GROUP | TX | |
| EZ CARZ | TX | |
| EZ CREDIT AUTO SALES | TX | |
| EZ MOTORS | TX | |
| EZ RAC | TX | |
| EZ-AUTOFUNDING.COM  INC. | TX | |
| EZE CARS AND REPAIRS  L.L.C. | TX | |
| F & D  MOTORS | TX | |
| F & D AUTO SALES | TX | |
| F & G AUTO SALES | TX | |
| F H MOTORS | TX | |
| FAIRLANE INVESTMENTS  LLC | TX | |
| FAIRWAY MOTORCARS | TX | |
| FAITH MOTORS ENTERPRISES | TX | |
| FAITHFUL AUTO SALES | TX | |
| FAMILY AUTO SALES | TX | |
| FAMILY CREDIT MOTORS | TX | |
| FAMILY MOTORS | TX | |
| FANTASTIC CARS & TRUCKS | TX | |
| FARMERS MUTUAL AUTOMOTIVE GROUP  INC. | TX | |

| | | |
|---|---|---|
| FAST & FURIOUS | TX | |
| FAST CAR AUTO SALES | TX | |
| FAST EDDIE AUTO SALES INC. | TX | |
| FAST TRACK AUTO AUCTION INC | TX | |
| FCA AUTO SALES | TX | |
| FERNANDEZ PUERTO AUTO SALES | TX | |
| FERTSCH MOTOR CO. | TX | |
| FIDELITY VENTURES | TX | |
| FINCHER MOTOR COMPANY | TX | |
| FIRST CITY REMARKETING | TX | |
| FIRST STONE AUTO GROUP  INC. | TX | |
| FLAMINGO MOTORS INC. | TX | |
| FLASH MOTORS | TX | |
| FLAT EXPRESS | TX | |
| FLORENTINO H. CARDOSO | TX | |
| FLORES AUTOMOTIVE & AUTO SALES | TX | |
| FLY'S AUTO SALES | TX | |
| FMH AUTO SALES | TX | |
| FOGLE AUTO SALES | TX | |
| FORT BEND COUNTY CYCLES | TX | |
| FOXI AUTO SALES | TX | |
| FRANCO'S AUTO SALES | TX | |
| FRANKIE AUTO SALES | TX | |
| FRANKLIN MOTORS | TX | |
| FRANK'S AUTO MART | TX | |
| FRANK'S AUTO SALES | TX | |
| FREDY USED CAR SALES  L.L.C. | TX | |
| FREEDOM CAR SALES  LLC | TX | |
| FREEDOM MOTORS | TX | |
| FREEWAY CAR SALES | TX | |
| FREEWAY MOTORS | TX | |
| FRELLIN AUTO SALES | TX | |
| FRIAS & ASSOCIATES  INC. | TX | |
| FRIENDLY AUTO SALES | TX | |
| FRONT LINE AUTOMOBILES | TX | |
| FRONTLINE MOTORS INC | TX | |
| FTL AUTOMOTIVE GROUP LLC | TX | |
| FUENTES AUTO SALES | TX | |
| FULLER AUTO SALES | TX | |
| G & G AUTO DETAILS | TX | |
| G & G MOTORS | TX | |
| G & H AUTO GROUP | TX | |
| G & L AUTO SALES  INC. | TX | |
| G & R AUTO SALES | TX | |
| G & S AUTO CENTER | TX | |
| G A AUTO SALES | TX | |
| G Auto Sales Corportation | TX | |
| G B S AUTO SALES | TX | |
| G N AUTO INC | TX | |
| G.W. AUTO FINANCE | TX | |
| GABO AUTO SALES | TX | |
| GALERIA AUTO SALES | TX | |
| GALLERY AUTO SALE | TX | |
| GALLO MOTOR SALES | TX | |
| GARY'S AUTO SALES | TX | |
| GARZA'S MOTORS | TX | |
| GATEWAY AUTO SALES AND ENTERPRISES | TX | |
| GAYTAN MOTOR CO. | TX | |
| GB Motors | TX | |
| GCR MOTORS | TX | |
| GE CAPITAL FLEET LEASE | TX | |
| GENESIS AUTO SALES | TX | |
| GENESIS MOTORS | TX | |
| GENESIS TEAM  LLC | TX | |
| GEORGE'S DISCOUNT CAR SALES | TX | |
| GERA AUTO SALES | TX | |

| | | |
|---|---|---|
| GHARIB GROUP LLC | TX | |
| GIGANTE AUTO SALES LLC | TX | |
| GILMER MOTOR CITY | TX | |
| Giocap Auto Sales | TX | |
| GLOBAL MOTOR COMPANY | TX | |
| GLOBE AUTO SALES | TX | |
| GMG TRUCKS & ACCESSORIES | TX | |
| GNG CAR SALES | TX | |
| GOD'S HOT ROD SHOP | TX | |
| GOL AUTO SALES | TX | |
| GOLD KEY MOTORS | TX | |
| GOLLO AUTO SALES | TX | |
| GOMEZ MOTORS | TX | |
| GON-SALES MOTORS | TX | |
| GONZALEZ AUTO CENTER | TX | |
| GOOD AUTO SALES AND DETAIL | TX | |
| GOOD GUY'S AUTO SALES | TX | |
| GORDON'S AUTO SALES | TX | |
| GOWDY AUTO SALES | TX | |
| GP CARS AUTO SALES | TX | |
| GRADY'S AUTO SALES  INC. | TX | |
| GRAHAM'S AUTO SALES | TX | |
| GRAND CENTRAL AUTO | TX | |
| GRAND SALINE AUTOPLEX | TX | |
| GRANDBURY TRUCKS | TX | |
| GREEN LIGHT AUTO | TX | |
| GREEN LIGHT AUTO SALE | TX | |
| GREEN MOTORS | TX | |
| GRIFFIN AUTO EXCHANGE | TX | |
| GRIFFIN'S AUTO SALES | TX | |
| GRIFFIN'S AUTO SALES | TX | |
| GRUBBS AUTOS | TX | |
| GRUBBS NISSAN | TX | |
| GT AUTO SALES | TX | |
| GTC AUTO SALES | TX | |
| GTI AUTO SALE  DBA GTI AUTO SALES | TX | |
| GUARANTEED AUTO SALES | TX | |
| GUIZAR AUTOMOTRIZ | TX | |
| GULF GATE MOTOR SPORTS | TX | |
| GULF SPEEDWAY MOTORS | TX | |
| GUZMAN AUTO SALES | TX | |
| GUZMAN AUTO SALES INC. | TX | |
| H & H EASTEX MOTOR SPORTS | TX | |
| H & H NOTES "R" US | TX | |
| H & L MOTORS | TX | |
| H & S AUTO SALES | TX | |
| H D MOTORS | TX | |
| H TOWN MOTORS | TX | |
| HANCE AUTO | TX | |
| HANS AUTO CONNECTION INC. | TX | |
| HAPPY AUTO SALE | TX | |
| HARRIS & HARRIS AUTO SALES | TX | |
| HARRIS MOTORS | TX | |
| HARTBEAT AUTO SALES | TX | |
| HARVEST AUTO SALES | TX | |
| HARVEY MOTORS  LLC | TX | |
| HASMAR PERFORMANCE & AUTO SALES | TX | |
| HECTOR AUTO SALES | TX | |
| HERDEZ AUTO SALES | TX | |
| HEREBIA'S AUTO SALES | TX | |
| HERITAGE AUTO SALES | TX | |
| HERMANOS SANCHEZ AUTO SALES | TX | |
| HERNANDEZ AUTO SALES | TX | |
| HERRERA MOTORS | TX | |
| HEWAD AUTO SALES INC | TX | |
| HIGH DEFINITION POWERSPORTS | TX | |

| | | |
|---|---|---|
| HIGH POINT MOTOR CO. | TX | |
| HIGHLINE AUTOPLEX | TX | |
| HILARIO AUTO SALES | TX | |
| HILINE MOTORS | TX | |
| HILLCROFT MOTORS  INC | TX | |
| HK AUTO SALES | TX | |
| HOBE RV SALES | TX | |
| HOLLYWOOD AUTO SALES | TX | |
| HORN'S AUTO SALES | TX | |
| HOSS AUTO SALES | TX | |
| HOUSTON AUTO AND PARTS EXPORT | TX | |
| HOUSTON AUTO CENTER | TX | |
| HOUSTON CAR CONNECTION | TX | |
| HOUSTON MOTORCAR SALES | TX | |
| HOUSTON PRE-OWNED AUTO SALES  INC.  AKA  HOUSTON PRE-OWNED AUTO SALES  INC | TX | |
| HOUSTONIAN IMPORT SALES & SERVICE | TX | |
| HUDDLESTON GROUP & CHERRY PICKERS | TX | |
| HUGO'S AUTO SALES | TX | |
| HUNT AUTO GROUP AKA HUNT AUTO GROUP  INC. | TX | |
| HURST MOTOR CARS | TX | |
| HWY AUTO SALES | TX | |
| I-10 AUTO AUCTION OF SAN ANTONIO | TX | |
| IMPEX AUTO SALES INC | TX | |
| IMPORT & EXPORT AUTO | TX | |
| IN HOUSE AUTO SALES | TX | |
| INDIGO MOTOR LLC | TX | |
| INFINITY AUTO SALES | TX | |
| INGHAND INTERNATIONAL | TX | |
| INTER AUTO PLEX | TX | |
| INTERCAR DEALER USED CARS N TRUCKS | TX | |
| INTERNATIONAL AUTO SALES OF TEXAS | TX | |
| INTERSTATE AUTO BROKERS | TX | |
| INTERSTATE MOTORS | TX | |
| INTRUDERS ASSOCIATED A LIMITED LIABILITY COMPANY | TX | |
| IRON ZOO  INC. | TX | |
| IRONMAN AUTO  INC. | TX | |
| ISAI'S AUTOPLEX | TX | |
| IT'S ALL GOOD AUTO SALES | TX | |
| IYKES AUTO SALES | TX | |
| J & F CASTILLO AUTO SALES | TX | |
| J & G AUTO | TX | |
| J & J AUTO SALES | TX | |
| J & M MOTORS LLC | TX | |
| J & P MOTORSPORTS | TX | |
| J & R CARS | TX | |
| J & S AUTO SALES | TX | |
| J A G MOTORS | TX | |
| J AND J MOTORCARZ | TX | |
| J B A CARS SALES | TX | |
| J B MOTORS | TX | |
| J B VEHICLE EXCHANGE | TX | |
| J M W AUTO SALES | TX | |
| J MOTORS | TX | |
| J. GONZALEZ MOTORS | TX | |
| J. LOUDAN AUTO SALES  INC. | TX | |
| J.C. MOTORS | TX | |
| J.E. MOTORS | TX | |
| J7 VEHICLE SALES | TX | |
| JACKIE'S AUTO WORLD | TX | |
| JACKS CARS AND TRUCKS | TX | |
| JACKSON MOTORPLEX | TX | |
| JAIMES AUTO CENTER | TX | |
| JAIMES AUTOMOTORS | TX | |
| JARNAGIN'S HILL COUNTRY AUTO SALES | TX | |
| JAUTO INC. | TX | |
| JAY AND ARE MOTORS | TX | |

| | | |
|---|---|---|
| JENNY'S AUTO SALES | TX | |
| JEOVANNI AUTO SALES & REPAIR | TX | |
| JERRY'S AUTO SALES | TX | |
| JET CARS | TX | |
| JF AUTO GROUP | TX | |
| JIM'S AUTO CENTER | TX | |
| JIREH AUTOS & TRANSPORT | TX | |
| J-K CYCLES | TX | |
| JL ENTERPRISES | TX | |
| JM AUTO SALES | TX | |
| J-M AUTO SALES | TX | |
| JMAR MOTORS | TX | |
| JOE LEGG AUTO SALES | TX | |
| JOEL'S AUTO SALES & STUFF | TX | |
| JOGOSI AUTO SALES | TX | |
| JOHN KEATING USED CARS | TX | |
| JOHNNY'S AUTOPLEX | TX | |
| JOHN'S AUTO SALES | TX | |
| JOHNSTON MOTOR COMPANY | TX | |
| JONES AUTOMOTIVE GROUP INC | TX | |
| JORGE AUTO SALES | TX | |
| JORGE'S AUTO SALES | TX | |
| JOSE CARDONA CAR SALE | TX | |
| JOSE'S CAR CO. | TX | |
| JOULANI AUTO SALES | TX | |
| JR AUTO SALES | TX | |
| JR'S AUTOPLEX | TX | |
| J'S CARS-O-RAMA | TX | |
| JT'S CAR SALES  LLC | TX | |
| JUAN C PONCE | TX | |
| JUAREZ USED CAR SALES | TX | |
| JUBAIL AUTO SALES | TX | |
| JUNIOR AUTO SALES LLC | TX | |
| Just Quality Auto Sales | TX | |
| JV MOTOR SPORTS | TX | |
| JW AUTO GROUP | TX | |
| K IMPORTS | TX | |
| KABUBY'S MOTORS | TX | |
| KAK SALES COMPANY | TX | |
| KALLIE'S AUTO SALES | TX | |
| KAN-TEX INVESTMENT | TX | |
| KARWORLD USED CARS | TX | |
| KASS AUTO SALES | TX | |
| KATHRYN'S AUTO SALES | TX | |
| KAY MOTOR COMPANY - HOUSTON  INC. | TX | |
| KAY'S PREOWNED VEHICLES | TX | |
| KB AUTO SALES & SERVICES  INC. | TX | |
| KB MOTOR CARS | TX | |
| KDT TRANSPORTS | TX | |
| KENDALL AUTO GROUP OF TEXAS  LLC | TX | |
| KILCREASE AUTO SALES  LLC | TX | |
| KING AUTO SALES | TX | |
| KING KANO MOTORS  L.L.C. | TX | |
| KING'S AUTO SALES | TX | |
| KING'S AUTO SALES | TX | |
| KING'S USED CARS | TX | |
| KINGSLEY AUTO GROUP | TX | |
| KLENZO MOTORS | TX | |
| KMAUTOPLACE | TX | |
| KOBE CHASE AUTO SALES | TX | |
| KOMOTO POWER SPORTS | TX | |
| KR AUTO DIRECT | TX | |
| KRAUSE MOTORS | TX | |
| KW MOTORS  INC. | TX | |
| L & A AUTO SALES | TX | |
| L & L AUTO SALES | TX | |

| | | |
|---|---|---|
| L & N AUTO SALES | TX | |
| L R AUTO SALES | TX | |
| L&A AUTO SALES | TX | |
| L.A.M. AUTO SALES | TX | |
| LA BODEGA MOTORS | TX | |
| LA CAZA AUTO SALES | TX | |
| LA ESQUINA AUTO SALES | TX | |
| LA LOMA AUTO SALES | TX | |
| LAKE CITIES MOTORS  L.L.C. | TX | |
| LALITO'S AUTO SALES | TX | |
| LALOS AUTO SALES | TX | |
| LANDGREBE MOTORS | TX | |
| LANDROCK EXOTIC CARS | TX | |
| LANELOGIC - SGS BUYER ACCOUNT | TX | |
| LANTANA MOTORS | TX | |
| LARKEN MOTOR CO | TX | |
| LAS DOS FRONTERAS AUTO SALES | TX | |
| LAS VEGAS AUTO MART | TX | |
| LAXMI AUTO | TX | |
| LAZO AUTO TRUCKS & EQUIPMENT SALES | TX | |
| LC MAGS MOTORSPORTS  LLC | TX | |
| LCA MOTOR COMPANY | TX | |
| LEACH INVESTMENTS | TX | |
| Ledbetter Motor Co. | TX | |
| LEGACY MOTOR CAR  INC. | TX | |
| LEMUS AUTO SALES | TX | |
| LEMUS USED CARS | TX | |
| LET'S RIDE AUTO SALES | TX | |
| LEWIS FIVE | TX | |
| LIBERTY AUTO SALES | TX | |
| LIBERTY PRE-OWNED CARS & TRUCKS  L.L.C. | TX | |
| LICO'S AUTO SALES & LICO'S AUTO SALES PAINT & COLLISION CENTER | TX | |
| LIGHTNING AUTO SALES | TX | |
| LILLY'S AUTO SALES | TX | |
| LIRA MOTORS | TX | |
| LITTLE DAVE'S AUTO SALES | TX | |
| LITTLE STAR AUTO SALES | TX | |
| Lloyd Auto | TX | |
| LN CAR SALES  INC | TX | |
| LN USED CAR SALES | TX | |
| LOAN RANGER AUTOMOTIVE GROUP  INC. | TX | |
| LOAN RANGERS AUTOMOTIVE | TX | |
| LOFI MOTORS | TX | |
| LONE STAR AUTO RANCH | TX | |
| LONE STAR AUTO SALES | TX | |
| LONE STAR AUTOPLEX | TX | |
| LONE STAR EZ RIDE  INC. | TX | |
| LONE STAR RENT A CAR | TX | |
| LONE STAR TRUCKS | TX | |
| LONESTAR AUTO BROKERS  INC. | TX | |
| LONESTAR AUTO CREDIT | TX | |
| LONESTAR CARS | TX | |
| LONGHORN AUTO | TX | |
| LONGHORN FLEET REMARKETING | TX | |
| LONGHORN MOTORS TRANSPORTATION | TX | |
| LOS ANGELES AUTO SALES | TX | |
| LOS JEFES AUTO SALES | TX | |
| LOS PADRINOS AUTO SALES | TX | |
| LOVEDAY & GLORY BLESSED AUTO SALES | TX | |
| LOYALTY AUTO GROUP | TX | |
| LOZANO BROTHERS ENTERPRISES | TX | |
| LOZANO MOTORS | TX | |
| LRC CARS & TRUCKS | TX | |
| LTO IMPORTS | TX | |
| LUBBOCK POWERSPORTS | TX | |
| LUCASSPORT MOTORS | TX | |

| | | |
|---|---|---|
| LUCKY STAR AUTO SALES  INC. | TX | |
| LUIS' USED CARS | TX | |
| LUNAS AUTO SALES | TX | |
| LUNAS AUTO SALES & COLLISION | TX | |
| LUV'S AUTO SALES | TX | |
| LUXURY CAR WAREHOUSE | TX | |
| LUXURY SPORT MOTORS INC | TX | |
| M & C MOTORS | TX | |
| M & D AUTO SALES | TX | |
| M & L USED CARS | TX | |
| M & M AUTO SALES | TX | |
| M & M MOTOR INVESTMENTS | TX | |
| M & M SHOP & ACC | TX | |
| M & O AUTO SALES | TX | |
| M & R AUTO SALES | TX | |
| M CLETO ENTERPRISES | TX | |
| M G AUTOS | TX | |
| M I S AUTO | TX | |
| M I S AUTO SALES | TX | |
| M J AUTO SALE | TX | |
| M L AUTO SPORTS | TX | |
| M N AUTO SALES | TX | |
| M W AUTO GROUP  INC. | TX | |
| MA MOTORS | TX | |
| MAC MOTORS FINANCE | TX | |
| MACAR AUTO LLC | TX | |
| MACARIA'S AUTO SALES | TX | |
| MACE'S AUTO SALES | TX | |
| MACIAS AUTOS SALES | TX | |
| MACIEL AUTO SALES | TX | |
| MACK AUTO | TX | |
| MAGIC MOTOR COMPANY | TX | |
| MAGNA MOTORS | TX | |
| MANDO MOTORS  INC. | TX | |
| MANNA MOTORS | TX | |
| MANZO AUTO PLEX | TX | |
| MAR AUTO SALES  LLC | TX | |
| MARANATHA MOTORS | TX | |
| MARC DALMOLIN MOTORS  LLP. | TX | |
| MARCO A GARZA WHOLESALE | TX | |
| MARCOS AUTO SALES | TX | |
| MAREZ VEHICLES  INC. | TX | |
| MARK WEINSTEIN MOTORS | TX | |
| MARKUM MOTORS | TX | |
| MARQUEZ AUTO SALES | TX | |
| MARTINEZ AUTO SALES | TX | |
| MARVINS COUNTRY MOTORS | TX | |
| MAS AUTO | TX | |
| MAS AUTO SALES | TX | |
| MASTERCAR SALES & SERVICE | TX | |
| MATADOR MOTORS | TX | |
| MATRIX MOTOR CAR | TX | |
| MAURICE'S AUTO SALES | TX | |
| MAVERICK MOTORS  INC. | TX | |
| MAX AUTO GROUP | TX | |
| MAX TRUCKS SALES | TX | |
| MAYDAY PERFORMANCE GROUP | TX | |
| MAZY MOTO | TX | |
| MCAFEE AUTO  LLC | TX | |
| MCALESTER AUTO | TX | |
| MCALLEN AUTO AUCTION | TX | |
| MCALLEN CREDIT MASTERS | TX | |
| MCALLEN MOTORS | TX | |
| MCBRIDE'S RIDES | TX | |
| MCCLURE MOTORS | TX | |
| MCFARLANE AUTO SALES | TX | |

| | | |
|---|---|---|
| MCKAIN MOTORS | TX | |
| MCKINNEY AUTOPLEX | TX | |
| MCKINNEY MOTORS | TX | |
| MDSN MOTORS LLC | TX | |
| MEC AUTO SALES | TX | |
| MEC'S AUTO GROUP  INC. | TX | |
| MEER MOTOR SPORTS | TX | |
| MELARTIN MOTORS | TX | |
| MEMORIAL AUTO CENTRAL | TX | |
| MENDEZ AUTO SALES | TX | |
| MENDEZ AUTO SALES | TX | |
| MENOS AUTO SALES | TX | |
| METRO AUTO SALES | TX | |
| METROPLEX MOTORSPORTS | TX | |
| MEYEMBERG AUTO GROUP | TX | |
| MG AUTO SALES | TX | |
| MG AUTO SALES | TX | |
| MG AUTO SALES & PARTS | TX | |
| MGM AUTO GROUP LP | TX | |
| MICHAEL CAR COMPANY | TX | |
| MICHAEL JUSTIN BOUDREAUX | TX | |
| MID TEX AUTO SALES | TX | |
| MIDWAY WHEELS INC. | TX | |
| MIKE O'DELL'S PAYLESS AUTO SALES | TX | |
| MIKE'S AUTO | TX | |
| MIKUS MOTORSPORTS | TX | |
| MILL AVE AUTO WORKS #3 | TX | |
| MILLENIUM INVESTMENTS GROUP | TX | |
| MILLENIUM INVESTMENTS GROUP | TX | |
| MILLENNIUM MISSION CARS | TX | |
| MILLENNIUM MOTOR CARS | TX | |
| MILLENTIRE AUTO | TX | |
| MILLER HILL MOTORSPORTS | TX | |
| MIRELES AUTO SALES | TX | |
| MIS CAR SALES | TX | |
| MK RANGER LLC | TX | |
| M-MOTORS | TX | |
| MOE BODY SHOP | TX | |
| MOLINA AUTO SALES | TX | |
| MOLINA MOTORS | TX | |
| MOMENTUM SUZUKI PRE-OWNED | TX | |
| MONARCH MOTORS | TX | |
| MONROY AUTO SALES | TX | |
| MONSTER MOTORSPORTS | TX | |
| MOON MOTORS INC. | TX | |
| MORALES TRUCK SALES | TX | |
| MORALES TRUCK SALES | TX | |
| MORALEZ AUTO SALES | TX | |
| MORENO USED CARS & SERVICE | TX | |
| MORGAN SHELBY MOTOR CO | TX | |
| MORRIS AUTO SALES | TX | |
| MOSTEGO MOTORS | TX | |
| MOTORCYCLES.PRO  LLC | TX | |
| MOTORMAX USA | TX | |
| MOTORS AUTO SALES | TX | |
| MOTORS OF DALLAS | TX | |
| MOTORS ON WHEELS | TX | |
| MOTORSPORTS UNLIMITED | TX | |
| MOTORVATION  LLC | TX | |
| MOUNTAIN STAR AUTO PLAZA | TX | |
| MR AUTO SALE | TX | |
| MR B MOTOR CO | TX | |
| MR. CRAWFORD AUTO SALES | TX | |
| MSM AUTOMOTIVE SALES & SERVICE | TX | |
| MSMTBR  INC. | TX | |
| MT AUTO SALES | TX | |

| | | |
|---|---|---|
| MTY MOTORS | TX | |
| MTZ AUTO CENTER | TX | |
| MULLIGANS GOLF | TX | |
| MULLINS AUTO SALES | TX | |
| MUNDIAL | TX | |
| N & A AUTO SALES | TX | |
| N.T.V.E. | TX | |
| NAFTA TRUCK SALES  INC. | TX | |
| NAS FINANCIAL SERVICE | TX | |
| NATALY MOTORS | TX | |
| NATIONAL AUTO | TX | |
| NATIONAL AUTO FINANCE | TX | |
| NATIONAL WHOLESALE AUTOS | TX | |
| NEIGHBORHOOD AUTO SALES  INC. | TX | |
| NELSON MOTORS  INC. | TX | |
| NET DIRECT AUTO SALES | TX | |
| NETCARLINK.NET | TX | |
| NEW DALLAS AUTO SALES | TX | |
| NEWKIRK MOTORS  INC. | TX | |
| NICE GUYS AUTO | TX | |
| NIDALCO AUTO SALE | TX | |
| NILE AUTO SALES | TX | |
| NINO AUTO SALE | TX | |
| NORTH LOOP MOTOR SPORTS | TX | |
| NORTH TEXAS AUTOPLEX | TX | |
| NORTH TEXAS AUTOSPORTS | TX | |
| NORTH TEXAS TRUCK SALES  INC. | TX | |
| NORTHVIEW AUTO SALES | TX | |
| NOVA AUTO GROUP | TX | |
| NSDM FINANCE | TX | |
| NU DEALS AUTO SALES | TX | |
| NXCESS MOTOR CARS  INC. | TX | |
| OASIS MOTORS | TX | |
| OB1 AUTO SALES INC. | TX | |
| OBIAKO | TX | |
| ODON AUTO SALES | TX | |
| OJS INTERNATIONAL BUSINESS  INC. | TX | |
| OK AUTO SALES | TX | |
| OLD SCHOOL AUTO SALES | TX | |
| OLIVER AUTO SALES  INC. | TX | |
| ONE PRICE CARS  INC. | TX | |
| ONE STOP AUTO | TX | |
| ONIX AUTO SALES | TX | |
| O'RAND MOTORS | TX | |
| ORANGE BLOOD AUTO SALES  LLC | TX | |
| ORBIT MOTORS  INC. | TX | |
| ORION MOTOR CARS | TX | |
| OSCAR MENACHO AUTO SALES | TX | |
| OV AUTO SALES | TX | |
| OWNER SELLS OF TEXAS | TX | |
| OZ CARS | TX | |
| P P D AUTO DIVISION  L.L.C. | TX | |
| PACHECO AUTO SALES | TX | |
| PACIFIC AUTO SALES | TX | |
| PADGETT'S USED CARS & LEASING INC | TX | |
| PAISANO | TX | |
| PALLADIUM MOTORCARS | TX | |
| PAPA JOHNS AUTO WHOLESALE | TX | |
| PARAGON AUTO GROUP | TX | |
| PARK AVENUE MOTORCARS  LLC | TX | |
| PARK CITIES AUTOHAUS | TX | |
| PARK PLACE CARS | TX | |
| PARKWAY MOTORS | TX | |
| PARKWAY SALES & LEASING  INC. | TX | |
| PARS AUTO GROUP | TX | |
| PARS AUTO SALES | TX | |

| | | |
|---|---|---|
| PARSONS MOTOR SALES | TX | |
| PATO'S AUTOMOTIVE | TX | |
| PATRIOT CAR SALES | TX | |
| PATRIOT MOTOR COMPANY | TX | |
| PAT'S CYCLES & TIRES | TX | |
| PAT'S POWER SPORTS | TX | |
| PATT SWAIM AUTO SALES  INC. | TX | |
| PAU PAU AUTO PLEX LLC | TX | |
| PAU PAU AUTOPLEX | TX | |
| PAYLESS AMARILLO SALES  LTD DBA PAYLESS CAR SALES | TX | |
| PAYLESS AUTO MART | TX | |
| PAYLESS CAR SALES | TX | |
| PAYLESS CAR SALES OF AMARILLO | TX | |
| PEACOCK MOTOR COMPANY | TX | |
| PEARSON'S AUTO SALES | TX | |
| PELLICANO AUTO SALES  INC. | TX | |
| PENA'S AUTO SALES | TX | |
| PERCEPTION MOTORSPORT  INC. | TX | |
| PEREIRA AUTO SALES | TX | |
| PEREZ MOTORS CO | TX | |
| PERFORMANCE AUTO SALES | TX | |
| PERFORMANCE MOTORS | TX | |
| PERKINS AND SONS AUTO SALES | TX | |
| PERRETT AUTO SALES | TX | |
| PHARAOH AUTO SALES | TX | |
| PICK-UPS  INC. | TX | |
| PIERCE AUTO SALES | TX | |
| PINNACLE MOTORCARS | TX | |
| PITT STOP AUTO SALES | TX | |
| PLATINUM 1 AUTO | TX | |
| PLATINUM AUTO SALES | TX | |
| PLATINUM MOTORS UNLIMITED | TX | |
| PLAZA AUTO SALES  INC. | TX | |
| POPPE AUTO SALES | TX | |
| PORKY'S ENTERPRISE  INC. | TX | |
| POWELL POWERSPORTS | TX | |
| PR & S AUTO SALES INC. | TX | |
| PRECISION AUTO SALES | TX | |
| PRECISION AUTO SALES | TX | |
| PRECISION CYCLES  INC. | TX | |
| PRECISION MOTOR COMPANY | TX | |
| PRELOW AUTO SALES | TX | |
| PREMIER MOTORS | TX | |
| PREMIERE AUTO BROKERS | TX | |
| PRESTIGE AUTO | TX | |
| PRESTIGE IMPORTS  INC. | TX | |
| PRESTIGE MOTOR COMPANY | TX | |
| PRICE AUTO SALES  INC. | TX | |
| PRIME TIME AUTOPLEX | TX | |
| PRIMO MOTORS | TX | |
| PRIMO'S AUTO SALES | TX | |
| PRIMUS NORTHWEST | TX | |
| PRISMUS | TX | |
| PRISTINE AUTO SALES | TX | |
| PRISTINE MOTORS | TX | |
| PRO AUTO EL PASO | TX | |
| PRO SELECT AUTOS | TX | |
| PRONTO MOTORS | TX | |
| PROSERV AUTO BROKERS | TX | |
| PROVIDENTIAL AUTO SALES | TX | |
| PUCKETT AUTO SALES | TX | |
| PUMA AUTO SALES | TX | |
| QUALITY AUTO CONCEPT | TX | |
| QUALITY AUTO SALES | TX | |
| QUALITY MOTOR COMPANY | TX | |
| QUALITY USED AUTO NETWORK INC. | TX | |

| | | |
|---|---|---|
| QUALITY USED CARS | TX | |
| QUANTUM AUTO CREDIT INC. | TX | |
| QUICK CREDIT AUTO GROUP  INC. | TX | |
| QUICK SALE AUTO | TX | |
| QYNETIX USA  AUTO | TX | |
| R & D MOTORS  INC. | TX | |
| R & G MOTORS | TX | |
| R & K ENTERPRISES | TX | |
| R & M AUTO STOP  INC. | TX | |
| R & M MOTORS  LLC | TX | |
| R & O WRECKER SERVICE & AUTO SALES | TX | |
| R & R AUTO SALES | TX | |
| R & R AUTO SALES | TX | |
| R & R MOTORS | TX | |
| R & S AUTO SALES | TX | |
| R WEST | TX | |
| R&O AUTO SALES LLC | TX | |
| RAFAEL ALFARO-LOPEZ | TX | |
| RAFAEL MOTORS | TX | |
| RALLY AUTO SALES | TX | |
| RAMIREZ & BRAVOS AUTO SALES LLC | TX | |
| RAMOS AUTO SALES #2 | TX | |
| RAMOS AUTOS | TX | |
| Ramos Motors | TX | |
| RAM'S AUTO SALES | TX | |
| RAMSCO ENTERPRISES L.L.C. | TX | |
| RANCHITO LOSOYA MOTORS | TX | |
| RAPIDITOS USED CARS | TX | |
| RAPIDO MOTOR COMPANY | TX | |
| RATHKE MOTOR COMPANY LLC | TX | |
| RAUL MOTORS | TX | |
| RAULS BODY SHOP | TX | |
| RAY'S AUTO SALES | TX | |
| RC NBT AUTO SALES | TX | |
| RDZ QUALITY TRUCKS | TX | |
| REAL DE CATORCE AUTO SALES | TX | |
| RED LINE AUTO GROUP | TX | |
| REECE AUTO SALES  INC. | TX | |
| REFLEET | TX | |
| REGIONAL AUTO SALES | TX | |
| RELIABLE AUTO SALES | TX | |
| REMARKETING SYSTEMS | TX | |
| REYES AUTO SALES LLC | TX | |
| REYES MOTORS | TX | |
| REYNOLDS MOTOR COMPANY | TX | |
| REY'S AUTOPLEX | TX | |
| RG AUTO SALES | TX | |
| RHIMA INVESTMENTS  INC. DBA PAYLESS CAR SALES OF IRVING | TX | |
| RICHARDSON AUTO GROUP | TX | |
| RICHMOND CAR CO | TX | |
| RICKJEN AUTO 2 | TX | |
| RICO AUTO CENTER | TX | |
| RIDE & DRIVE  INC. | TX | |
| RIDE 4 LESS  LLC | TX | |
| RIDERS CONNECTION | TX | |
| RIDES | TX | |
| RIGHT PLACE AUTO SALES | TX | |
| RILEY MOTOR CO. | TX | |
| RIO GRANDE VALLEY MOTORS  INC. | TX | |
| RIOS AUTO SALES | TX | |
| RISE V AUTO CENTER | TX | |
| RIVER CITY AUTO BROKERS | TX | |
| RIVER CITY AUTO SALES  INC | TX | |
| RIZA USED CARS | TX | |
| ROADRUNNER AUTO SALES | TX | |
| ROBERT CAST MOTOR COMPANY  LLC | TX | |

| | | |
|---|---|---|
| ROBERTO'S AUTO SALES | TX | |
| ROCK MOTORS | TX | |
| ROCKIN R INVESTMENTS | TX | |
| RODRIGUEZ CAR SALES & SERVICE | TX | |
| ROD'S | TX | |
| ROD'S MOTOR SPORTS | TX | |
| ROLIN AUTOMOTIVE | TX | |
| ROMANIA AUTO SALES | TX | |
| ROMAN'S AUTO | TX | |
| ROMERO AUTO SALES | TX | |
| ROUNTREE MOTOR SPORTS  LLC. | TX | |
| ROYAL AUTO SALE | TX | |
| ROYALTY AUTO SALES | TX | |
| RP AUTO SALES | TX | |
| RPM ARDMORE AUTO SALES | TX | |
| RR CAPITAL AUTO SALES | TX | |
| RRC AUTOS | TX | |
| RSG INVESTMENTS | TX | |
| RTO TRANSPORTATION SERVICES CORPORATION | TX | |
| RTS LONESTAR AUTO SALES | TX | |
| RUBY AUTO SALES | TX | |
| RUBY AUTOS LLC | TX | |
| RUGGED ATV AND CYCLES | TX | |
| RUIZ AUTO SALES | TX | |
| RV EXCHANGE | TX | |
| RV LIQUIDATORS  INC. | TX | |
| S & A AUTO | TX | |
| S & R MOTORS SPORT  INC. | TX | |
| S & S AUTO SALES | TX | |
| S & V'S CHOICE AUTO SALES/THE CARLOT | TX | |
| S AND L TRUCKING | TX | |
| S M AUTO ENTERPRISE | TX | |
| S.A. AUTO SALES | TX | |
| S.P. MOTOR SPORT | TX | |
| SAGE MOTORS | TX | |
| SALAZAR AUTO SALES | TX | |
| SALAZAR AUTO SALES | TX | |
| SALINAS AUTO PLEX | TX | |
| SAMI'S AUTO | TX | |
| SAMI'S AUTO SALES | TX | |
| SAMMY'S AUTO SALES | TX | |
| SAMPSON'S AUTO SOURCE | TX | |
| SAM'S MOTORS | TX | |
| SAN ANTONIO AUTO BROKERS | TX | |
| SAN CARLOS USED PARTS & AUTO SALES | TX | |
| SAN GABRIEL AUTO CENTER | TX | |
| SANAD AUTO SALES | TX | |
| SANCHEZ AUTO SALES | TX | |
| SANDOVAL CAR SALES | TX | |
| SANIA CORPORATION | TX | |
| SANTA FE AUTOS | TX | |
| SANTA FE MOTORS | TX | |
| SANTIAGO AUTO SALES | TX | |
| SANTOS AUTO SALES | TX | |
| SANTOS MOTORS & USED PARTS | TX | |
| SATTLER AUTOMOTIVE GROUP | TX | |
| SAVE A LOT AUTO SALES | TX | |
| SAV-U-LOT | TX | |
| SB AUTO SALES | TX | |
| SCHADLER MOTOR COMPANY  INC. | TX | |
| SCOOTER TOWN | TX | |
| SCOPE AUTOMOTIVE L.L.C. | TX | |
| SECOND CHANCE MOTORS | TX | |
| SELECT 1 AUTO | TX | |
| SELECT AUTO SALES | TX | |
| SELF SALE AUTO SALES | TX | |

| | | |
|---|---|---|
| SERGIO'S AUTO MART | TX | |
| SERIOUS MOTORSPORTS | TX | |
| SEXY SUPER CARS | TX | |
| SHAK'S AUTO SALES | TX | |
| SHARLY'S AUTO CENTER | TX | |
| SHERFIELD AUTO SALES | TX | |
| SHIRAZ AUTO SALES | TX | |
| SI MOTORS | TX | |
| SILVER CITY AUTO SALES | TX | |
| SILVER STAR AUTO BROKERS | TX | |
| SILVEY MOTOR COMPANY  INC. | TX | |
| SIMPLEX AUTO SALES | TX | |
| SIN BANDERA MOTORS | TX | |
| SJ AUTO BROKERS | TX | |
| SKY MOTORS | TX | |
| SKYLINE AUTO IMPORTS | TX | |
| SMART BUY AUTO SALES | TX | |
| SMART CARS | TX | |
| SMITH BROS AUTO SALES | TX | |
| SMITH QUALITY MOTORS | TX | |
| SMITTY'S | TX | |
| SMN INVESTMENTS | TX | |
| SOL AUTOMOTIVE | TX | |
| SOLUTION AUTO GROUP  LLC | TX | |
| SOMETHIN SERIOUS 2ND CHANCE AUTO & CHECK CASHING | TX | |
| SONTERRA AUTO GROUP  LLC | TX | |
| SOROLA AUTO SALES INC | TX | |
| SORTOS AUTO EXPORT CO. | TX | |
| SOUTH TEXAS AUTOPLEX | TX | |
| SOUTH TEXAS MOTOR SALES | TX | |
| SOUTHERN CITY REMARKETING | TX | |
| SOUTHLAND BUYERS GROUP INC. | TX | |
| SOUTHWEST AUTO BROKER | TX | |
| SOUTHWEST AUTO GROUP | TX | |
| SOUTHWEST AUTO GROUP OF EL PASO | TX | |
| SOUTHWEST AUTO WHOLESALE | TX | |
| SOUTHWEST PREOWNED | TX | |
| SOUTHWEST SMART AUTO OUTLET | TX | |
| SOUTHWEST VEHICLE MANAGEMENT  INC. (M) | TX | |
| SOUTHWEST VEHICLE MANAGEMENT  INC. (U) | TX | |
| SPACE CITY AUTO SALES | TX | |
| SPEED WAY AUTO MOTOR | TX | |
| SPEEDWAY MOTORS TX | TX | |
| SPEEDY WHEELS | TX | |
| SPEEDY'S AUTO SALES & SERVICE | TX | |
| SPORT MOTOR CARS | TX | |
| SPRING CYPRESS AUTO SALES | TX | |
| SPRING CYPRESS RV | TX | |
| SPRINGCREEK AUTOGROUP LLC | TX | |
| SPRINT AUTO | TX | |
| SS MOTION  INC. | TX | |
| STALLION AUTOS OF DALLAS | TX | |
| STALLIONS AUTO PLAZA | TX | |
| STANDARD AUTO SALES | TX | |
| STANLEY FORD-ANDREWS | TX | |
| STAR INVESTMENTS OF EL PASO | TX | |
| STAR MOTOR CO | TX | |
| STAR TEXAS MOTORS  LLC | TX | |
| STARBOARD AUTOMOTIVE GROUP LLC | TX | |
| STARK MOTORS | TX | |
| STARLIGHT MOTORS | TX | |
| STARPLEX INVESTMENTS CO. | TX | |
| STATEWIDE ENTERPRISE SD | TX | |
| STERLING AUTOHAUS | TX | |
| STEVE'S CLEAN CARS | TX | |
| STINSON AUTO SALES | TX | |

| | | |
|---|---|---|
| STOCK YARD MOTORS | TX | |
| STONEGLEN AUTO GROUP INC. | TX | |
| STONE-HAMPTON PROPERTIES  L.L.C. | TX | |
| Street Automotive | TX | |
| STREETLYFE REBUILDERS AND SALES | TX | |
| SUAVE MOTORS | TX | |
| SUMMERS MOTOR COMPANY  LLC | TX | |
| SUN CITY CARS | TX | |
| SUNDANCE MOTORS | TX | |
| SUNSET AUTO & SERVICE | TX | |
| SUNSHINE AUTO SALES | TX | |
| SUPERIOR AUTO GROUP | TX | |
| SUPERIOR AUTOMOTIVES LLC | TX | |
| SUPERIOR MOTOR GROUP | TX | |
| SUPERIOR RV | TX | |
| SURE 2 DRIVE | TX | |
| T & H AUTO SALES | TX | |
| T & J Motors | TX | |
| T & T AUTO SALES | TX | |
| T O MOTOR CO | TX | |
| T&M VEHICLE MARKETING L.L.C. | TX | |
| TAYLOR MOTOR CARS OF HOUSTON | TX | |
| TCD AUTOS | TX | |
| TEALAND MOTORS AND GENERAL SERVICE | TX | |
| TECHNOLOGY AUTO SALES | TX | |
| TEJANO MOTORS | TX | |
| TEJAS AUTO GROUP | TX | |
| TEMPLE AUTO SALES | TX | |
| TEX STAR MOTORS | TX | |
| TEXAN USED CARS  LLC | TX | |
| TEXANO MOTORS | TX | |
| TEXANS AUTO | TX | |
| TEXAS AUTO BROKERS | TX | |
| TEXAS AUTO CREDIT  INC. | TX | |
| TEXAS AUTO DELIVERY  INC. | TX | |
| TEXAS AUTO FINANCIAL | TX | |
| TEXAS AUTO HAUS LLC | TX | |
| TEXAS AUTO IMPORT | TX | |
| TEXAS AUTO MALL | TX | |
| TEXAS AUTO MAXX | TX | |
| TEXAS AUTO REMARKETING | TX | |
| TEXAS AUTO REMARKETING | TX | |
| TEXAS AUTO TRADERS | TX | |
| TEXAS AUTO TRADING INC | TX | |
| TEXAS AUTO TRUCK | TX | |
| TEXAS AUTO TUNERS | TX | |
| TEXAS AUTO WORLD | TX | |
| TEXAS AUTOWORLD  INC. | TX | |
| TEXAS CAR LAND  LLC | TX | |
| TEXAS CENTRAL MOTORS | TX | |
| TEXAS CHOICE MOTOR CO. | TX | |
| TEXAS DIRECT AUTOS | TX | |
| TEXAS ELITE AUTOS | TX | |
| Texas Elite Motors  LLC | TX | |
| TEXAS FINE CARS  INC. | TX | |
| TEXAS IMPORT | TX | |
| TEXAS IMPORTS SALES | TX | |
| TEXAS MOTORCARS | TX | |
| TEXAS MOTORS | TX | |
| TEXAS PREOWNED CARS AND TRUCKS  INC. | TX | |
| TEXAS PRIDE CREDIT | TX | |
| TEXAS QUALITY PREOWNED INC | TX | |
| TEXAS SELECT AUTO GROUP | TX | |
| TEXAS SELECT IMPORTS LLC | TX | |
| TEXAS TRUCK GUYS | TX | |
| TEXAS TRUCK SALES | TX | |

| | | |
|---|---|---|
| TEXAS USED AUTO SALES | TX | |
| TEXASCARGUYS.COM | TX | |
| TEXLA TRACTOR & AUTOMOTIVE REPAIR | TX | |
| TEXOPEX  INC. | TX | |
| TFS AUTO SALES | TX | |
| THE AUTO FINDER | TX | |
| THE AUTO STORE | TX | |
| THE AUTO STORE  LLC | TX | |
| THE CAR EXCHANGE | TX | |
| THE CAR KING | TX | |
| THE CAR LOT | TX | |
| THE CAR LOT  LTD | TX | |
| THE CORNER LOT | TX | |
| THE CREDIT ZONE LLC | TX | |
| THE MODERN AUTOMOTIVE GROUP  LLC | TX | |
| THE SUNNY DAY AUTO SALE | TX | |
| THE YELLA STATION AUTO CORRAL | TX | |
| THRIFTY CAR SALES | TX | |
| TIGER TIME AUTO SALES  INC. | TX | |
| TIGERES AUTO INC | TX | |
| TIGRIS AUTO SALES | TX | |
| TIMBERWOOD AUTO CENTER | TX | |
| TITANIUM AUTO SALES | TX | |
| TJ'S CYCLE SALES & SERVICE | TX | |
| TK MOTORS | TX | |
| TM AUTO BROKERS | TX | |
| TOBY AUTO SALES | TX | |
| TONY'S AUTO SALES | TX | |
| TOP AUTOS | TX | |
| TOP CHOICE AUTO SALES | TX | |
| TOP NOTCH AUTO BODY AND MECHANIC | TX | |
| TOP SPEED CYCLES | TX | |
| TOWN & COUNTRY SALES | TX | |
| TOWN AUTO | TX | |
| TRADER WILLS | TX | |
| TRADERS | TX | |
| TRAN AUTO | TX | |
| TRANSENDENTAL AUTO SALES  INC. | TX | |
| TREBY AUTO SALES | TX | |
| TRENZ AUTO SALES | TX | |
| TRIANGLE LAWN & EQUIPMENT | TX | |
| TRI-COAST AUTOMOTIVE | TX | |
| TRINITY AUTO SALES | TX | |
| TRI-STAR MOTOR CO | TX | |
| TROPICAL MOTORS | TX | |
| TROPICANA AUTO CENTER | TX | |
| TRUCK WORLD | TX | |
| TRUCKS  ETC OF TEXAS | TX | |
| T'S AUTO SERVICE & SALES | TX | |
| TURTLE'S AUTO SALES | TX | |
| TURY'S AUTO SALES INC. | TX | |
| TWIN CITY AUTO GROUP | TX | |
| TWIN CITY AUTO KINGDOM LLC | TX | |
| TWIN MOTOR COMPANY | TX | |
| TWO BROTHER'S USED CARS & TRUCKS | TX | |
| TX CAR DEALS CO. | TX | |
| TXAM  LP | TX | |
| TYLER AUTO CENTER | TX | |
| U N CO | TX | |
| U SAVE CAR RENTAL | TX | |
| UBER MOTORCARS INC | TX | |
| U-CAN RENT-A-CAR | TX | |
| ULTIMATE AUTO GROUP | TX | |
| ULTIMATE VEHICLES | TX | |
| UNION FINANCE COMPANY | TX | |
| UNIQUE AUTO | TX | |

| | | |
|---|---|---|
| UNIQUE AUTO SALES | TX | |
| UNIQUE AUTOS | TX | |
| UNIQUE MOTORS | TX | |
| UNITED AUTO CITY INC | TX | |
| UNITED AUTO SALES | TX | |
| UNITED AUTO SALES INC. | TX | |
| UNITED ENTERPRISES | TX | |
| UNIVERSE AUTO SALE | TX | |
| UNLIMITED AUTO SALES | TX | |
| UPTOWN MOTORS | TX | |
| URBAN MOTO SHOP AND AUSTIN MOTOR IMPORTS | TX | |
| U-RIDE | TX | |
| US AUTO | TX | |
| US CAR CO. | TX | |
| USA AUTO PLAZA | TX | |
| USA LEASING | TX | |
| USA MOTORS SAN ANTONIO  INC. | TX | |
| USAT AUTO SALES | TX | |
| USAT AUTO SALES INC | TX | |
| USCARLINK | TX | |
| USED CAR OUTLET | TX | |
| V3 AUTO SALES | TX | |
| VALDES AUTO SALES | TX | |
| VALERO MOTORS | TX | |
| VALIANT AUTOS | TX | |
| VALLE VERDE MOTORS CORP. | TX | |
| Vandivort Motor Cars | TX | |
| VANESSA'S AUTO SALES | TX | |
| VANGO AUTO GROUP | TX | |
| VAN'S SERVICE CO. | TX | |
| VARELA MOTORS | TX | |
| VARGAS MOTOR WORLD | TX | |
| VASQUEZ AUTO SALES | TX | |
| VAZQUEZ AUTO SALES | TX | |
| VEHICLE INVESTMENTS & SALES | TX | |
| VEHICLE PLANET LLC | TX | |
| VEHICLES  INC. | TX | |
| Velasquez Auto Sales | TX | |
| VEREEN MOTOR COMPANY | TX | |
| Versons Auto Sales | TX | |
| VETERAN AUTOMOTIVE | TX | |
| VICAR AUTO REPAIR | TX | |
| VICTOR'S USED CARS & TRANSPORTATION | TX | |
| VILLDOOR ENTERPRISES | TX | |
| VIP AUTO SALES | TX | |
| VIP AUTO SALES | TX | |
| VIP AUTO SALES | TX | |
| VIP MOTOR CARS  L.L.C. | TX | |
| VIP MOTORS | TX | |
| VISION MOTORPLEX  LP. | TX | |
| VISTA AUTO SALES | TX | |
| W B AUTO SALES | TX | |
| WACO MOTORSPORTS | TX | |
| WAGG'S WAGGON'S | TX | |
| WAGNER MOTOR CO.  INC. | TX | |
| WAYNE'S AUTO WORLD | TX | |
| WB AUTO SALES | TX | |
| WEBBER AUTOMOTIVE GROUP  LLC | TX | |
| WEST AUTO SALES  INC. | TX | |
| WEST COAST | TX | |
| WEST HOUSTON AUTO GROUP | TX | |
| WEST HOUSTON VOLKSWAGEN | TX | |
| WEST TEXAS SALES  LLC | TX | |
| WESTERN AUTO | TX | |
| WESTSIDE FLEET SERVICES | TX | |
| WHITEROCK AUTO SALES INC | TX | |

| | | |
|---|---|---|
| WIEDE CYCLE REPAIRS | TX | |
| WILD BLUE AUTOS | TX | |
| WILLIE AUTO SALES INC. | TX | |
| WILY AUTO SALES | TX | |
| WIZ AUTO SALES | TX | |
| WJ BODY SHOP | TX | |
| WNK MOTORS | TX | |
| WOLFENTECH | TX | |
| WONG'S AUTO SALES  LLC | TX | |
| WORLD AUTO CENTER INC. | TX | |
| WORLD MTR FINC | TX | |
| WORTH AUTO  LLC | TX | |
| WRIGHT AUTO SALES | TX | |
| WRM MOTORS | TX | |
| WWW.AUTOHOUSE.COM INC | TX | |
| WWW.CLEANCASHCAR.COM | TX | |
| Xclusive Auto Sales | TX | |
| XLR8 AUTO SALES | TX | |
| XPRESS AUTOS | TX | |
| XPRESS RENT A CAR OF BRYAN/COLLEGE STATION | TX | |
| XTREEM LUXURY AUTO | TX | |
| XTREME AUTO | TX | |
| YOUNG'S ENTERPRISE | TX | |
| YOU-NIQUE AUTO SALES | TX | |
| YUKI IMPORTS | TX | |
| ZARAGOSA AUTO MART | TX | |
| ZARZAMORA AUTO CENTER | TX | |
| ZEOS MOTORS | TX | |
| ZOOM MOTORS | TX | |
| | **TX Total** | **5.70%** |
| 3 B AUTO SALES | UT | |
| 5K AUTO  INC. | UT | |
| A - QUALITY AUTO SALES  INC. | UT | |
| A V A AUTO SALES  INC. | UT | |
| A.B. CARS  LLC. | UT | |
| ABSOLUTE AUTOMOTIVE AND ACCESSORIES  LLC | UT | |
| ACE AUTO SALES | UT | |
| ACTION AUTO | UT | |
| ADVENTURE AUTO SALES INC. | UT | |
| AF AUTO SALES | UT | |
| AFRIDI AUTO SALES  INC. | UT | |
| ALAN AUTO SALES | UT | |
| ALL STAR AUTO PLAZA | UT | |
| ALLIANCE MOTORS  INC. | UT | |
| AM AUTO SALES LLC | UT | |
| AMARA AUTO PLAZA  LLC | UT | |
| AMENT FAMILY MOTORS | UT | |
| AMERICAN LUXURY  LLC. | UT | |
| ANY CREDIT AUTO SALES  INC. | UT | |
| ANYTHING AUTO | UT | |
| APEX MOTOR SPORTS LLC | UT | |
| AUCTION 2 YOU | UT | |
| AUCTION DIRECT AUTOMOTIVE  INC. | UT | |
| AUTO 500 II  LLC | UT | |
| AUTO 68 INC | UT | |
| AUTO ART  LIMITED LIABILITY COMPANY. | UT | |
| AUTO CENTER LLC | UT | |
| AUTO EXCELLENCE L.L.C. | UT | |
| AUTO GEMS LLC | UT | |
| AUTO OUTFITTERS | UT | |
| AUTOAPE SALES AND SUPPLY | UT | |
| AUTO-MAXX.COM | UT | |
| AWARD POWERSPORTS | UT | |
| BARTON'S SCOOTERS & MOTORSPORTS  INC. | UT | |
| BEAR TRUCK & AUTO SALES | UT | |
| BELOW RETAIL AUTO SALES LLC | UT | |

| | | |
|---|---|---|
| BENNIE'S AUTO SALES | UT | |
| BEST CAR CONNECTION LLC | UT | |
| BEST CHOICE CAR SALES  LLC | UT | |
| BEST GUYS AUTO  LLC | UT | |
| BIKERS WORLD US INC | UT | |
| BLESS AUTO SALES LLC | UT | |
| BODACIOUS MOTORS | UT | |
| BOULEVARD AUTO AND RV SALES AND LEASING INC. | UT | |
| BROTHERS MOTORS INC | UT | |
| BRYCE'S TRUCK SALES | UT | |
| BUDGET AUTO SALES | UT | |
| BUTTERFIELD AUTO SALES  INC. | UT | |
| CANYON AUTO GROUP  LLC | UT | |
| CAPITAL MOTORS INC. | UT | |
| CAR CORRAL | UT | |
| CAR SCOUT LLC | UT | |
| CAR-ON-LINE MOTORS  LLC | UT | |
| CARS PLUS OF UTAH | UT | |
| CARS R US  LLC AKA CARS R US | UT | |
| CARSOURCE SALES | UT | |
| CASH MONEY AUTO SALES LLC | UT | |
| CHASE AUTOMOTIVE | UT | |
| CHASE REMARKETING  INC. | UT | |
| CHECKER FLAG AUTO SALES  LLC | UT | |
| COCO'S AUTO SALES  LLC. | UT | |
| COLONIAL AUTO PLAZA  LLC. | UT | |
| CROSS BORDER TRADING L.L.C. | UT | |
| CUMMINGS USED CAR FACTORY | UT | |
| CURTIS BROUGH AUTO SALES  INC. | UT | |
| CUSTOM MOTORS LLC | UT | |
| DAVE CO. AUTO SALES | UT | |
| DAVES' AUTO SALES | UT | |
| DEACTIVATED - AUTO AUCTION OF UTAH | UT | |
| DESTINATION AUTO SALES  LLC | UT | |
| DOMINO AUTO INC. | UT | |
| DOWNTOWN FAMILY MOTORS LLC | UT | |
| DOWNTOWN MOTORS | UT | |
| DRIVE NOW | UT | |
| EASY AUTO SALES  L.L.C. | UT | |
| EL NINO AUTO SALES | UT | |
| EPIC MOTORSPORTS | UT | |
| EXECUTIVE AUTO GROUP INC. | UT | |
| EXECUTIVE CAR SALES  INC | UT | |
| EXPRESS AUTO SALES  INC. | UT | |
| EXTREME CAR SALES | UT | |
| FAIRWAY AUTO SALES   INC. AKA FAIRWAY AUTO SALES  INC. | UT | |
| FAMILY AUTO CENTER | UT | |
| FLEET MANAGEMENT INC. | UT | |
| FREEMAN AUTO GROUP L.L.C. | UT | |
| FRONTLINE SALES AND LEASING | UT | |
| G AND L AUTO  LLC | UT | |
| GALAXY AUTO SALES | UT | |
| GALLIAN DISCOUNT AUTO  INC. | UT | |
| GATES AUTO SALES  INC | UT | |
| GOLDEN SPIKE MOTORS  INC. | UT | |
| GREEN LIGHT CARS L.L.C. | UT | |
| GUS GUS AUTO SALES LLC | UT | |
| HALBERT AUTOMOTIVE GROUP | UT | |
| HATFIELD CAR SALES | UT | |
| HEDBERG SOLOMON AUTO SALES LLC | UT | |
| HERITAGE AUTO GROUP | UT | |
| HIGH END RIDES LLC | UT | |
| HILLTOP CYCLE SALES & SERVICE  LLC. | UT | |
| HILLTOP CYCLES SALES & SERVICE | UT | |
| HOLMES AUTO CONSULTING | UT | |
| HUNTER AUTO SALES | UT | |

| | | |
|---|---|---|
| HUNTSMAN MOTORS  INC. | UT | |
| INNOVATIVE GARAGE LLC | UT | |
| IREV MOTORS | UT | |
| J. & M. MOTORS  LLC | UT | |
| J.T. SALES  INC | UT | |
| JAPANESE AUTO SALES | UT | |
| JC CARS LLC | UT | |
| JMJ AUTO SALES | UT | |
| JOHNS AUTO SALES LLC | UT | |
| KAISAR AUTO SALES | UT | |
| KANAB COUNTRY AUTO & DETAILING  INC. | UT | |
| KANYON ATV  INC. | UT | |
| KASUM  LLC. | UT | |
| KB AUTO SALES | UT | |
| KENNADIE CHRISTIAN MOTORS  INC. | UT | |
| KEY CARS  LLC | UT | |
| KO AUTO BROKERS | UT | |
| KOLOB MOTORSPORTS | UT | |
| KRAFT MOTORS LLC | UT | |
| KRUZ AUTO & 4X4 | UT | |
| KYLE'S KARS | UT | |
| LAKE'S  INC. AKA LAKE'S INCORPORATED | UT | |
| LEGACY AUTO SALES | UT | |
| LEGACY MOTORS LLC | UT | |
| LEGIT AUTO SALES  LLC | UT | |
| LG MOTORS LLC | UT | |
| LOS PRIMOS AUTO SALES | UT | |
| LOW BUDGET MOTORS LLC | UT | |
| LP AUTO SALES | UT | |
| LUANN'S AUTO SALES | UT | |
| MARX BROTHERS AUTOMOTIVE | UT | |
| MC AUTO SALES/FIRM | UT | |
| MECHAMS EXTREME MOTORS AKA MXM | UT | |
| METRO AUTO SALES LLC | UT | |
| MID-WEST AUTO LLC | UT | |
| MIKES MOTORS LLC | UT | |
| MONACO AUTO SALES CORP. | UT | |
| MORETTI'S AUTO LLC | UT | |
| MOTOR CARS AUTO LOT LLC | UT | |
| MOTOR CITY | UT | |
| MOTORHEAD | UT | |
| MOTORSPORTS UNLEASHED | UT | |
| NATIONAL AUTO BROKERS  INC. | UT | |
| NEW STAR AUTO SALES  LLC | UT | |
| NEXT GENERATION MOTORSPORTS  LLP | UT | |
| NO BULL AUTO SALES | UT | |
| NO BULL AUTO SALES  LLC | UT | |
| NOAH'S AUTO SALES  LLC | UT | |
| NORTHSTAR AUTO SALES | UT | |
| NPR IMPORTS  LLC | UT | |
| OBSESSION MOTO WORX | UT | |
| ODYSSEY AUTO SALES INC. | UT | |
| OLYMPUS AUTO SALES LLC | UT | |
| ORANGE AUTO | UT | |
| OSCAR AUTO SALES INC. | UT | |
| P & P MOTORS | UT | |
| PALM TREES AUTOMOTIVE GROUP | UT | |
| PARK & SELL AUTO BROKERS  LLC | UT | |
| PARK CITY AUTO SALES L.L.C. | UT | |
| PERRY MOTOR CO.  INC | UT | |
| PINNACLE AUTO COMPANY | UT | |
| PLAZA AUTO-MART  INC. | UT | |
| POINT OF THE MOUNTAIN MOTORS LLC. | UT | |
| PRECISION MOTORS  LLC | UT | |
| PREMIER AUTO BROKERS  INC. | UT | |
| PREMIER AUTOSPORTS LLC | UT | |

| | | |
|---|---|---|
| PRO AUTO  LLC | UT | |
| RANDYS AUTO | UT | |
| RAPID CYCLE | UT | |
| RED ROCK RAILS  LLC | UT | |
| REMIXES AUTO SALES | UT | |
| RENT-A-WRECK OF SALT LAKE | UT | |
| REV MOTORS  LLC | UT | |
| RHR AUTO LLC | UT | |
| RICHFIELD SALES & LEASING | UT | |
| RIDE AWAY AUTO LLC | UT | |
| RIGHT PRICE AUTO | UT | |
| RISING SUN SALES INC. | UT | |
| ROADHOUSE AUTO CENTER  LLC | UT | |
| RUDY'S PRICELINE MOTORS  LLC | UT | |
| RV PARTNERS | UT | |
| SAVE AUTO SALES  INC. | UT | |
| SCHMIDT SALES  INC. | UT | |
| SIGNATURE SALES & LEASING  INC. | UT | |
| SIMMONS MOTORSPORTS AND HOBBIES | UT | |
| SKYLINE AUTO PLAZA  L L C | UT | |
| SOHO ENTERPRISES L.L.C. | UT | |
| SOUTHWEST AUTO BROKERS  INC. | UT | |
| SOUTHWEST MOTORS  INC. | UT | |
| SPEEDWAY MOTORS | UT | |
| SSS AUTO SALES | UT | |
| STAKER AUTO SALES LLC | UT | |
| STARS AUTO SALES L.L.C. | UT | |
| STRAIGHTLINE AUTO L.L.C. | UT | |
| STREAMLINE AUTO SALES  LLC | UT | |
| SUMMIT OUTDOOR SALES | UT | |
| SUPER EZ AUTO SALES L.L.C. | UT | |
| TAYSOM AUTO | UT | |
| TEAM D AUTO SALES  LLC | UT | |
| THE AUTO GUYS | UT | |
| THE CAR PLACE  INC. | UT | |
| THE SCOOTER LOUNGE  INC. | UT | |
| TIO ROCKYS AUTO SALES | UT | |
| TITAN AUTO SALES | UT | |
| UNIQUE AUTO SALES LLC | UT | |
| UTAH AUTO & RV SALES CORP | UT | |
| UTAH AUTO APPROVED | UT | |
| UTAH AUTO SALES | UT | |
| UTAH CARZZ ST. GEORGE  INC. | UT | |
| UTAH'S MIRAGE AUTO GROUP | UT | |
| U-WIN AUTO SALES | UT | |
| VALERIO AUTO  LLC | UT | |
| VALLEY AUTO | UT | |
| VALUE AUTO | UT | |
| VICTOR'S AUTO  INC | UT | |
| WASATCH AUTO CONNECTION | UT | |
| WILLDEN MOTORS  INC. | UT | |
| WILLY AUTOS  LLC | UT | |
| WITTE BRO.'S AUTOMOTIVE GROUP  LLC | UT | |
| WORK HORSE AUTO LLC | UT | |
| ZION'S AUTOSALES | UT | |
| | **UT Total** | **0.62%** |
| DIRECT AUTO | VA | |
| 17TH STREET AUTO | VA | |
| 1ST CHOICE AUTO SALES | VA | |
| 1ST CHOICE AUTO SALES | VA | |
| 1ST CHOICE AUTO SALES | VA | |
| A & A AUTO SALES | VA | |
| AA MOTORS  INC. | VA | |
| AAA MOTORS  INC. | VA | |
| ABSHER SALES | VA | |
| ADRENALINE POWERSPORTS | VA | |

| | | |
|---|---|---|
| ADVANTAGE SALES & LEASING | VA | |
| AIRPORT MOTORS  INC. | VA | |
| ALEX AUTO SALE | VA | |
| ALL-STAR AUTO SALES  L.L.C. | VA | |
| ALPHA AUTO SALES INC. | VA | |
| ALPHA MOTOR CARS | VA | |
| AUTO ACCESS LLC | VA | |
| AUTO ASSOCIATES OF VIRGINIA BEACH | VA | |
| AUTO DEALS BROKER | VA | |
| AUTO EXPO INC | VA | |
| AUTO EXPRESS  II | VA | |
| AUTO EXPRESS CREDIT CENTERS  INC. | VA | |
| AUTO EXPRESS OF MANASSAS  INC. | VA | |
| AUTO FINDERS OF VIRGINIA | VA | |
| AUTO LINE OF NORFOLK  INC. | VA | |
| AUTO OUTLET OF MANASSAS  INC. | VA | |
| AUTOMIX. INC. | VA | |
| AUTOMOTION | VA | |
| AUTOMOTIVE FINANCE GROUP | VA | |
| AUTOPLEX OF RICHMOND | VA | |
| AVALON AUTO SALES  LLC | VA | |
| B & G AUTO | VA | |
| B.J. AUTO WHOLESALE  INC. | VA | |
| BARGAIN 'N' DEAL MOTOR COMPANY  INC. | VA | |
| BECK'S AUTO | VA | |
| BELL MOTORS | VA | |
| BEST AUTO SALES | VA | |
| BILL TURNER  INC. | VA | |
| BLUE RIDGE MOTORS | VA | |
| BRIGHT AUTO SALES LLC | VA | |
| BRITT'S AUTO | VA | |
| BROADVIEW AUTO SALES  INC | VA | |
| CAR CORNER OF STAFFORD | VA | |
| CAR KEY AUTO INC. | VA | |
| CAR PRO | VA | |
| CAR QUEST AUTO SALE  INC. | VA | |
| CAR START | VA | |
| CARMASTER'S OF ARLINGTON | VA | |
| CARS  INC. OF VA. BEACH | VA | |
| CARS 4 U | VA | |
| CARS INTERNATIONAL | VA | |
| CARWISE | VA | |
| CHAMPION MOTORS | VA | |
| CHANDLER'S AUTO SALES | VA | |
| CHARIOT MOTORS | VA | |
| CHASE MOTORS CORPORATION | VA | |
| CHEAP CHARLIE'S BUY HERE PAY HERE | VA | |
| CHEAP CRAZY CARS INC. | VA | |
| CHESAPEAKE AUTO & TRUCK | VA | |
| CHESTERFIELD IMPORTS  INC. | VA | |
| CHIX CUSTOM CYCLES  INC. | VA | |
| CHRISTIE AUTO CARE CENTER  LLC | VA | |
| CHRISTIE CHEVROLET | VA | |
| CLOUSE'S AUTO SALES | VA | |
| COLONIAL MOTOR COMPANY | VA | |
| COMPACT AUTO WORKS  INC. | VA | |
| CROWN AUTO GROUP | VA | |
| CTS FINE CARS | VA | |
| CYRUS MOTOR COMPANY | VA | |
| D & K AUTO SALES | VA | |
| DARMAX MOTORS LLC | VA | |
| DEACTIVATED - AMERICAN AUTO AUCTION INC. | VA | |
| D'ELEGANCE AUTO SALES  INC. | VA | |
| DOBI AUTOMOTIVE | VA | |
| DOTSON AUTO CENTER  INC. | VA | |
| DOWNTOWN AUTO BROKERS | VA | |

| | | |
|---|---|---|
| E - Z AUTO RENTAL  INC. | VA | |
| EAGLE AUTO SALES INC. | VA | |
| EAST COAST AUTO SPORTS | VA | |
| EAST END USED CARS INC. | VA | |
| EASTERN SHORE MOTOR SPORTS  LLC | VA | |
| EEE OF TYSONS | VA | |
| ELITE CAR CARE & SALES | VA | |
| ELITE MOTORCARS | VA | |
| ELLIOTT CHEVROLET CADILLAC | VA | |
| EUROPEAN CARS OF WILLIAMSBURG "LLC" | VA | |
| EXOTIC MOTOR CARRIAGES | VA | |
| EXPRESS AUTO BROKERS INC. | VA | |
| EXTREME AUTO LLC | VA | |
| FAIR AUTO SALES & SERVICE  INC. | VA | |
| FALLS CHURCH AUTO SALES | VA | |
| FAMILY AUTO SALES OF VIRGINIA  LLC | VA | |
| FILER MOTOR CO.  LLC | VA | |
| FIRST CLASS AUTO | VA | |
| FIVE STAR USED AUTO | VA | |
| FOUR STAR AUTO SALES | VA | |
| FREEDOM MOTORS | VA | |
| FRIENDLY LINCOLN-MERCURY  INC. | VA | |
| FUNDERBURK AUTO WHOLESALERS | VA | |
| GARY MCCANN AUTO SALES  INC. | VA | |
| GIT ER DUN AUTO SALES | VA | |
| GOLDEN TOUCH AUTO SALES LLC | VA | |
| GREEN LIGHT AUTOMOTIVE GROUP  INC. | VA | |
| GREENBRIER TRUCK CENTER | VA | |
| GREENDALE MOTORS INC. | VA | |
| GS AUTO SALES | VA | |
| HARRIET SALLEY AUTO SALES | VA | |
| HEAVENLY MOTORS  INC. | VA | |
| HOLLAND ROAD AUTO SALES | VA | |
| HOMELAND MOTORS  INC. | VA | |
| HOMETOWN AUTO SALES | VA | |
| HOPEWELL AUTO SALES LLC | VA | |
| HUGHES MOTORCARS | VA | |
| ICON MOTORS | VA | |
| IGNITE AUTOMOTIVE | VA | |
| IN CAR NATION | VA | |
| INDEPENDENT AUTO SALES | VA | |
| INSIDERS AUTO SALES | VA | |
| INTERNATIONAL MOTORS  LLC | VA | |
| ISSAC DISCOUNT AUTO SALES | VA | |
| J & C AUTO SALES | VA | |
| JACK'S MOTOR CAR CORPORATION | VA | |
| JASON FARNETH AUTO SALES | VA | |
| JBC AUTO | VA | |
| JOE'S AUTO SALES LLC | VA | |
| JOHN'S ANTIQUE & CLASSIC AUTOS | VA | |
| JOSEPH AUTO SALES | VA | |
| K. J. WALKZ AUTOMOTIVE GROUP  L.L.C. | VA | |
| KARS-R-US | VA | |
| KIMBLE'S AUTO SALES  INC. | VA | |
| KIRK'S AUTO SALES | VA | |
| KJ AUTO GROUP | VA | |
| K'S AUTO PARTS | VA | |
| LAST CHANCE AUTO SALES INC | VA | |
| LEGACY AUTOMOTIVE GROUP LLC | VA | |
| LEON MARTIN MOTOR COMPANY | VA | |
| LITTLE MOUNTAIN AUTO SALES | VA | |
| M & K AUTO SALES OF SUFFOLK  INC. | VA | |
| MAAC'S USED AUTO SALES | VA | |
| MANASSAS SUBARU | VA | |
| MARANATA AUTO SALES LLC. | VA | |
| MARINA AUTO SALES | VA | |

Attachment 3

| | | |
|---|---|---|
| MARK REESE AUTOMOTIVE GROUP | VA | |
| MARSHALL AUTO OUTLET  LLC | VA | |
| MARTIN RILEY AUTO OUTLET | VA | |
| MASTER MOTORS LLC | VA | |
| MASTERCAR | VA | |
| MAXIMUM DEALS  INC. | VA | |
| MCABE  INC. | VA | |
| MED TRANSIT AUTO SALES | VA | |
| MEGA AUTO CENTER | VA | |
| MEGA AUTO CENTER VA | VA | |
| MIDLO AUTO WHOLESALE | VA | |
| MIDTOWN AUTO  LLC | VA | |
| MIKE'S AUTO | VA | |
| MILES AUTO INCORPORATED | VA | |
| MORRIS AUTOMOTIVE GROUP  INC. | VA | |
| MOTOR POINT INC. | VA | |
| MSM Motors | VA | |
| MUNCY MOTORS | VA | |
| MURRAY'S MOTORSPORTS | VA | |
| NATION AUTO GROUP  LLC. | VA | |
| NATION AUTO OF MANASSAS | VA | |
| NATIONAL AUTO SALES | VA | |
| NATIONWIDE AUTO SALES OF WILLIAMSBURG  INC. | VA | |
| NB AUTOMOTIVE | VA | |
| NEW MILLENNIUM MOTORS | VA | |
| NEW VENTURE AUTO SALES | VA | |
| NEWTON MOTORS | VA | |
| NORTHERN MOTORS | VA | |
| NORTHERN VA MOTORS INC. | VA | |
| NORTHERN VIRGINIA IMPORTS | VA | |
| NORVIEW AUTO SALES | VA | |
| NOVA AUTOBROKERS LLC. | VA | |
| OCTANE MOTORS LLC | VA | |
| OPTIMUM MOTORS | VA | |
| P.T. BROWN AUTO SALES | VA | |
| PAN AM AUTOMOTIVE  INC. | VA | |
| PARK AVENUE AUTO SALES  INC. | VA | |
| PAUL WALLACE  INCORPORATED | VA | |
| PAYLESS AUTO SALES | VA | |
| PETTIE'S QUALITY CARS AND CARWASH | VA | |
| PGM AUTO SALES | VA | |
| PINNACLE MOTORS  INC. | VA | |
| PLANET AUTO | VA | |
| PLATINUM MOTORS | VA | |
| PLAZA MOTORS CO  INC. | VA | |
| PREMIER AUTO SALES | VA | |
| PREMIUM AUTO SALES & SERVICES LLC | VA | |
| Q'S CYCLE SERVICE | VA | |
| R & R AUTO BROKERS | VA | |
| RAZAQ AUTO SALES  INC. | VA | |
| RAZAQ AUTO SALES & SERVICE  INC. | VA | |
| REAL DEAL AUTO SALES | VA | |
| REDLINE AUTO SALES | VA | |
| RICARDO ALLEN MOTOR CO. LLC | VA | |
| RICHARD CADY AUTO | VA | |
| RINKER MOTORS INC. | VA | |
| RIVER CITY MOTORS  LLC | VA | |
| RIVERA MOTORS LLC | VA | |
| ROAD RUNNER AUTOMOTIVE | VA | |
| ROGERS AUTO SALES | VA | |
| ROYAL AUTO BROKERS  LLC | VA | |
| ROYAL MOTORS SALES & SERVICE | VA | |
| RUDOLPHS AUTO GROUP INCORPORATED | VA | |
| SECOND CHANCE AUTO SALES | VA | |
| SELECT IMPORTS LLC | VA | |
| SELECT MOTOR CARS | VA | |

Attachment 3

| | | |
|---|---|---|
| SELECT WHEELS | VA | |
| SEVEN CITY CYCLES | VA | |
| SHORT PUMP AUTO SALES  LLC. | VA | |
| SHOWCASE SELECT IMPORTS | VA | |
| SKYLINE MOTOR CARS AND CYRUS MOTOR COMPANY | VA | |
| SMITH'S AUTO SALES | VA | |
| SOLIMAN AUTO SALE LLC | VA | |
| SOUTHERN AUTOSALES & RENTALS  INC. | VA | |
| SOUTHERN CAR SALES  INC. | VA | |
| SOUTHSIDE AUTO SALES  INC. | VA | |
| SPECIALTY CAR COMPANY | VA | |
| STAR AUTO SALES | VA | |
| SUNRISE MOTORS | VA | |
| SWEEDISH MOTOR CARS  INC. AKA SWEDISH MOTOR CARS  INC. | VA | |
| SWITCH IT UP AUTO  LLC | VA | |
| T & N AUTO SALES | VA | |
| T&T AUTO SALES LLC | VA | |
| T. CALL AUTO SALES INCORPORATED | VA | |
| T/A INDEPENDENT GARAGE & AUTO SALES | VA | |
| TERRY MOTORSPORTS | VA | |
| THE AUTO SHOWCASE INC | VA | |
| THE CREDIT CONNECTION  INC. | VA | |
| THE PARTS HOUSE | VA | |
| THE USED CAR COMPANY | VA | |
| TIPPITS AUTO SALES  LLC | VA | |
| TNT SELECT MOTORS | VA | |
| TOP SHELF TRUCKS | VA | |
| TOWER AUTO SALES  LLC | VA | |
| TOWN & COUNTRY AUTO SALES | VA | |
| TRI CITY AUTO SALES | VA | |
| TRIFORCE MOTORS INC | VA | |
| TRIMAX AUTO GROUP  INC. | VA | |
| TROPICAL MOTOR SPORTS INC. | VA | |
| Trust Auto Inc | VA | |
| TUNEMAX AUTOS | VA | |
| TYSONS CORNER MOTORS  INC. | VA | |
| USED CARS OF WOODBRIDGE  INC. | VA | |
| VA. BEACH AUTO SHOWCASE  INC. | VA | |
| VAMOTORS.NET | VA | |
| VARIETY MOTORS | VA | |
| VERTEX AUTO SALES | VA | |
| VETERAN'S AUTO SALES  INC | VA | |
| VHB MOTORS OF FREDERICKSBURG | VA | |
| VIRGINIA AUTO CREDIT CORP. | VA | |
| VIRGINIA BIG BODIES  INC. | VA | |
| VWK AUTO SALES  INC | VA | |
| WILLIAMS AUTO SALES & SERVICE | VA | |
| WINCHESTER FORD-MAZDA-SUBARU | VA | |
| WINDSOR ATV | VA | |
| WOOD BROTHERS AUTO BROKERS | VA | |
| WOODYS AUTO SALES INC. | VA | |
| WRIGHT ONE AUTOS CORPORATION. | VA | |
| XTRAUTO | VA | |
| YEAGO'S AUTO CENTER  L.L.C. | VA | |
| Z AUTO SALES  INC | VA | |
| ZUSKIN'S AUTO SALES  INC. | VA | |
| | **VA Total** | **1.14%** |
| AUTO CREDIT SOLUTIONS LLC | VT | |
| CUTTING EDGE AUTO  INC | VT | |
| DUNCAN'S AUTO NORTH | VT | |
| ORANGE COUNTY CARS L.L.C. | VT | |
| QUALITY ONE AUTO AND DETAIL LLC | VT | |
| TURN KEY WHEELS | VT | |
| VICTORY AUTO SALES  INC. | VT | |
| | **VT Total** | **0.01%** |
| 1 GREENCHECK AUTO SALES | WA | |

| | | |
|---|---|---|
| 3 FAT GUYS CAR & TRUCK SALES LLC | WA | |
| A and L Autos Inc | WA | |
| A.H. AUTO SALES | WA | |
| A-1 AUTO SALES LLC | WA | |
| AAA MOTOR CAR CO | WA | |
| AARON MOTORS | WA | |
| ABC AUTO REPAIR AND SALES | WA | |
| ABOVE ALL AUTO CENTER | WA | |
| ADVANTAGE CAR & TRUCK SALES | WA | |
| AFFORDABLE ENTERPRISES & MARINE SALES | WA | |
| AIRWAY AUTO LIQUIDATORS L.L.C. | WA | |
| ALL NATIONS AUTO SALES | WA | |
| ALLISON'S ELITE AUTO'S INC. | WA | |
| ALPINE AUTO WHOLESALE RETAIL | WA | |
| ALPINE MOTORS | WA | |
| ARIO'S AUTO SALES | WA | |
| AUTO & RV COUNTRYSTORE  INC. | WA | |
| AUTO BAY FINANCIAL | WA | |
| AUTO BROKERS NORTHWEST  INC. | WA | |
| AUTO DIRECT | WA | |
| AUTO IMPORT DIRECT | WA | |
| AUTO STAR  INC. | WA | |
| AUTO WORLD | WA | |
| AUTOMOTIVE SOLUTIONS OF SEATTLE LLC | WA | |
| AUTOMOTIVE SPECIALTIES AUTO SALES  INC. | WA | |
| BABROOK AUTOMOTIVE | WA | |
| BALOGH BROS. AUTO WHOLESALE | WA | |
| BELLEVUE AUTO SPORT LLC | WA | |
| BEST AUTO LIMITED | WA | |
| BEST BET AUTO SALES | WA | |
| BEST DEAL AUTO SALES | WA | |
| BEST VALUE AUTO SALES LLC | WA | |
| BG MOTORS | WA | |
| BIG DADDY'S POWER SPORTS  INC | WA | |
| BIG MACS AUTO SALES  LLC | WA | |
| BILL THOMPSON'S AUTO SALES | WA | |
| BLUE COLLAR MOTORS | WA | |
| Broke Guys Auto Sales | WA | |
| BURLINGTON USED CAR SUPERSTORE | WA | |
| BUTCH MOTORS LLC | WA | |
| CANDY'S AUTO LAND | WA | |
| CAR - TREK III  LLC | WA | |
| CAR CITY OF TACOMA | WA | |
| CARS COST LESS | WA | |
| CASCADE AUTO CLINIC | WA | |
| CCARAZ.COM | WA | |
| CLASSY MOTORS | WA | |
| CLASSY MOTORS | WA | |
| COTTAGE AUTO SALES | WA | |
| COTTAGE LAKE MOTORS | WA | |
| COUNTRYWIDE AUTO SALES | WA | |
| COURTESY FORD  INCORPORATED | WA | |
| Crazy Leo's Auto Wrecking Incorporated | WA | |
| CROWN MOTORS | WA | |
| CRUZIN AUTO SALES | WA | |
| DANIEL'S HISPANO AUTO SALES | WA | |
| DAR'S CARS | WA | |
| DAVE BARCELON'S TRUCK TOWN  LTD. | WA | |
| DELGRI AUTO SALES & SERVICE | WA | |
| DESERT AUTO | WA | |
| DESERT AUTO SALES OF MOSES LAKE | WA | |
| DEVEREAUXS' AUTOMOTIVE  INC. | WA | |
| DIAZ AUTO SALES | WA | |
| DIRECT MOTORS OPERATIONS  LLC. | WA | |
| DREAM CITY SPORTSCARS  INC. | WA | |
| DRIVEN AUTO SALES | WA | |

| | | |
|---|---|---|
| DURO MOTORS LLC | WA | |
| EAST TRENT AUTO SALES | WA | |
| EAST TRENT MOTORS | WA | |
| EASTLAKE AUTO CENTER | WA | |
| EASTSIDE AUTO AND TRUCK | WA | |
| EASY AUTO SALES | WA | |
| ED'S COMMON SENSE MOTORS | WA | |
| ELECT MOTORS | WA | |
| ELITE AUTO SALES  L.L.C. | WA | |
| ELITE MOTORSPORTS | WA | |
| ESODO MOTORS  INC | WA | |
| EXCLUSIVE MOTORS  INC. | WA | |
| EXIT 171 AUTO SALES | WA | |
| EXTREME MINI QUADS NW | WA | |
| FEDERAL WAY AUTO SALES | WA | |
| FINISHLINE MOTORSPORTS | WA | |
| FIRST CHOICE AUTO SALES | WA | |
| FIVE STAR AUTO SALES | WA | |
| FLAMINGO MOTORS | WA | |
| FOUNTAINE MOTORS | WA | |
| FRESH START AUTO SALES | WA | |
| Frontier Auto Sales | WA | |
| GARY'S CARS & TRUCKS | WA | |
| GENE'S AUTO SALES | WA | |
| GENESI MOTORS  INC. | WA | |
| GERRY ANDAL'S AUTO RANCH | WA | |
| GLOBAL MOTORS | WA | |
| GOODFELLOW AUTO SALES | WA | |
| GRAND PRIX MOTORS LLC | WA | |
| GREEN MANGO MOTORS | WA | |
| GREEN RIDES | WA | |
| GUARANTEED CARS  INC. | WA | |
| HAAVE'S AUTO SALES  INC. | WA | |
| HARPER'S AUTO SALES | WA | |
| HENDERSON MOTOR COMPANY | WA | |
| HIGHLAND AUTO | WA | |
| HIGHLAND MOTORS | WA | |
| HOOD CANAL AUTO SALES | WA | |
| HOT DEALS ON WHEELS | WA | |
| HUB CITY AUTO  LLC | WA | |
| HULK WHOLESALE INC. | WA | |
| HWY 16 MOTORS | WA | |
| IDEAL AUTO CREDIT | WA | |
| IDS SALES LLC | WA | |
| IMPACT AUTO SALES | WA | |
| IMPORT AUTO WORLD | WA | |
| INKA MOTORS | WA | |
| INLAND AUTO CENTER  INC. | WA | |
| INTERNATIONAL AUTO SALES | WA | |
| INTERSTATE AUTO SALES & SERVICE | WA | |
| J & R AUTO SALES | WA | |
| J FUNK AUTO WHOLESALE LLC | WA | |
| JB AUTO SALES | WA | |
| Jet Chevrolet | WA | |
| JJ'S AUTO INVESTMENTS | WA | |
| JS MOTORS | WA | |
| JS MOTOR'S | WA | |
| KC MOTORS  INC. | WA | |
| KELLY'S HONEST AUTO SALES | WA | |
| KENT IMPORT AUTO SALES | WA | |
| KENT PERFORMANCE AUTO CENTER SALES | WA | |
| KIM'S WHOLESALE AUTO SALES | WA | |
| K-M MOTORS  LTD. | WA | |
| L G USED AUTO SALES | WA | |
| L.A. AUTO RACK | WA | |
| LA FAMILIA AUTO SALES | WA | |

| | | |
|---|---|---|
| LAKE WASHINGTON AUTO SALES | WA | |
| LAKESIDE MOTORS | WA | |
| LEAVITT AUTO SALES & USED CAR CITY | WA | |
| LEE'S AUTO MART  LLC | WA | |
| Legacy Motors | WA | |
| LYNNWOOD EXPRESS AUTO SALES INC. | WA | |
| MARTIN'S AUTO SALES | WA | |
| MAXXIM POWER SPORTS | WA | |
| MC EURO  LLC | WA | |
| MID VALLEY AUTO SALE | WA | |
| MID VALLEY AUTO SALES | WA | |
| MIKE OLSON DODGE  INC. | WA | |
| MOUNTAIN VIEW AUTO SALES | WA | |
| NATIONAL AUTO SALES  L.L.C. AKA NATIONAL AUTO SALES  LLC | WA | |
| NEWPORT MOTOR CO LTD | WA | |
| NORTHWEST AUTOSPORTS | WA | |
| OLYMPIC AUTO SALES INC. | WA | |
| ORCHARDS AUTO GROUP | WA | |
| PACIFIC AUTO BROKERS | WA | |
| PACIFIC CARS  LLC | WA | |
| PACIFIC COAST SALES & SERVICE | WA | |
| PACIFIC WESTERN MOTORS | WA | |
| PALMAS AUTO SALES | WA | |
| PLATINUM WHOLESALE INCORPORATED | WA | |
| POINT A AUTO SALES LLC | WA | |
| P-R MOTORSPORTS | WA | |
| PREFERRED AUTO GROUP LLC | WA | |
| PRESTIGE AUTO SALES | WA | |
| PRICE IS RIGHT AUTO SALES | WA | |
| PRO WEST AUTO SELECT 2 | WA | |
| PROSSER AUTOMALL  LLC | WA | |
| PUYALLUP AUTO PLEX  INC. | WA | |
| PUYALLUP AUTO SOURCE II INC. | WA | |
| R.O.P. ENTERPRISES  INC. | WA | |
| RAIN CITY MOTORS | WA | |
| RANDY'S PINE ST. AUTO | WA | |
| RANDY'S WHEELS  INC. | WA | |
| RB'S AUTO SALES | WA | |
| RC'S AUTO SALES INC | WA | |
| REDMOND AUTO CENTER | WA | |
| REVV | WA | |
| R-H-M WHOLESALE | WA | |
| RICE MOTORS | WA | |
| RIDER VEHICLES | WA | |
| RIGHT NOW MOTORS | WA | |
| RIVERO'S CARS & TRUCKS | WA | |
| ROLLIN MOTORS  LLC | WA | |
| RRRUNS GREAT | WA | |
| RV AUTO OUTLET | WA | |
| RYEN AUTO WHOLESALE | WA | |
| SAGEBRUSH AUTO LLC | WA | |
| SEASON'S AUTO OUTLET LLC | WA | |
| SEATTLE AUTO BROKERS | WA | |
| SECOND AVENUE AUTO SALES  L.L.C. | WA | |
| SELECT AUTO SALES | WA | |
| SERRANO AUTO SALES | WA | |
| SHORELINE CARS AND TRUCKS | WA | |
| SIGNATURE AUTOMOTIVE LLC | WA | |
| SILVER CITY AUTOMOTIVE | WA | |
| SIMPLY AUTO SALES | WA | |
| SPAULDING MOTORS | WA | |
| SPECIALIZED MOTORS LTD. | WA | |
| SPOKANE CHRYSLER  INC. | WA | |
| STAR AUTO SALES  LLC | WA | |
| STEEL WHEEL AUTOS  LLC | WA | |
| STEVE'S AUTO BROKER'S  LLC | WA | |

| | | |
|---|---|---|
| STEWART MOTOR CARS  INC. DBA U-SAVE AUTO RENTAL | WA | |
| STONE CANYON AUTO SALES | WA | |
| SUNDANCE CARS AND TRUCKS  INC. | WA | |
| SUPERIOR AUTO SALES INC. | WA | |
| SUPREME AUTO SALES | WA | |
| SVS AUTO SALES LLC | WA | |
| T & K Integrity Auto Sales | WA | |
| T G M POWERSPORTS | WA | |
| T. KENNEY WHOLESALE | WA | |
| TACOMA MOTORS | WA | |
| TACOMA'S AUTO SHOP  LLC | WA | |
| TASKY'S METRIC CYCLE | WA | |
| TERRY'S AUTO SALES OF VANCOUVER  INC. | WA | |
| THE CAR STORE | WA | |
| THE LITTLE CAR COMPANY | WA | |
| THE PRICE IS RIGHT & THE PRICE IS RIGHT AUTO SALES | WA | |
| TIGER AUTO CENTRE | WA | |
| TNT AUTOMITE | WA | |
| TONASKET AUTO SALES | WA | |
| TOP USED CARS INC. | WA | |
| TORINO'S AUTO SALES & SERVICES INC. | WA | |
| TOWN & COUNTRY AUTO  INC. | WA | |
| TRIAD MARKETING  INC. | WA | |
| TRIPLE A AUTO LIQUIDATORS | WA | |
| TRUE AUTO SALES  LLC | WA | |
| TRUSTED AUTO SALES  INC. | WA | |
| TSI AUTO SALES | WA | |
| TWIN CITY COLLISION  INC. | WA | |
| U SAVE AUTO RENTAL OF WENATCHEE | WA | |
| U.P. AUTO SALES | WA | |
| URBANO MOTO | WA | |
| VALLEY MOTORS LIMITED | WA | |
| VANCOUVER AUTO COMPANY | WA | |
| VIP AUTO SALES | WA | |
| VISION AUTO SALES  LLC | WA | |
| WENATCHEE FAMILY AUTO SALES | WA | |
| WHITNEYS VALUE FORD | WA | |
| X SPORTS CARS INC. | WA | |
| | **WA Total** | **1.06%** |
| 1ST CHOICE AUTO & TRUCK  LTD. | WI | |
| 2 CHRIS AUTO SALES | WI | |
| 35 AUTO SALES & SERVICE INC. | WI | |
| 51 AUTO SALES  LTD. | WI | |
| A & D DISCOUNT AUTO MART | WI | |
| A-1 AUTO DETAILERS  INC. | WI | |
| ABA AUTO | WI | |
| ACAPULCO USED CARS | WI | |
| ADRENALINE POWERSPORTS LLC | WI | |
| ADVANTAGE AUTO SALES  LLC | WI | |
| ALHIJEH AUTO SALES | WI | |
| ALLEY CAT AUTO SALES | WI | |
| ALPHA EXPRESS LLC | WI | |
| AL'S AUTO BODY SALES AND SALVAGE | WI | |
| AMBER MOTORSPORTS | WI | |
| AMERICAR  LLC | WI | |
| ANDREWS AUTO SALES INC. | WI | |
| APPLE AUTOMOTIVE | WI | |
| ARANDAS AUTO SALES  INC. | WI | |
| AUTO AMERICA | WI | |
| AUTO BARGAINS LLC | WI | |
| AUTO ENHANCERS  LLC. | WI | |
| AUTO KING | WI | |
| AUTO OUTLET | WI | |
| AUTO SPORTS AND IMPORTS | WI | |
| AUTOMOBILE AVENUE  LLC | WI | |
| AUTOWERKS PLOVER | WI | |

| | | |
|---|---|---|
| Autowise | WI | |
| B & B AUTO RENTAL  LLC | WI | |
| BADGER AUTO SALES | WI | |
| BADGER LEASE & AUTO SALES INC. | WI | |
| BLACKJACK POWERSPORTS | WI | |
| BONDUEL AUTO | WI | |
| BREMBO CARS  LLC | WI | |
| BROOKSIDE MOTORS | WI | |
| BRUBE MOTOR PLUS AND BRUBE MOTOR WORKS | WI | |
| BRUNDRIDGE CORP | WI | |
| B'S AUTO SALES | WI | |
| BVS AUTOMOTIVE  INC. | WI | |
| C F WHOLESALE | WI | |
| CAMERON CAR CORNER | WI | |
| CAR CITY OF MILWAUKEE LLC | WI | |
| CAR CONNECTION  INC. | WI | |
| CAR GUYS NOSTALGICS & LATE MODELS | WI | |
| CARFESSIONALS | WI | |
| CARS @ AUCTION SALES | WI | |
| CARS ON BROADWAY | WI | |
| CARTEX II  INC. | WI | |
| CASTLE CAR CO. II  INC | WI | |
| CC AUTO | WI | |
| CEDARBURG AUTO PARK INC. | WI | |
| CENTERWAY AUTO SALES | WI | |
| CHIPPEWA VALLEY AUTO MALL | WI | |
| CLICKNER'S AUTO SALES | WI | |
| COTTAGE GROVE MOTORS  INC. | WI | |
| COUNTRY AUTO CENTER | WI | |
| CRAIG PANFIL SALES & LEASING | WI | |
| CROSSROADS MOTORS  LLC | WI | |
| D & D AUTO SALES & SERVICE | WI | |
| D AND C ENTERPRISES & WINDLAKE CAR CO | WI | |
| D M SALES | WI | |
| DEALS ON WHEELS | WI | |
| DELLS AUTO CENTER | WI | |
| DENNISON AUTOS | WI | |
| DHILLON ENTERPRISES  LLC | WI | |
| DIENNO'S DETAIL LLC | WI | |
| DIONZA MOTORS | WI | |
| DISCOUNT AUTO SALES | WI | |
| DMC AUTO SALES  LLC | WI | |
| DONS AUTO AND TRUCK SALES | WI | |
| DON'S AUTO SALES  INC. | WI | |
| DON'S AUTO SALES OF WAUTOMA  LLC | WI | |
| DOT COM AUTO SALES  INC. | WI | |
| DULA'S FAMILY INVESTMENTS  INC | WI | |
| DYNASTY SALES & SERVICES | WI | |
| E.C. CAR SOLUTIONS LLC | WI | |
| EAST MASON AUTO SALES  LLC | WI | |
| EAST SIDE MOTORS | WI | |
| EKG AUTO SALES | WI | |
| ELMWOOD MOTORS | WI | |
| EXTREME AUTO SALES | WI | |
| FAMILY AUTO SALES | WI | |
| FAMILY MOTORS  LLC. | WI | |
| FIRST PLACE AUTO SALES  LLC | WI | |
| FISH HATCHERY MOTORS  LLC. | WI | |
| FISHER AUTOMOTIVE LLC | WI | |
| FLATOFF'S GOLD KEY MOTORS INC | WI | |
| FLYWAY MOTORSPORTS | WI | |
| FRIDAY'S AUTO DEALS LLC | WI | |
| G AND B AUTO SALES WEST ALLIS | WI | |
| G&B AUTO SALES  INC. | WI | |
| GARY'S AUTO SALES | WI | |
| GERMANTOWN AUTO SALES  LLC | WI | |

| | | |
|---|---|---|
| GLENDALE MOTORSPORTS | WI | |
| GOBEN CARS | WI | |
| GOOD DEAL AUTO SALES  LLC. | WI | |
| GREG ELLIOUS MOTORS | WI | |
| H.D. AUTO SALES OF KENOSHA  INC. | WI | |
| HALVERSON AUTO SALES | WI | |
| HANKSTER'S MOTORSPORTS | WI | |
| HARDING MOTORSPORTS | WI | |
| HASS MOTORS | WI | |
| HASSELL AUTO CENTER  LLC | WI | |
| HILLSIDE AUTOS  LLC | WI | |
| HOEFS FAMILY AUTO  LLC | WI | |
| HOT WHEELS  LLC | WI | |
| HWY 58 MOTOR SALES AND BERNIES GOLF CARS & ATV'S | WI | |
| IDEAL USED CARS | WI | |
| INDIANHEAD MOTORS | WI | |
| INTEGRITY AUTO  LLC | WI | |
| International Motors  Inc. | WI | |
| J & L AUTO SALES | WI | |
| J & L MOTORSPORTS LLC | WI | |
| J B AUTO | WI | |
| J R MOTORS | WI | |
| JAB AUTO SALES | WI | |
| JALISCOS AUTO SALES LLC | WI | |
| JOE'S SOUTHTOWN MOTORS | WI | |
| JOHNS VISION WRIGHT AUTO REPAIR AND SALES | WI | |
| JUNEAU MOTORS | WI | |
| K & W AUTO SALES  INC | WI | |
| KALIBER COLLISION REPAIR  INC. | WI | |
| KAM IMPORTS INC. | WI | |
| KEN OLSON'S WEST | WI | |
| KENOSHA MOTORS  INC | WI | |
| KEN'S KARS  LLC | WI | |
| KIELER AUTO SALES | WI | |
| K-TOWN AUTO SALES | WI | |
| LAKE CITY MOTORS  LLC | WI | |
| LAKE DELTON AUTO SALES | WI | |
| LAKEFIELD SALES & SERVICE | WI | |
| LAKESHORE LEASE  LLC | WI | |
| LAPPLAND AUTO SALES | WI | |
| LARK AUTO | WI | |
| LATIN AUTOMOTIVE CENTER  INC. | WI | |
| LEES MILL TOWN SALES | WI | |
| LEONARD'S DEALS ON WHEELS  LLC | WI | |
| LIBBEY AUTO GROUP LLC | WI | |
| LITTLE JOES AUTO REPAIR AND SALES | WI | |
| LOYAL AUTOMOTIVE  INC. | WI | |
| LRS AUTO SALES | WI | |
| MADI ENTERPRISE LLC | WI | |
| MADISON BUDGET MOTORS LLC | WI | |
| MAGIC TOUCH AUTO SALES & SERVICES  LLC | WI | |
| MAIN STREET AUTO SALES | WI | |
| MAIN STREET MOTORS | WI | |
| MAIN STREET MOTORS | WI | |
| MARKHAM AUTO SALES LLC | WI | |
| MAX MOTORS | WI | |
| METROPLEX AUTO SALES | WI | |
| MICHAELS AUTO | WI | |
| MICHAEL'S AUTO DETAILING AND REPAIR | WI | |
| MID WEST WHOLESALE | WI | |
| Middletown Motors DBA Sensible Car Rental | WI | |
| MIDWAY MOTORS OF ELLSWORTH  LLC | WI | |
| MIDWEST AUTOWORKS | WI | |
| MINERAL POINT QUALITY MOTORS LLC | WI | |
| MINOCQUA AUTO SALES | WI | |
| MOODY'S INC. | WI | |

| | | |
|---|---|---|
| MOTOR EQUIPMENT  INC. | WI | |
| MOTOR ZONE | WI | |
| MR. P'S  USED CARS | WI | |
| NATIONWIDE SALES & SERVICES  LLC | WI | |
| NEW LONDON AUTO RECYCLERS | WI | |
| NEW YEAR AUTO SALES  INC. | WI | |
| NORRIS-VERNIER MOTOR SALES  INC. | WI | |
| NORTH 26 MOTOR SALES | WI | |
| NORTHGATE AUTO | WI | |
| NORTHWOODS MOTOR CARS  LLC | WI | |
| OMNI AUTO CENTER | WI | |
| ON THE ROAD AUTO | WI | |
| ONE POWERSPORTS | WI | |
| ORANGE AUTO | WI | |
| OSCEOLA AUTO SALES | WI | |
| P K AUTO | WI | |
| PACKER CITY AUTO | WI | |
| PARK FALLS MOTORS | WI | |
| PARKWAY AUTO SALES  INC. | WI | |
| PARKWAY MOTORS | WI | |
| PATTERSON AUTO SALES | WI | |
| PAYLESS AUTO AND AUTO REPAIR LLC | WI | |
| PERFORMANCE CENTER AUTO SALES  LLC | WI | |
| PJ'S AUTO SALES | WI | |
| PLATINUM AUTO SALES | WI | |
| PLAZA MOTORS | WI | |
| PLYMOUTH MOTORSPORTS  INC. | WI | |
| POWER SPORTS PLUS LLC | WI | |
| PPNA AUTO SALES LLC | WI | |
| PREMIER POWERSPORTS | WI | |
| PRESTIGE AUTO SALES OF KENOSHA  INC. | WI | |
| QUALITY AUTO & TRUCK | WI | |
| R & D MOTORS | WI | |
| R & D'S CUSTOM CARS  LLC | WI | |
| RAY HUTSON USED CARS | WI | |
| REDLINE AUTO SALES | WI | |
| RELIABLE RIDES  LLC | WI | |
| RICE MOTORS LLC | WI | |
| RICHFIELD MOTORS LLC | WI | |
| RICK'S AUTO BODY & AUTO SALES LLC | WI | |
| RIGHT WAY MOTORS  LLC | WI | |
| ROAD RANGERS AUTO SALES  LLC | WI | |
| ROAD RASH | WI | |
| ROBERT'S RENTALS  L.L.C. | WI | |
| ROBSON MOTORS | WI | |
| ROMANOWSKI AUTO AND ATV SALES  INC | WI | |
| ROUTSON AUTOMOTIVE | WI | |
| RPM MOTORS INC. | WI | |
| RUETTEN AUTO SALES  LLC | WI | |
| SAXON MOTORS | WI | |
| SCHOCKER AUTO LLC | WI | |
| SCHUMACHER WHOLESALE | WI | |
| SCHWOERER AUTO SALES  INCORPORATED | WI | |
| SECOND STREET AUTO | WI | |
| SEVEN AUTO SALES & SERVICE | WI | |
| SHORELINE AUTO SALES  LLC | WI | |
| SIECH BROTHERS AUTOMOTIVE | WI | |
| SILVER LAKE AUTO CENTER INC. | WI | |
| SMOKEY'S AUTO MART & DETAILING  INC. | WI | |
| SOLBERG AUTO SALES  LLC | WI | |
| Source One Auto Group LLC | WI | |
| SOUTHERN WISCONSIN AUTO & TIRE | WI | |
| SOUTHPORT AUTO CENTER  INC. | WI | |
| STAR MOTORCARS | WI | |
| STAR WHOLESALE  LLC | WI | |
| STURTEVANT MOTORS  LLC | WI | |

| | | |
|---|---|---|
| SUBURBAN WHEELS | WI | |
| T C AUTOS | WI | |
| TESSMER'S AUTO SALES  INC. | WI | |
| THE KINDLER CAR COMPANY AND SECOND STREET AUTO | WI | |
| THE TOY SHOP OF EAGLE RIVER LLC | WI | |
| THRIFTY CAR RENTAL | WI | |
| TJ'S AUTO SALES  LLC | WI | |
| TOP DEAL AUTO SALES  LLC | WI | |
| ULTIMATE AUTOMOTIVE LLC | WI | |
| UNIQ MOTORS | WI | |
| VAN GORDEN MOTORS LLC | WI | |
| VIC HANSEN & SONS  INC. | WI | |
| VICTORIA AUTO | WI | |
| VPM AUTO | WI | |
| WALTER AUTO SALES  LLC | WI | |
| WATERTOWN AUTO MART  LLC | WI | |
| WEST ALLIS AUTO SALES | WI | |
| WESTON AUTO SALES | WI | |
| WIDE OPEN MOTOR SPORTS  LLC | WI | |
| WISCONSIN AUTO SALES LLC | WI | |
| WITZKE AUTO SALES INC. | WI | |
| WOW MOTORS  L.L.C. | WI | |
| WYSS MOTORS  LLC | WI | |
| X-PORT MOTORS INC. | WI | |
| ZAHNS BUDGET AUTO | WI | |
| ZILLGES WHOLESALE AUTO | WI | |
| ZZZ Car Company | WI | |
| | **WI Total** | **0.57%** |
| AARON'S PREOWNED AUTO SALES | WV | |
| AFFORDABLE PRE-OWNED CARS  INC. | WV | |
| AFFORDABLE USED AUTO SALES LLC | WV | |
| AKINS USED AUTO SALES LLC. | WV | |
| A'S USED AUTO CENTER  INC | WV | |
| ASHBY'S PRE-OWNED AUTOS INC | WV | |
| AUTOMOTIVE IMPORTS  INC. | WV | |
| BECKLEY PRE-OWNED CARS INC. | WV | |
| BIAS FAMILY USED CARS | WV | |
| BIAS USED CARS | WV | |
| BUCKLER PREOWNED AUTO SALES | WV | |
| C&C PREOWNED AUTO BROKERS | WV | |
| CHAPMAN'S USED AUTO SALES | WV | |
| CHARLESTON MOTOR COMPANY INC PRE-OWNED VEHICLES | WV | |
| CHARLESTON SUZUKI LLC | WV | |
| CHECKERED FLAG PREOWNED AUTOS  "L.L.C." | WV | |
| CHRISTOPHER EDWARD PREOWNED AUTO LLC | WV | |
| CITY USED CARS INC. | WV | |
| CLEAN AND CHEAP USED CARS | WV | |
| COMER PRE-OWNED AUTOS | WV | |
| COOL CUSTOMS TRUCKS PREOWNED SALES & SERV | WV | |
| COUNTRY RDS PRE-OWNED AUTO/MOTORCYCLE SL | WV | |
| CROSSROADS USED CAR INC. | WV | |
| CUSTOM IMAGES PREOWNED AUTO | WV | |
| CUTTING EDGE PRE-OWNED AUTO  LLC | WV | |
| DALLAS'S USED CARS | WV | |
| DIAMOND USED CARS  INC | WV | |
| DUNFEE'S USED CARS | WV | |
| E T AUTO SALES | WV | |
| EAREHART MOTORS PREOWNED | WV | |
| EASTER BROTHER PRE-OWNED AUTOS | WV | |
| ELITE AUTOMOTIVE GROUP PRE-OWNED AUTOS  LLP | WV | |
| ELLENBORO PRE-OWNED AUTOS | WV | |
| EXPRESSWAY PRE-OWNED VEHICLES | WV | |
| FACTORY PREOWNED AUTO SALES LLC | WV | |
| FRIENDLY MOTORS PRE-OWNED SALES AND SERVICE | WV | |
| FRIENDS AUTOMOTIVE PREOWNED SALES & SERVICE | WV | |
| G & G AUTO SALES | WV | |

| | | |
|---|---|---|
| G & M PREOWNED AUTO SALES | WV | |
| GARFIELD PRE-OWNED AUTOS | WV | |
| HAGER'S AUTO SALES | WV | |
| HAZELTON PREOWNED AUTO  RV  & MOTORCYCLE SALES LLC | WV | |
| HEFNER'S AUTO AND TRUCK USED CARS | WV | |
| HILLTOP AUTO MART PRE-OWNED LLC | WV | |
| I-DEAL PREOWNED AUTOS | WV | |
| INWOOD PRE-OWNED CARS  INC. | WV | |
| J & M PREOWNED AUTO SALES | WV | |
| J & S PREOWNED AUTOS | WV | |
| J.K. AUTOMOTIVE USED CAR STORE | WV | |
| JERRYS USED AUTO SALES | WV | |
| JEWELL BROTHERS PRE-OWNED AUTOS | WV | |
| JJ ADKINS ENTERPRISES LLC | WV | |
| JJ'S AUTO SALES | WV | |
| JOHNSON'S PREOWNED MOTORS | WV | |
| JT AUTOBODY | WV | |
| JUST TRUCKS  RV'S & MOTORCYCLE | WV | |
| KANAWHA USED CARS | WV | |
| KANAWHA VALLEY RV  LLC | WV | |
| KBS Preowned Vehicles LLC | WV | |
| KELLY KARS | WV | |
| KESTERSON'S PRE-OWNED AUTOS | WV | |
| LEHOSIT'S PREOWNED MOTORS | WV | |
| LOGAN CHRYSLER DODGE JEEP SUZUKI | WV | |
| LUXURY PRE-OWNED AUTO'S AND EQUIPMENT | WV | |
| M.C. PREOWNED VEHICLES AND REBUILDERS | WV | |
| MARKERS PREOWNED | WV | |
| MATHENY'S USED CARS | WV | |
| MILTON MOTOR USED AUTO SALES LLC | WV | |
| MOSS PREOWNED AUTOMOBILES | WV | |
| MOUNTAINEER PREOWNED MOTORS LLC | WV | |
| NUZUMS DRIVE MOTOR SALES | WV | |
| ONA USED AUTO SALES LLC | WV | |
| ONE TWO PUNCH PRE-OWNED AUTO & CYCLE | WV | |
| PALUMBO PREOWNED AUTO SALES | WV | |
| PERFORMANCE PRE-OWNED AUTOS | WV | |
| PREMIER PREOWNED  LLC | WV | |
| PRESTIGE USED AUTO EXCHANGE | WV | |
| PRIME PREOWNED VEHICLES | WV | |
| QUALITY ONE PREOWNED AUTO CENTER  LLC | WV | |
| R & L USED CARS | WV | |
| R P M POWERSPORTS | WV | |
| R&R AUTO SALES | WV | |
| RANDY'S USED CARS | WV | |
| RASH AUTOMOTIVE USED CAR SALES AND SERVICE | WV | |
| RED JONES AUTO MART  INCORPORATED | WV | |
| RIFFE USED AUTO | WV | |
| RIVERS EDGE AUTO INC. | WV | |
| ROB'S AUTO SALES AND SERVICE | WV | |
| ROGERS WHEEL & DEAL AUTO | WV | |
| ROGER'S WHEEL & DEAL AUTO SALES | WV | |
| ROSS FAMILY PRE-OWNED AUTO GROUP | WV | |
| ROUTE 52 USED AUTO SALES | WV | |
| ROUTE 7 SALES  INC. | WV | |
| RPM MOTORS INC | WV | |
| RT 35 ATV SALES & SERVICES | WV | |
| RT 60 WEST USED CARS | WV | |
| SALTWELL USED AUTO AND TRUCK SALES | WV | |
| SIMON PRE-OWNED AUTOS | WV | |
| SISSONVILLE USED CAR INC. | WV | |
| STEEL RIVER PREOWNED AUTO SALES | WV | |
| STEELS PRE-OWNED CARS & MOTORCYCLES LLC | WV | |
| SUMMERS AUTO SALES | WV | |
| TAILGATE PREOWNED MOTORS LLC | WV | |
| THE CAR SHOPPE PREOWNED AUTOS | WV | |

Attachment 3

| | | |
|---|---|---|
| TRISTATE USED AUTO SALES | WV | |
| USED CAR LANE | WV | |
| USED CAR LANE  LLC | WV | |
| USED CARS R US  INC. | WV | |
| VALITON KINGWOOD CHRYSLER JEEP DODGE | WV | |
| VALLEY CHAPEL USED AUTO SALES | WV | |
| VIENNA PREOWNED CARS | WV | |
| WASHINGTON AVENUE PRE-OWNED  INC. | WV | |
| WORKMAN PRE-OWNED AUTO SALES | WV | |
| WRIGHT AUTOMOTIVE  INC. | WV | |
| WYATT USED AUTOS | WV | |
| | **WV Total** | **0.54%** |
| A1-AUTO BROKERS | WY | |
| ADVANCE TRUCK & AUTO | WY | |
| BEST BUY AUTO SALES | WY | |
| CAPITOL AUTO SALES | WY | |
| CONTINENTAL MOTORS | WY | |
| CONTINENTAL MOTORS | WY | |
| COWBOY UP AUTO  L.L.C. | WY | |
| DINO'S AUTO SALES | WY | |
| DOUGLAS PAWN | WY | |
| FRONTIER CARS AND TRUCKS INC. | WY | |
| GRANITE AUTO | WY | |
| KENTFIELD MOTORS | WY | |
| KEVIN'S CARS | WY | |
| LOZA AUTO SALES | WY | |
| LUIS AUTO | WY | |
| MIDDCITY AUTO | WY | |
| MOUNTAIN LAND MOTORS & RV | WY | |
| OK USED CARS | WY | |
| PARADISE AUTO | WY | |
| RAMOS AUTO SALES | WY | |
| ROCKY MOUNTAIN AUTO SALES | WY | |
| WHITLOCK MOTORS | WY | |
| WINGERS AUTO SALES | WY | |
| | **WY Total** | **0.03%** |

EXHIBIT B

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF INDIANA
INDIANAPOLIS DIVISION

| | | |
|---|---|---|
| RED BARN MOTORS, INC., PLATINUM MOTORS, INC., and MATTINGLY AUTO SALES, INC., individually and on behalf of other members of the general public similarly situated, | ) ) ) ) ) ) | |
| Plaintiffs, | ) ) | |
| v. | ) ) | Case No. 1:14-cv-01589-TWP-DLP |
| NEXTGEAR CAPITAL, INC. f/k/a DEALER SERVICES CORPORATION, | ) ) ) | |
| Defendant. | ) | |

## SETTLEMENT AGREEMENT AND RELEASE

This Settlement Agreement and Release ("**Agreement**") is made and entered into as of this 8th day of April, 2021 by and among Red Barn Motors, Inc., Mattingly Auto Sales, Inc., and Platinum Motors, Inc., individually and as representatives of the Class and California Subclass certified by the Court on February 26, 2020 (Doc. 315) (collectively, the "**Class Representatives**"), and NextGear Capital, Inc. f/k/a Dealer Services Corporation ("**NextGear**"), and subject to preliminary and final Court approval as required by Rule 23 of the Federal Rules of Civil Procedure, for the purpose of fully resolving all individual and Class Member claims that were or could have been brought against the Released Parties alleged in or relating to the above-captioned action.

## ARTICLE 1    RECITALS

**1.1**    From approximately 2005 through 2013, NextGear, acting under its prior name Dealer Services Corporation or DSC, provided floor plan financing to approved licensed automobile dealers for the acquisition of used motor vehicle inventory at auto auctions and elsewhere. Those lines of credit (a/k/a floor plans) were documented under demand promissory notes and security agreements that provided, among other things, for the accrual of agreed interest on all outstanding obligations.

**1.2**    With respect to dealer purchases at auction, interest was typically charged from the date NextGear was obligated to pay the auction and exposed to a potential dealer default.

**1.3**    As set forth in more detail in the parties' pleadings in this matter, the Class Representatives contend that NextGear breached its contracts with the Class Representatives by charging interest on money not yet actually loaned with respect to certain advances, resulting in additional interest charges that the used car dealers never agreed to pay. NextGear contends that

such interest charges are authorized by the relevant agreements, were transparent to its dealer borrowers, and are standard in the automotive floor plan financing industry.

1.4      The Class Representatives filed the Litigation to pursue their claims related to such interest charges for themselves and on behalf of similarly situated dealers. The Litigation was first filed by plaintiff Red Barn Motors, Inc. and its principals on December 3, 2013. (Doc. 1.) The other two Class Representatives joined the case by amended complaint in March 2016. (Doc. 117.) The amended complaint included claims for breach of contract, unjust enrichment, RICO violations, RICO conspiracy, tortious interference, and constructive fraud; named additional defendants; and added class-action allegations. (*Id.*) On March 27, 2017, the Court granted in part and denied in part NextGear's motion to dismiss, dismissing the claims for unjust enrichment, RICO conspiracy, and tortious interference, but allowing the breach of contract, RICO, and constructive fraud claims to proceed. (Doc. 186.) The Court granted NextGear's motion for summary judgment in part on January 12, 2018, granting judgment in favor of NextGear and its co-defendants on the claims for RICO and constructive fraud. (Doc. 262.) Thus, as of January 12, 2018, the only claim remaining in the Litigation was a claim against NextGear for breach of contract.

1.5      The Class Representatives also sought to certify a class of dealers. On June 29, 2017, the Court granted class certification. (D. 220.) NextGear moved to reconsider, and on January 12, 2018, the Court granted NextGear's motion for reconsideration and decertified the class. (D. 261.) The Class Representatives appealed the decertification to the U.S. Court of Appeals for the Seventh Circuit, which vacated and remanded the decertification order. (*See* Doc. 273.)

1.6      On February 26, 2020, the Court certified a narrower Class and California Subclass of dealers who could pursue a breach of contract claim against NextGear as a class action. (Doc. 315.) After approval by the Court, a Notice of Pendency of Class Action Lawsuit was mailed to the class on or about April 24, 2020 by first-class U.S. mail. (Docs. 326, 342-1.) That notice gave Class Members the right to opt out of the Class by returning a written request to be excluded from the Class by June 26, 2020. Four putative class members timely asked to be excluded from the Class.

1.7      In addition to denying liability under the terms of the contracts at issue, NextGear has asserted various dealer-specific and/or transaction-specific affirmative defenses in the Litigation, including setoff, statute of limitations, accord and satisfaction, release, bankruptcy, and/or unclean hands, which remain relevant for trial.

1.8      NextGear also disputes the quantum and appropriate manner of calculating the alleged damages at issue in the Litigation, in particular the adequacy of using a per diem methodology. The Class Representatives assert that a per diem calculation is appropriate and supported by factual and expert testimony.

1.9      After extensive factual and expert discovery on the claims and defenses, the Parties participated in a formal full-day mediation session with neutral Bill Baten (Van Winkle Baten Dispute Resolution) on September 1, 2020. While a settlement was not reached at that session, negotiations continued for over two months thereafter, while further discovery continued in parallel.

**1.10**     On November 20, 2020, the Parties reached an agreement in principle on a proposed settlement of all Class, California Subclass, and individual claims against the Released Parties, subject to further agreement on and execution of a definitive settlement agreement.

**1.11**     The Parties now agree to settle all individual and Class Member claims alleged or that could have been alleged against the Released Parties in the Litigation in their entirety, without any admission of liability, fault, or wrong-doing, as documented herein. The Parties intend this Agreement to bind the Parties and all Class Members upon Court approval.

WHEREFORE, in consideration of the covenants, conditions, and promises contained in this Agreement, and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the Parties agree as follows:

**ARTICLE 2     DEFINITIONS**

**2.1**     "**Agreement**" has the meaning set forth in the preamble.

**2.2**     "**Allocation Plan**" means the plan of allocation of settlement funds agreed by the Parties and is described more fully in Article 3.

**2.3**     "**CAFA Notice**" means the notice of this Settlement to be served on the appropriate federal and state officials pursuant to the Class Action Fairness Act of 2005, 28 U.S.C. § 1715, and is described more fully in Section 6.3.

**2.4**     "**California Subclass**" is a subset of the Class, as defined below, and means "all California used car dealers that were parties to a floorplan agreement with DSC, n/k/a NextGear, effective during the time period of January 2005 through July 2013, which floorplan agreement requires the application of California law, and that floor planned one or more vehicles with DSC/NextGear under such agreement, excluding any dealer that signed an agreement containing an arbitration or class action waiver provision," as provided in the Court's February 26, 2020 Order. The California Subclass excludes those putative class members who opted out of the Class prior to June 26, 2020.

**2.5**     "**Class**" means "all used car dealers in the United States of America that were parties to a floorplan agreement with DSC, n/k/a NextGear, effective during the time period of January 2005 through July 2013, and that floor planned one or more vehicles with DSC/NextGear under such agreement, excluding any dealer that signed an agreement containing an arbitration or class action waiver provision," as provided in the Court's February 26, 2020 Order. The Class excludes those putative class members who opted out of the Class prior to June 26, 2020.

**2.6**     "**Class Counsel**" means counsel appointed by the Court to represent the Class Members, as follows:

> Kathleen A. DeLaney
> DELANEY & DELANEY LLC
> 3646 North Washington Blvd.
> Indianapolis, IN 46205

3

Gladstone N. Jones, III
Lynn E. Swanson
JONES SWANSON HUDDELL & DASCHBACH LLC
601 Poydras Street, Suite 2655
New Orleans, Louisiana 70130

Kerry A. Murphy
KERRY MURPHY LAW LLC
715 Girod Street, Suite 250
New Orleans, LA 70130

James M. Garner
Ryan D. Adams
Jacob A. Airey
SHER GARNER CAHILL RICHTER KLEIN & HILBERT, L.L.C.
909 Poydras Street, Suite 2800
New Orleans, Louisiana 70112

Cassie E. Felder
THE CASSIE FELDER LAW FIRM
7515 Jefferson Hwy., #313
Baton Rouge, LA 70806

      **2.7**    "**Class Member Successor**" means, as to any deceased or defunct Class Member, the legal successor in interest of the Class Member. As to a deceased Class Member, the Class Member's estate shall be the presumptive legal successor in interest.

      **2.8**    "**Class Members**" means all members of the Class, and includes members of the California Subclass.

      **2.9**    "**Class Settlement Notice**" means the notice of this Settlement to be sent to Class Members. The Class Settlement Notice will be substantially in the form of Exhibit A.

      **2.10**    "**Class Settlement Notice and Administrative Costs**" means those costs and expenses incurred by the Settlement Administrator in implementing the Notice Plan, sending CAFA Notice, and administering the Settlement.

      **2.11**    "**Class Representatives**" has the meaning set forth in the preamble.

      **2.12**    "**Common Fund**" has the meaning set forth in Section 3.1.

      **2.13**    "**Court**" means the United States District Court for the Southern District of Indiana.

      **2.14**    "**Damages Claim**" means the amount by which NextGear allegedly overcharged interest to a Class Member, as calculated in the September 30, 2020 Expert Report of Jay Cunningham, the class damages expert engaged by Class Representatives.

**2.15**    "**Day**" means calendar day, unless otherwise stated. In the event any date or deadline set forth in this Agreement falls on a weekend or federal or state legal holiday, such date or deadline shall be on the first business day thereafter.

**2.16**    "**FAQs**" means anticipated frequently asked questions of Class Members following mailing of the Class Settlement Notice.

**2.17**    "**Final Approval**" means the last date by which all of the following has occurred: (a) the Final Approval Order is entered; (b) the Court has entered an order awarding attorneys' fees, costs, expenses, and Service Awards, if separate from the Final Approval Order; (c) 35 days have passed after entry of the later of the Final Approval Order and the order awarding attorneys' fees, costs, expenses, and Service Awards, without any appeals being taken; and (d) if appeals or requests for review have been taken, orders have been entered affirming the appealed order or denying review after exhaustion of all appellate remedies.

**2.18**    "**Final Approval Hearing**" has the meaning set forth in Section 4.1.

**2.19**    "**Final Approval Order**" means the order and judgment that the Court enters granting final approval of the Settlement.

**2.20**    "**Litigation**" means the civil action styled *Red Barn Motors, Inc., et al. v. NextGear Capital, Inc. f/k/a Dealer Services Corp., et al.*, United States District Court for the Southern District of Indiana, Case No. 1:14-cv-10589-TWP-DLP.

**2.21**    "**Net Damages Claim**" means the amount of a Class Member's Damages Claim, less the amount that Class Member owes to NextGear, as disclosed in the report of write offs produced by NextGear to Class Counsel on May 11, 2020.

**2.22**    "**Net Settlement Fund**" means the cash component of the Common Fund, less attorneys' fees, costs, and expenses awarded to Class Counsel and Class Settlement Notice and Administrative Costs.

**2.23**    "**NextGear**" has the meaning set forth in the preamble.

**2.24**    "**Notice Plan**" means the procedure for sending the Class Settlement Notice to the Class Members and is described more fully in Section 6.2.

**2.25**    "**Objection Deadline**" means the earlier of (a) 90 days after entry of the Preliminary Approval Order, or (b) 28 days before the Final Approval Hearing.

**2.26**    "**Parties**" means the Class Representatives and NextGear, collectively, and "**Party**" means any of them.

**2.27**    "**Preliminary Approval Order**" has the meaning set forth in Section 4.1.

**2.28**    "**Released Parties**" has the meaning set forth in Section 8.1.

**2.29**    "**Releasing Parties**" has the meaning set forth in Section 8.1.

5

**2.30** "**Service Award**" has the meaning set forth in Section 9.1.

**2.31** "**Setoff Amount**" means the lesser of (a) a Class Member's Damages Claim, or (b) the amount the Class Member owes to NextGear, as disclosed in the report of write offs produced by NextGear to Class Counsel on May 11, 2020.

**2.32** "**Settlement**" means the settlement into which the Parties have entered to resolve the Litigation. The terms of the Settlement are as set forth in this Agreement including the exhibits hereto.

**2.33** "**Settlement Administrator**" means Donlin, Recano & Company, Inc.

**2.34** "**Settlement Website**" means a website maintained by the Settlement Administrator with information about the Settlement.

**2.35** "**W-9 Form**" means a Request for Taxpayer Identification Number and Certification.

## ARTICLE 3    SETTLEMENT CONSIDERATION

**3.1** <u>Common Fund</u>. NextGear agrees to pay a total of six million, seven hundred fifty thousand dollars ($6,750,000), inclusive of Class Settlement Notice and Administrative Costs, attorneys' fees, and expenses, comprised of a cash payment of four million, two hundred fifty thousand dollars ($4,250,000) and a setoff credit against amounts Class Members owe to NextGear of two million, five hundred thousand dollars ($2,500,000) (the "Common Fund").

      **3.1.1**     Within 10 days after entry of the Preliminary Approval Order, NextGear will deposit a cash payment of $50,000, representing a partial pre-payment of the estimated Class Settlement Notice and Administrative Costs, into an account established by the Settlement Administrator. Class Counsel and/or the Settlement Administrator will timely furnish to NextGear any required account information, tax information, wiring instructions, or necessary forms to effectuate this transfer within 3 days after entry of the Preliminary Approval Order, and in all events before payment will be made.

      **3.1.2**     Within 21 days after Final Approval, NextGear will deposit $4,200,000, representing the remaining balance of the cash portion of the Common Fund, into an account established by the Settlement Administrator. Class Counsel and/or the Settlement Administrator will timely furnish to NextGear any required account information, tax information, wiring instructions, or necessary forms to effectuate this transfer within 7 days after Final Approval, and in all events before payment will be made.

      **3.1.3**     The Settlement Administrator will distribute the cash payments to Class Members entitled to receive such payments in accordance with the Allocation Plan within 45 days after Final Approval, or within 45 days of receiving a W-9 Form from the Class Member if required, whichever

occurs later. The Settlement Administrator will be responsible for preparing and maintaining any paperwork associated with payment to Class Members, such as W-9 Forms and other tax information.

**3.1.4**     Within 21 days after Final Approval, NextGear will record the $2,500,000 in setoff credits against the accounts of Class Members entitled to receive such setoff credits in NextGear's internal accounting records in accordance with the Allocation Plan.

**3.1.5**     No additional payments by NextGear shall be made or required other than as provided in this Section 3.1.

**3.2**     Plan of Allocation. A Class Member who does not have any outstanding obligation to NextGear, or whose Damages Claim exceeds the amount the Class Member owes to NextGear, will receive a cash payment from the Common Fund as described below. A Class Member who has an outstanding obligation to NextGear will receive a setoff credit allocation as described below.

**3.2.1**     For Class Members entitled to receive a cash payment, the amount to be paid to each Class Member shall be calculated as follows: Divide the Net Settlement Fund by the sum of the Net Damages Claims for all Class Members entitled to receive a cash payment. The resulting percentage shall then be multiplied by a particular Class Member's Net Damages Claim to arrive at the amount of that Class Member's cash payment. A list of Class Members entitled to a cash payment, and the estimated amount of said payment (subject to Court approval of the fees and costs requested as set forth in Article 9), is set forth in Exhibit B-1. The determination of the amount of cash payments set forth on Exhibit B-1 is final and binding upon approval of the Court.

**3.2.2**     Any Class Member who would be entitled to receive less than $6.00 pursuant to the calculation in Section 3.2.1 shall not receive any cash payment, as the cost of processing payment to those Class Members would exceed the amount of their payment.

**3.2.3**     For Class Members entitled to receive a credit allocation, the amount to be credited to each Class Member's account shall be calculated as follows: Divide the setoff credit component of the Common Fund by the sum of the Setoff Amount for all Class Members who have outstanding obligations to NextGear. The resulting percentage shall then be multiplied by a particular Class Member's Setoff Amount to arrive at the amount of that Class Member's credit allocation. A list of Class Members entitled to a credit allocation, and the amount of said credit, is set forth in Exhibit B-2. The determination of the amount of credit allocations set forth on Exhibit B-2 is final and binding upon approval of the Court.

**3.2.4**     For each Class Member receiving a credit allocation, NextGear shall make the appropriate account credit in its system, without any further action required by the Class Member.

**3.2.5**     Joint obligors on any Class Member account with NextGear shall be entitled only to a single cash payment or credit allocation, as applicable.

**3.3**   Distribution of Cash Payments.

**3.3.1**     Each Class Member entitled to a cash payment of $6.00 to $599.99 shall be paid by check, sent by U.S. mail to the Class Member's most current address updated pursuant to Section 6.2.4 or 6.2.5.

**3.3.2**     Each Class Member entitled to a cash payment of $600.00 or more must return a completed W-9 Form to receive any payment. Each such Class Member shall be paid by check, sent by U.S. mail to the Class Member's address on its W-9 Form.

**3.3.3**     If a Class Member entitled to a cash payment of $600.00 or more is deceased or defunct, the Class Member Successor may notify the Settlement Administrator and provide a completed W-9 Form, along with proof of death or other transfer of the Class Member's interest. Thereafter, upon receipt of the completed W-9 Form from the Class Member Successor, the payment owed to the deceased Class Member pursuant to the Settlement shall be paid by check, sent by U.S. certified mail to the Class Member Successor in the same amount that would have been paid to the Class Member pursuant to Section 3.2.

**3.3.4**     Any conflicting claims to a particular Class Member's payment shall be determined and resolved on a reasonable basis by the Settlement Administrator, whose determination shall be final.

**3.3.5**     All distribution checks shall be valid for 180 days from the date of mailing and will be voided after that time. The checks will bear a legend with the void by date. All distribution checks remaining uncashed after 180 days shall revert to the Net Settlement Fund. Class Members who are payees on voided checks will be deemed to have consented to such reversion of funds.

**3.3.6**     210 days after the first mailing of distribution checks, the Settlement Administrator shall determine the remaining value of the Common Fund. A second distribution shall be made to the Class Members who cashed their first distribution checks, and the amount to be distributed shall be determined as follows: Divide the cash component of the remaining Net Settlement Fund by the sum of the Net Damages Claims for all Class Members who cashed the first distribution check. The resulting percentage shall then be multiplied by a particular Class Member's Net Damages Claim to arrive at the amount of that Class

Member's second cash payment. The second round of cash payments shall be handled in the same manner as the first round of cash payments, including the void by date.

3.3.7   No Class Member shall receive a total cash payment that exceeds the amount of its Net Damages Claim. If any of the calculations described in this Article 3 would result in any Class Member receiving more than the amount of its Net Damages Claim, payment to such Class Member shall be capped at 100% of the amount of its Net Damages Claim.

**3.4**   *Cy Pres*. The Parties intend that the entire Common Fund be distributed pursuant to the settlement administration process and that once that process is complete there will be no remaining funds. Nonetheless, to the extent any funds remain 210 days after the second mailing of distribution checks and after payment of any unpaid Class Settlement Notice and Administrative Costs, no portion of the Common Fund will be returned to NextGear. If the cash funds are not exhausted after distribution pursuant to the Allocation Plan, then the remaining amounts will be distributed to the Indiana Bar Foundation or such other *cy pres* recipient identified by the Court.

## ARTICLE 4   PRELIMINARY APPROVAL

**4.1**   Upon execution of this Agreement by the Parties, Class Counsel shall promptly move the Court for an order granting preliminary approval of this Settlement ("Preliminary Approval Order"), substantially in the form of Exhibit D. The motion for preliminary approval shall request that the Court: (1) preliminarily approve the terms of the Settlement as likely approvable under Fed. R. Civ. P. 23(e)(1)(B); (2) approve the Notice Plan set forth herein and approve the form and content of the proposed Class Settlement Notice and the CAFA Notice; (3) stay all proceedings in the Litigation unrelated to the Settlement pending Final Approval of the Settlement; (4) stay and/or enjoin, pending Final Approval of the Settlement, any actions brought by Class Members concerning a claim that is released under Article 8; (5) authorize the pre-payment of $50,000 of the estimated Settlement Administrator's costs as set forth above in Section 3.1.1 within ten (10) days of the Preliminary Approval Order and grant a request by the Parties to authorize the Settlement Administrator to perform a search for those names and addresses from whom class notice was returned between April 2020 and June 2020; and (6) schedule a final approval hearing for a time and date convenient for the Court that is not less than 90 days after service of the last CAFA Notice, at which hearing the Court will conduct an inquiry into the fairness of the Settlement, determine whether it was made in good faith and should be finally approved, and determine whether to approve Class Counsel's application for attorneys' fees, costs, and expenses ("Final Approval Hearing").

## ARTICLE 5   SETTLEMENT ADMINISTRATION

**5.1**   The Settlement Administrator shall administer various aspects of the Settlement and perform such other functions as are specified for the Settlement Administrator elsewhere in this Agreement, including, but not limited to, overseeing administration of the Common Fund and the Net Settlement Fund; providing Class Settlement Notice as described in Article 6; establishing and operating the Settlement Website and a toll-free number; and distributing cash payments according to the Allocation Plan.

**5.2**     The duties of the Settlement Administrator, in addition to other responsibilities that are described in this Agreement, include:

**5.2.1**     Implementing the Notice Plan required by this Agreement;

**5.2.2**     Preparing and serving CAFA Notice in accordance with 28 U.S.C. § 1715;

**5.2.3**     Establishing and maintaining the Class Member database, including performing searches for those names and addresses from whom class notice was returned between April 2020 and June 2020 and for those names and addresses whose Class Settlement Notice is returned, for a more current address for the Class Member and, if one is located, updating the Class Member database with the revised address, and re-mailing the Class Settlement Notice to the new address.

**5.2.4**     Establishing and maintaining a post office box for mailed written correspondence from Class Members;

**5.2.5**     Establishing and maintaining the Settlement Website, www.donlinrecano.com/rbm, which shall be maintained for one year following the date of the Final Approval Order;

**5.2.6**     Establishing and maintaining a toll-free telephone line for Class Members to call with Settlement-related inquiries, and answering the questions of Class Members that raise such inquiries;

**5.2.7**     Responding to any mailed Class Member inquiries;

**5.2.8**     In advance of the Final Approval Hearing, preparing an affidavit to submit to the Court that attests to implementation of the Notice Plan in accordance with the Preliminary Approval Order;

**5.2.9**     Processing and transmitting distributions to Class Members;

**5.2.10**     Processing and transmitting payment to Class Counsel of attorneys' fees, costs, and expenses awarded by the Court; and

**5.2.11**     Performing any function related to Settlement administration at the agreed-upon instruction of both Class Counsel and NextGear, including, but not limited to, verifying that cash payments have been distributed in accordance with the Allocation Plan.

**5.3**     All costs incurred by the Settlement Administrator shall be borne by and paid by Class Counsel from the Common Fund and reported to NextGear and the Court.

10

**ARTICLE 6    NOTICE AND OBJECTIONS**

6.1     After the Court enters the Preliminary Approval Order, the Settlement Administrator will implement the Notice Plan described in Section 6.2 using the form of Class Settlement Notice attached as Exhibit A and approved by the Court in the Preliminary Approval Order, subject to any modifications approved by the Court. The Class Settlement Notice shall describe the material terms of the Settlement, provide a date by which Class Members may object to the Settlement, and provide the date of the Final Approval Hearing.

6.2     The Notice Plan will be implemented as follows:

6.2.1     Within 30 days after entry of the Preliminary Approval Order, the Settlement Administrator will send the Class Settlement Notice by first-class U.S. Mail to the Class Members at the address used in April 2020 or any updated address discovered by the Settlement Administrator through its search for those names and addresses from whom class notice was returned between April 2020 and June 2020 to send them notice of this pending class action.

6.2.2     Within 30 days after entry of the Preliminary Approval Order, the Settlement Administrator will also send a copy of the Class Settlement Notice in .pdf format by email to those Class Members as to which NextGear provided email addresses from its records in December 2017; will publish a summary version of the Class Settlement Notice, as agreed by the parties, in the Wall Street Journal once; and will publish the Class Settlement Notice on the Settlement Website. The Settlement Administrator shall not be obligated to resend any emails that are returned undelivered.

6.2.3     In preparing the Class Settlement Notice, the Settlement Administrator shall include for all Class Members entitled to a cash payment (a) a W-9 Form to be completed by the Class Member, confirming the Class Member's address and Social Security or tax identification number, and a (b) postage pre-paid return envelope so that the Class Member entitled to a cash payment can return the W-9 Form to the Settlement Administrator.

6.2.4     For any Class Member as to which returned mail was received in connection with the April 2020 mailing of notice of the pending Litigation, within 10 days after entry of the Preliminary Approval Order, the Settlement Administrator shall begin to perform a search for those names and addresses from whom class notice was returned between April 2020 and June 2020 for a more current address for the Class Member and, if one is located, will update the Class Member database with the revised address and mail Class Settlement Notice to the new address.

6.2.5    Mail returned as undeliverable will be recorded in the Class Member database maintained by the Settlement Administrator for notice of the pending class action. If forwarding information is provided, the mailing will be re-processed and the Class Settlement Notice will be mailed to the new address. If forwarding information is not provided, and the Settlement Administrator has not previously performed research on a more current address for that Class Member, the Settlement Administrator will perform a search for those names and addresses for a more current address for the Class Member and, if one is located, will update the Class Member database with the revised address and mail Class Settlement Notice to the new address. If forwarding information is not provided, and the Settlement Administrator has already performed additional research for a more current address of the Class Member, then no additional action will be taken with respect to that Class Member.

6.2.6    The Settlement Administrator will create, develop, implement, host, and maintain the Settlement Website at www.donlinrecano.com/rbm. This Settlement Website will allow the posting of the Class Settlement Notice, pleadings, court orders, FAQs, and other information. NextGear shall have the right to review and pre-approve the information posted to the Settlement Website. NextGear shall approve or reject the information posted to the Settlement Website within 10 days of receiving that information from Class Counsel; if NextGear does not respond within that 10-day period, it will be deemed to have approved the information. Class Members will also have the ability to request additional information via the Settlement Website. The Settlement Website design will include sufficient security protocols to ensure confidentiality of Class Member information.

6.2.7    The Settlement Administrator will maintain and staff a toll-free hotline to answer questions regarding this Settlement Agreement and/or the settlement of this Litigation from 8:00 a.m. until 5:00 p.m. (Central Time) during business days and will maintain a voice messaging service so that messages can be left after business hours. In the event that a call comes in after business hours, callers who wish to speak with a live agent will be given the opportunity to leave a voicemail message which will be returned within 24 hours by a hotline attendant who will have online access to a database of Class Members with the ability to run queries and record notes, as well as to the Settlement Website. This hotline will function within thirty (30) days after entry of the Preliminary Approval Order until the Net Settlement Fund is entirely distributed. In addition, written question and answer scripts that contain key information and FAQs will be developed for call center attendants to use as a reference. NextGear shall have the right to review and shall approve or reject the written scripts and FAQs to be used by call center attendants within 10 days of receiving that information from Class Counsel; if NextGear does not respond within that 10-day period, it will

be deemed to have approved the scripts and FAQs required by this paragraph.

6.2.8    Class Counsel and the Settlement Administrator shall make reasonable efforts to ensure that all settlement-related information provided to Class Members through the Settlement Website, call center, and otherwise is accurate and not inflammatory or pejorative with respect to NextGear. They will work in good faith to resolve any concerns NextGear raises regarding the accuracy of such Settlement-related information, subject to resolution by the Court if necessary.

6.3    Pursuant to the Class Action Fairness Act of 2005, 28 U.S.C. § 1715(b), within ten days after the motion for preliminary approval is filed, the Settlement Administrator, on behalf of NextGear, will give notice to the Attorney General of the United States and the appropriate state officials, by serving on them the documents described in 28 U.S.C. § 1715(b)(1) through (8), as applicable. A schedule of the appropriate state officials is attached as Exhibit C.

6.4    The Class Settlement Notice shall include a procedure for Class Members to object to the Settlement and/or to Class Counsel's application for attorneys' fees, costs, and expenses, and to the Service Awards to the Class Representatives. Objections must be filed electronically with the Court, or mailed to the Clerk of the Court, Class Counsel, and NextGear's counsel. For an objection to be considered by the Court, the objection must be (a) electronically filed by the Objection Deadline, or (b) mailed first-class postage prepaid to the Clerk of Court, Class Counsel, and NextGear's counsel, at the addresses listed in the Class Settlement Notice, and postmarked by the Objection Deadline, as specified in the Class Settlement Notice. For an objection to be considered by the Court, the objection must also contain:

6.4.1    the name of the objector;

6.4.2    the identity of all counsel who represent the objector, including any former or current counsel who may be entitled to compensation for any reason related to the objection, or who will appear at the Final Approval Hearing, if any;

6.4.3    all grounds for the objection, accompanied by any legal support for the objection;

6.4.4    a description of all evidence to be presented at the Final Approval Hearing in support of the objection;

6.4.5    a statement confirming whether the objector intends to personally appear and/or seek leave to testify at the Final Approval Hearing; and

6.4.6    the objector's signature.

6.5    At least 30 days before the Final Approval Hearing, the Settlement Administrator shall provide Class Counsel and NextGear with one or more affidavits confirming that the Notice Plan and CAFA Notices were completed in accordance with the Preliminary Approval Order.

Class Counsel shall file such affidavit(s) with the Court as an exhibit to or in conjunction with the Class Representatives' motion for final approval of the Settlement.

6.6     The Settlement Administrator and Class Counsel shall maintain the confidentiality of all personal identifying information of Class Members.

6.7     The Class Settlement Notice and Administrative Costs shall be paid from the Common Fund, with pre-payment of $50,000 of the estimated Settlement Administrator's costs as set forth in Section 3.1.1. The Settlement Administrator and Class Counsel shall make every effort to minimize the Class Settlement Notice and Administrative Costs.

## ARTICLE 7     FINAL APPROVAL AND DISMISSAL

7.1     The Class Representatives' motion for preliminary approval of the Settlement will include a request to the Court for a scheduled date on which the Final Approval Hearing will occur. The Final Approval Hearing shall be scheduled no earlier than 90 days after the CAFA Notices are served to ensure compliance with 28 U.S.C. § 1715. At least 30 days prior to the Final Approval Hearing, the Class Representatives shall file a motion for final approval of the Settlement, including a motion for attorneys' fees, costs, and expenses and for Service Awards. Within five days of Class Representatives' filing of a motion for final approval of the Settlement, NextGear will file a notice joining the request for final approval and stating its position as to Class Counsel's application for attorneys' fees, costs, and expenses, and for Service Awards. Objectors, if any, shall be served by email and shall file any response to the Class Representatives' motions at least 20 days prior to the Final Approval Hearing. At least 10 days prior to the Final Approval Hearing, the Parties shall file responses, if any, to any filings by objectors, and any replies in support of final approval of the Settlement. At the Final Approval Hearing, the Court will consider the motion for final approval of the Settlement and Class Counsel's application for attorneys' fees, costs, and expenses and for Service Awards. In the Court's discretion, the Court also may hear argument at the Final Approval Hearing from any Class Members (or their counsel) who object to the Settlement or to the application for attorneys' fees, costs, and expenses and for Service Awards, provided the objectors filed timely objections that meet all of the requirements listed in this Agreement.

7.2     At or following the Final Approval Hearing, the Court will determine whether to enter the Final Approval Order granting final approval of the Settlement, and whether to approve Class Counsel's request for attorneys' fees, costs and expenses, and Service Awards. The proposed Final Approval Order shall be in a form agreed upon by Class Counsel and NextGear and will be filed with the Court before the Final Approval Hearing. Such proposed Final Approval Order shall, among other things:

7.2.1     Decree that this Agreement, the Final Approval Order, and the fact of settlement are not an admission by NextGear of any liability, damage, or wrongdoing whatsoever, nor is the Final Approval Order a finding of the validity or invalidity of any claims in the Litigation, or of any wrongdoing by any of the defendants named therein; that neither the Agreement, the Final Approval Order, nor the fact of this Settlement shall be used or construed as an admission of any fault, liability, or

14

wrongdoing by any person; that neither the Agreement, the fact of this Settlement or the settlement proceedings, the settlement negotiations, the Final Approval Order, nor any related document shall be offered or received in evidence as an admission, concession, presumption, or inference against any party in any proceeding other than such proceedings as may be necessary to consummate or enforce this Agreement and the Settlement;

**7.2.2**   Determine that the Settlement is fair, adequate, and reasonable, approve the Settlement in accordance with Fed. R. Civ. P. 23, and direct execution and implementation of all the Settlement's terms and provisions;

**7.2.3**   Determine that the Class Settlement Notice provided fairly and adequately informed Class Members of all material elements of the Litigation and the Settlement, and satisfied due process requirements and Fed. R. Civ. P. 23;

**7.2.4**   Dismiss the claims against NextGear without prejudice and with a statement that neither the Class Representatives nor any Class Members may reopen the claims in the Litigation;

**7.2.5**   Adjudge that each and every Releasing Party is deemed to have released and discharged each and every Released Party from any claims released in Article 8, and permanently bar and enjoin the Releasing Parties from asserting either individually or on behalf of any class any of the claims released in Article 8, including during the pendency of any appeal from the Final Approval Order;

**7.2.6**   Release NextGear and the Released Parties from the claims identified in Article 8;

**7.2.7**   Approve an award of attorneys' fees and expenses for Class Counsel, and a Service Award to the Class Representatives for their participation and assistance in the Litigation, or reserve jurisdiction to make such awards;

**7.2.8**   Reserve the Court's continuing and exclusive jurisdiction over NextGear and all Class Members (including all objectors) to administer, supervise, construe, and enforce this Agreement in accordance with its terms; and

**7.2.9**   Provide that, absent a contrary order by the Court in the interim, a Final Judgment of Dismissal with Prejudice of the Litigation and all claims that were raised or could have been raised by the Class Representatives or any Class Member therein will be entered by the Court upon the completion of the Court-ordered settlement administration by Class Counsel.

## ARTICLE 8    RELEASES

**8.1**    The Class Members (regardless of whether they have obtained compensation hereunder), on behalf of themselves and their parents, subsidiaries, affiliates, successors, assigns, present and former officers, directors, shareholders, partners, members, employees, principals, guarantors, attorneys, agents, representatives, and each of their respective heirs, executors, representatives, predecessors, successors, personal representatives, attorneys, agents, and assigns, as applicable (the "**Releasing Parties**"), shall be deemed to have and hereby do fully and irrevocably release and forever discharge NextGear, Dealer Services Corporation, Cox Enterprises, Inc., Cox Automotive, Inc., and John Wick, and their corporate parents, subsidiaries, affiliates, and each of their shareholders, officers, directors, agents, representatives, employees, attorneys, insurers, heirs, predecessors, successors, and assigns (the "**Released Parties**") of and from any and all liability, claims, or causes of action whatsoever which the Releasing Parties have or may have against any or all of the Released Parties, whether known or unknown, suspected or unsuspected, liquidated or unliquidated, and whether or not concealed or hidden, both at law and in equity, whether presently in existence or arising in the future, arising out of or related to interest charged under any floor plan agreements with NextGear and/or any charges or fees assessed by NextGear under any floor plan agreement, including but not limited to any claims of breach of contract, unjust enrichment, fraud or constructive fraud, unfair or deceptive business practices, violation of RICO, RICO conspiracy, tortious interference, punitive damages, or any other claim which was or could have been asserted in the Litigation.

**8.2**    In connection with the foregoing, each Releasing Party agrees that this Agreement and the release in Section 8.1, above, shall apply to all unknown or unanticipated liability, claims, or causes of action described above, as well as those known and anticipated, and upon advice of counsel, each Releasing Party knowingly, voluntarily, and expressly waives any and all rights, protections, and benefits otherwise conferred by the provisions of California Civil Code Section 1542, which states as follows: **"A general release does not extend to claims that the creditor or releasing party does not know or suspect to exist in his or her favor at the time of executing the release and that, if known by him or her, would have materially affected his or her settlement with the debtor or released party."**

**8.3**    Upon entry of the Final Approval Order, the Releasing Parties shall be enjoined from prosecuting any claim they have released in the preceding paragraphs in any proceeding against any of the Released Parties or based on any actions taken by any of the Released Parties that are authorized or required by this Agreement or by the Final Approval Order. It is further agreed that the Settlement may be pleaded as a complete defense to any proceeding subject to this Article 8.

**8.4**    By entering this Agreement, NextGear reserves, and does not waive or release, any rights, claims, defenses, and/or counterclaims against any Class Member who has an outstanding obligation to NextGear after allocation of the setoff credit calculated in accordance with Section 3.2.3. Those rights, claims, defenses, and/or counterclaims shall survive the Litigation.

**ARTICLE 9    ATTORNEYS' FEES, COSTS, EXPENSES, AND SERVICE AWARDS**

**9.1**    Service Award. Class Counsel will ask the Court to approve, and NextGear will not oppose, an award of $7,500 for each Class Representative to compensate them for their efforts in the Litigation (the "Service Award"). Any Service Award approved by the Court will not be part of the Common Fund and will be made by cash payment to Class Counsel within 21 days after Final Approval. Class Counsel will timely furnish to NextGear any reasonably requested account information, tax information, wiring instructions, or necessary forms within 7 days after Final Approval, and in all events before payment will be made.

**9.2**    Attorneys' Fees and Costs and Expenses of Litigation. Class Counsel may ask the Court to award attorneys' fees payable to Class Counsel in a total amount that shall not exceed $2,250,000 (which is one-third of the Common Fund) and to award costs and expenses of counsel in an amount that shall not exceed $300,000. Any attorneys' fees, costs, and expenses awarded shall be paid from the Common Fund, and shall be transferred to Class Counsel by the Settlement Administrator within 21 days after Final Approval. Class Counsel will timely furnish to the Settlement Administrator and NextGear any reasonably requested account information, tax information, wiring instructions, or necessary forms within 7 days after Final Approval, and in all events before payment will be made.

**9.3**    Objections. Within five days of Class Representatives' filing of the motion for final approval of the Settlement, NextGear shall file a notice joining the request for final approval and stating its position as to Class Counsel's application for attorneys' fees, costs, and expenses and for Service Awards. NextGear will not oppose an award to Class Counsel of up to $2,250,000.

**9.4**    Class Settlement Notice and Administrative Costs. Class Counsel will ask the Court to allow payment of the reasonable and necessary Class Settlement Notice and Administrative Costs, which shall not exceed $400,000, from the Common Fund, $50,000 of which shall be pre-paid by NextGear within ten (10) days after entry of the Preliminary Approval Order as set forth in Section 3.1.1. The Class Settlement Notice and Administrative Costs (less the pre-paid amount) shall be paid from the Common Fund to the Settlement Administrator within 21 days after Final Approval. Class Counsel and/or the Settlement Administrator will timely furnish to NextGear any required account information, tax information, wiring instructions, or necessary forms to effectuate this transfer within 3 days after entry of the Preliminary Approval Order, and in all events before payment will be made.

**9.5**    After the cash portion of the Common Fund has been deposited into the account established by the Settlement Administrator, Class Counsel and the Settlement Administrator shall be solely responsible for allocating any Court-awarded attorneys' fees, costs, and expenses and distributing each participating firm's allocated share of such attorneys' fees, costs, and expenses to that firm, and NextGear shall have no responsibility for distribution of attorneys' fees, costs, or expenses among participating firms.

## ARTICLE 10      TERMINATION

**10.1**     This Settlement may be terminated by NextGear by serving on Class Counsel and filing with the Court a written notice of termination within 14 days (or such longer time as may be agreed between Class Counsel and NextGear) after any of the following occurrences:

        **10.1.1**     Five or more substantive objections to the Settlement are submitted by Class Members during the Court approval process; or

        **10.1.2**     20 or more Class Members elect to opt out of the Settlement, if the Court grants opt-out rights to Class Members (which the Parties shall not request).

**10.2**     In the event of a termination as provided in this section, this Agreement shall be considered null and void; all of the Parties' obligations under the Agreement shall cease to be of any force and effect; and the Parties shall return to the status quo ante in the Litigation as if the Parties had not entered into this Agreement. In addition, in the event of such a termination, all of the Parties' respective pre-Settlement claims and defenses will be preserved.

## ARTICLE 11     MISCELLANEOUS TERMS

**11.1**     <u>Entire Agreement</u>. This Agreement constitutes the entire agreement and understanding between the Parties and replaces, cancels, and supersedes any and all prior agreements and understandings among them pertaining to the subject matter hereof. There is no separate oral or written agreement, representation, or other inducement for the execution of this Agreement.

**11.2**     <u>Resolution of Claims</u>. The provisions of this Agreement are contractual and not merely recitals and are intended to resolve disputed claims.

**11.3**     <u>No Admissions</u>. The Parties understand and acknowledge that this Agreement constitutes a compromise and settlement of disputed claims. No action taken by the Parties either previously or in connection with the negotiations or proceedings connected with this Agreement or the Settlement shall be deemed or construed to be an admission of the truth or falsity of any claims or defenses heretofore made in the Litigation, or an acknowledgment or admission by any Party of any fault, liability, or wrongdoing of any kind whatsoever.

**11.4**     <u>Inquiries</u>. Class Counsel, counsel for NextGear, and the Parties shall not seek media attention for this Settlement. If contacted by the media, Class Counsel and the Class Representatives shall respond only by providing a copy of the Class Settlement Notice authorized by the Court and the motion for approval of the Settlement.

**11.5**     <u>Authority</u>. Each person executing this Agreement or any related settlement documents warrants and represents that he or she has been duly authorized and empowered to do so and to bind the Party on whose behalf he or she signs this Agreement to all of the terms and provisions of this Agreement.

**11.6**    <u>Understanding</u>. Each Party acknowledges that it has completely read and understands the terms and consequences of this Agreement; has been represented by legal counsel of its own choosing in the negotiation, preparation, and execution of this Agreement; and is executing and delivering this Agreement voluntarily and with full knowledge and understanding of its terms, conditions, and effect.

**11.7**    <u>Headings</u>. The headings of the sections of this Agreement are for convenience only, and are not intended to affect the construction or meaning of this Agreement.

**11.8**    <u>Amendment</u>. This Agreement may only be modified, amended, or altered in any way by an express written agreement signed by an authorized representative of each Party.

**11.9**    <u>Governing Law and Venue</u>. This Agreement shall be governed and construed in accordance with the laws of the State of Indiana, without regard to choice of law principles. In the event of a dispute hereunder, the Parties agree that venue will be proper in the Court.

**11.10**    <u>Execution in Counterparts</u>. This Agreement may be signed in one or more counterparts, each such counterpart being as fully effective as if a single original had been signed, but all of which taken together shall constitute one and the same Agreement. The Parties hereby agree that this transaction may be conducted by electronic means, including the use of electronic signatures. For the purposes of this Agreement, the electronic signature of a Party shall be construed to have the same legal effect and enforceability, including the satisfaction of a law requiring such a record to be in writing, as though it were a written signature.

**11.11**    <u>Construction of this Agreement</u>. This Agreement has been fully negotiated by the Parties in consultation with their respective legal counsel and by Class Counsel. Each Party acknowledges and agrees that this Agreement has been drafted jointly, and the rule that ambiguities in an agreement or contract may be construed against the drafter shall not apply in the construction or interpretation of this Agreement.

**11.12**    <u>Court Retains Jurisdiction</u>. The Court shall retain jurisdiction over the interpretation, effectuation, and implementation of this Agreement until such time as the Settlement is consummated, and all Parties submit to the jurisdiction of the Court for purposes of implementing and enforcing the Settlement.

**IN WITNESS WHEREOF**, the Parties have each caused this Agreement to be executed by their respective duly authorized representatives as of the date set forth above.

*[signatures on following pages]*

*FOR THE CLASS REPRESENTATIVES AND CLASS MEMBERS:*

_____

RED BARN MOTORS, INC.
By: *Donald B. Richardson*
Its: *President*


_____

MATTINGLY AUTO SALES, INC.
By:
Its:


_____

PLATINUM MOTORS, INC.
By:
Its:


_____

Kathleen A. DeLaney (18604-49)
DELANEY & DELANEY LLC
3646 North Washington Boulevard
Indianapolis, IN 46205
Telephone: (317) 920-0400
Facsimile: (317) 920-0404
Kathleen@delaneylaw.net


_____

Lynn E. Swanson (*pro hac vice*)
Gladstone N. Jones, III (*pro hac vice*)
JONES SWANSON HUDDELL & DASCHBACH LLC
601 Poydras Street, Suite 2655
New Orleans, LA 70130
Telephone: (504) 523-2500
Facsimile: (504) 523-2508
lswanson@jonesswanson.com
gjones@jonesswanson.com


_____

Kerry A. Murphy (*pro hac vice*)
KERRY MURPHY LAW LLC
715 Girod Street, Suite 250
New Orleans, LA 70130
Telephone: (504) 603-1502
Facsimile: (504) 603-1503
kmurphy@kerrymurphylaw.com

*FOR THE CLASS REPRESENTATIVES AND CLASS MEMBERS:*

_____

RED BARN MOTORS, INC.
By:
Its:

*Berry Mattingly*

MATTINGLY AUTO SALES, INC.
By: *Kerry Mattingly*
Its: President

_____

PLATINUM MOTORS, INC.
By:
Its:

_____

Kathleen A. DeLaney (18604-49)
DELANEY & DELANEY LLC
3646 North Washington Boulevard
Indianapolis, IN 46205
Telephone: (317) 920-0400
Facsimile: (317) 920-0404
Kathleen@delaneylaw.net

_____

Lynn E. Swanson (*pro hac vice*)
Gladstone N. Jones, III (*pro hac vice*)
JONES SWANSON HUDDELL & DASCHBACH LLC
601 Poydras Street, Suite 2655
New Orleans, LA 70130
Telephone: (504) 523-2500
Facsimile: (504) 523-2508
lswanson@jonesswanson.com
gjones@jonesswanson.com

_____

Kerry A. Murphy (*pro hac vice*)
KERRY MURPHY LAW LLC
715 Girod Street, Suite 250
New Orleans, LA 70130
Telephone: (504) 603-1502
Facsimile: (504) 603-1503
kmurphy@kerrymurphylaw.com

20

*FOR THE CLASS REPRESENTATIVES AND CLASS MEMBERS:*

RED BARN MOTORS, INC.
By:
Its:


MATTINGLY AUTO SALES, INC.
By:
Its:


PLATINUM MOTORS, INC.
By: *Nicol Perry*
Its: *Owner*


Kathleen A. DeLaney (18604-49)
DELANEY & DELANEY LLC
3646 North Washington Boulevard
Indianapolis, IN 46205
Telephone: (317) 920-0400
Facsimile: (317) 920-0404
Kathleen@delaneylaw.net


Lynn E. Swanson (*pro hac vice*)
Gladstone N. Jones, III (*pro hac vice*)
JONES SWANSON HUDDELL & DASCHBACH LLC
601 Poydras Street, Suite 2655
New Orleans, LA 70130
Telephone: (504) 523-2500
Facsimile: (504) 523-2508
lswanson@jonesswanson.com
gjones@jonesswanson.com


Kerry A. Murphy (*pro hac vice*)
KERRY MURPHY LAW LLC
715 Girod Street, Suite 250
New Orleans, LA 70130
Telephone: (504) 603-1502
Facsimile: (504) 603-1503
kmurphy@kerrymurphylaw.com

*FOR THE CLASS REPRESENTATIVES AND CLASS MEMBERS:*

RED BARN MOTORS, INC.
By:
Its:


MATTINGLY AUTO SALES, INC.
By:
Its:


PLATINUM MOTORS, INC.
By:
Its:

Kathleen A. DeLaney (18604-49)
DELANEY & DELANEY LLC
3646 North Washington Boulevard
Indianapolis, IN 46205
Telephone: (317) 920-0400
Facsimile: (317) 920-0404
Kathleen@delaneylaw.net


Lynn E. Swanson (*pro hac vice*)
Gladstone N. Jones, III (*pro hac vice*)
JONES SWANSON HUDDELL & DASCHBACH LLC
601 Poydras Street, Suite 2655
New Orleans, LA 70130
Telephone: (504) 523-2500
Facsimile: (504) 523-2508
lswanson@jonesswanson.com
gjones@jonesswanson.com


Kerry A. Murphy (*pro hac vice*)
KERRY MURPHY LAW LLC
715 Girod Street, Suite 250
New Orleans, LA 70130
Telephone: (504) 603-1502
Facsimile: (504) 603-1503
kmurphy@kerrymurphylaw.com

*FOR THE CLASS REPRESENTATIVES AND CLASS MEMBERS:*

_____

RED BARN MOTORS, INC.
By:
Its:


_____

MATTINGLY AUTO SALES, INC.
By:
Its:


_____

PLATINUM MOTORS, INC.
By:
Its:


_____

Kathleen A. DeLaney (18604-49)
DELANEY & DELANEY LLC
3646 North Washington Boulevard
Indianapolis, IN 46205
Telephone: (317) 920-0400
Facsimile: (317) 920-0404
Kathleen@delaneylaw.net

_____

Lynn E. Swanson (*pro hac vice*)
Gladstone N. Jones, III (*pro hac vice*)
JONES SWANSON HUDDELL & DASCHBACH LLC
601 Poydras Street, Suite 2655
New Orleans, LA 70130
Telephone: (504) 523-2500
Facsimile: (504) 523-2508
lswanson@jonesswanson.com
gjones@jonesswanson.com

_____

Kerry A. Murphy (*pro hac vice*)
KERRY MURPHY LAW LLC
715 Girod Street, Suite 250
New Orleans, LA 70130
Telephone: (504) 603-1502
Facsimile: (504) 603-1503
kmurphy@kerrymurphylaw.com

James M. Garner (*pro hac vice*)
Ryan D. Adams (*pro hac vice*)
Jacob A. Airey (*pro hac vice*)
SHER GARNER CAHILL RICHTER KLEIN & HILBERT, L.L.C.
909 Poydras Street, Suite 2800
New Orleans, Louisiana 70112
Telephone: (504) 299-2100
Facsimile: (504) 299-2300
jgarner@shergarner.com
radams@shergarner.com
jairey@shergarner.com


Cassie E. Felder (*pro hac vice*)
THE CASSIE FELDER LAW FIRM
7515 Jefferson Hwy., #313
Baton Rouge, LA 70806
Main: (504) 232-1733
Cell: (504) 400-1127
cassie@cassiefelderlaw.com

*FOR THE DEFENDANT NEXTGEAR CAPITAL, INC.:*

NEXTGEAR CAPITAL, INC.
By:  Scott A. Maybee
Its:  President

Paul D. Vink (23785-32)
David J. Jurkiewicz (18018-53)
BOSE McKINNEY & EVANS LLP
111 Monument Circle, Suite 2700
Indianapolis, IN 46204
(317) 684-5000
(317) 684-5173 fax
pvink@boselaw.com
djurkiewicz@boselaw.com

Jason S. McCarter (*pro hac vice*)
Tracey K. Ledbetter (*pro hac vice*)
EVERSHEDS SUTHERLAND (US) LLP
999 Peachtree Street, NE, Suite 2300
Atlanta, GA 30309-3996
(404) 853-8000
(404) 853-8806 fax
jasonmccarter@eversheds-sutherland.com
traceyledbetter@eversheds-sutherland.com

*FOR THE DEFENDANT NEXTGEAR CAPITAL, INC.:*

NEXTGEAR CAPITAL, INC.
By:
Its:

Paul D. Vink (23785-32)
David J. Jurkiewicz (18018-53)
BOSE McKINNEY & EVANS LLP
111 Monument Circle, Suite 2700
Indianapolis, IN 46204
(317) 684-5000
(317) 684-5173 fax
pvink@boselaw.com
djurkiewicz@boselaw.com


Jason S. McCarter (*pro hac vice*)
Tracey K. Ledbetter (*pro hac vice*)
EVERSHEDS SUTHERLAND (US) LLP
999 Peachtree Street, NE, Suite 2300
Atlanta, GA 30309-3996
(404) 853-8000
(404) 853-8806 fax
jasonmccarter@eversheds-sutherland.com
traceyledbetter@eversheds-sutherland.com

*FOR THE DEFENDANT NEXTGEAR CAPITAL, INC.:*

_____

NEXTGEAR CAPITAL, INC.
By:
Its:


_____

Paul D. Vink (23785-32)
David J. Jurkiewicz (18018-53)
BOSE McKINNEY & EVANS LLP
111 Monument Circle, Suite 2700
Indianapolis, IN 46204
(317) 684-5000
(317) 684-5173 fax
pvink@boselaw.com
djurkiewicz@boselaw.com

*Tracey K. Ledbetter*
_____

Jason S. McCarter (*pro hac vice*)
Tracey K. Ledbetter (*pro hac vice*)
EVERSHEDS SUTHERLAND (US) LLP
999 Peachtree Street, NE, Suite 2300
Atlanta, GA 30309-3996
(404) 853-8000
(404) 853-8806 fax
jasonmccarter@eversheds-sutherland.com
traceyledbetter@eversheds-sutherland.com

22

**EXHIBIT A**
**Form of Class Settlement Notice**

**IF YOU ARE A USED CAR DEALER WHO HAD FLOORPLAN
AGREEMENT(S) WITH DEALER SERVICES CORPORATION, NOW KNOWN
AS NEXTGEAR CAPITAL, INC., AT ANY TIME BETWEEN JANUARY 2005
AND JULY 2013, AND FLOOR PLANNED ONE OR MORE VEHICLES WITH
DSC/NEXTGEAR UNDER SUCH AGREEMENT, BUT DID NOT SIGN AN
AGREEMENT CONTAINING AN ARBITRATION OR CLASS ACTION
WAIVER PROVISION, YOU MAY BE ELIGIBLE FOR A PAYMENT IN A
CLASS ACTION SETTLEMENT.**

**THIS NOTICE MAY AFFECT YOUR RIGHTS
A COURT AUTHORIZED THIS NOTICE
THIS IS NOT A SOLICITATION FROM A LAWYER**

<u>**NOTICE OF SETTLEMENT OF CLASS ACTION LAWSUIT**</u>

This Notice states your rights and provides you with information regarding a proposed settlement
of a class action ("Settlement") against NextGear Capital, Inc., formerly known as Dealer
Services Corporation ("NextGear"), pending in the Southern District of Indiana in *Red Barn
Motors, et al. v. NextGear Capital, Inc., et al.*, Case No. 1:14-cv-01589-TWP-DLP (the
"Litigation").

Court-appointed lead plaintiffs, Red Barn Motors, Inc., Mattingly Auto Sales, Inc., and Platinum
Motors, Inc. ("Class Representatives"), on behalf of the Class and California Subclass (as
defined below) have reached a proposed settlement that will resolve all individual and Class
Member claims that were or could have been brought against the Released Parties in this
Litigation.  On **[[DATE]]**, the Court granted preliminary approval of the Settlement.

A hearing at which the Court will consider whether to grant final approval of the Settlement is
scheduled for **[[DATE]]**.  This Notice explains what this class action is about, the general terms
of the Settlement, and your rights concerning approval of the Settlement.

1.      **What is this lawsuit about?**

        The Class Representatives, on their own behalf and on behalf of the Class Members,
allege that NextGear breached its contracts with Class Members by charging interest on money
not yet actually loaned with respect to certain advances, resulting in additional interest charges
that the Class Members never agreed to pay.  The Class Representatives filed this lawsuit to ask
the Court to find that NextGear's alleged conduct caused money damages.  NextGear denies
these allegations, denies that it breached the contracts with the Class Members, and denies all
liability.

        On February 26, 2020, the Court certified a Class and California Subclass of dealers who
could pursue a breach of contract claim against NextGear as a class action.  The Class and
California Subclass were defined as follows:

Class:  All used car dealers in the United States of America that were parties to a floorplan agreement with DSC, n/k/a NextGear, effective during the time period of January 2005 through July 2013, and that floor planned one or more vehicles with DSC/NextGear under such agreement, excluding any dealer that signed an agreement containing an arbitration or class action waiver provision.

California Subclass:  All California used car dealers that were parties to a floorplan agreement with DSC, n/k/a NextGear, effective during the time period of January 2005 through July 2013, which floorplan agreement requires the application of California law, and that floor planned one or more vehicles with DSC/NextGear under such agreement, excluding any dealer that signed an agreement containing an arbitration or class action waiver provision.

Members of the Class, including members of the California Subclass, are referred to herein as "Class Members."  Notice was provided to Class Members in 2020 as required by the Court, and Class Members were given the opportunity to opt out of the Class and the California Subclass at that time.  If you come within the definition of the Class and/or the California Subclass and did not timely opt out in writing, you are a Class Member and you may no longer opt out of the class.

## 2.      What are the terms of the proposed settlement?

The Class Representatives and NextGear have agreed to the settlement described below prior to trial or any finding of liability.  A complete version of the Settlement Agreement and the Court's order granting preliminary approval are available for your review at www.donlinrecano.com/rbm.  The Class Representatives and Class Counsel believe that the settlement is fair, reasonable, and in the best interests of the Class Members.  Class Counsel have considered a number of factors, including: (i) an assessment of the likelihood that the Class Members would prevail at trial; (ii) the range of possible recovery available to Class Members as a result of such a trial; (iii) the consideration provided to Class Members pursuant to the Settlement, as compared to the range of possible recovery discounted for the inherent risks of litigation; (iv) the complexity, expense, and possible duration of the Litigation in the absence of a settlement; and (v) the stage of proceedings at which the Settlement was reached.  The Court has determined, preliminarily, that this settlement is within the range of being fair, reasonable, and in the best interests of the Class Members, subject to the hearing on final approval of the settlement.  The main terms of the Settlement are as follows:

*Membership in the Class*:  In order to participate in the Settlement, you must be a member of the Class or California Subclass previously certified by the Court in this Litigation, which means you must fall under the description of the Class provided in Section 1 above.  If you do not fall under that description, or if you previously opted out of the Class and/or the California Subclass in writing, you are not eligible to participate in this settlement and this settlement does not impact your rights.

*Settlement Consideration*:  In consideration for the release of all claims described below, NextGear will pay a total of six million, seven hundred fifty thousand dollars ($6,750,000), comprised of a cash payment of four million, two hundred fifty thousand dollars ($4,250,000)

and a setoff credit against amounts Class Members owe to NextGear of two million, five hundred thousand dollars ($2,500,000) (together, the "Common Fund").  The Common Fund will be used (a) to pay all of the costs and expenses incurred in connection with providing notice to Class Members and administering, calculating, and distributing compensation to Class Members; (b) to pay the attorneys' fees and expenses awarded to Class Counsel by the Court; and (c) to distribute cash compensation and setoff credits to Class Members in the manner provided by the Settlement Agreement.

*Release and Dismissal With Prejudice*:  Upon final approval of the settlement, the claims filed against NextGear in the Litigation will be dismissed, and the Class Representatives and the Class Members, on behalf of themselves and their parents, subsidiaries, affiliates, successors, assigns, present and former officers, directors, shareholders, partners, members, employees, principals, guarantors, attorneys, agents, representatives, and each of their respective heirs, executors, representatives, predecessors, successors, personal representatives, attorneys, agents, and assigns, as applicable (the "Releasing Parties"), shall be deemed to have, and hereby do, fully and irrevocably release and forever discharge NextGear, Dealer Services Corporation, Cox Enterprises, Inc., Cox Automotive, Inc., and John Wick, and their corporate parents, subsidiaries, affiliates, and each of their shareholders, officers, directors, agents, representatives, employees, attorneys, insurers, heirs, predecessors, successors, and assigns (the "Released Parties") of and from any and all liability, claims, or causes of action whatsoever which the Releasing Parties have or may have against any or all of the Released Parties, whether known or unknown, suspected or unsuspected, liquidated or unliquidated, and whether or not concealed or hidden, both at law and in equity, whether presently in existence or arising in the future, arising out of or related to interest charged under any floor plan agreements with NextGear and/or any charges or fees assessed by NextGear under any floor plan agreement, including but not limited to any claims of breach of contract, unjust enrichment, fraud or constructive fraud, unfair or deceptive business practices, violation of RICO, RICO conspiracy, tortious interference, punitive damages, or any other claim which was or could have been asserted in the Litigation.  Once the settlement is fully administered, the Litigation will be closed and dismissed with prejudice.

For clarity, NextGear reserves, and does not waive or release, any rights, claims, defenses, and/or counterclaims against any Class Member who has an outstanding obligation to NextGear after allocation of the setoff credits to Class Members.  Those rights, claims, defenses, and/or counterclaims shall survive the Litigation.

The relief provided in the Settlement Agreement and any judgment entered in the Litigation, whether favorable or unfavorable to the Class and/or California Subclass, will include and be binding on all Class Members, even if they have objected to this Settlement Agreement and even if they have other pending lawsuits or claims against any of the Released Parties.

**3.      Who is my lawyer?**

The Court has appointed the following lawyers as Class Counsel to represent you and all other Class Members in the Litigation:

Kathleen A. DeLaney
DELANEY & DELANEY LLC
3646 North Washington Blvd.
Indianapolis, IN 46205

Gladstone N. Jones, III
Lynn E. Swanson
JONES SWANSON HUDDELL & DASCHBACH LLC
601 Poydras Street, Suite 2655
New Orleans, Louisiana 70130

Kerry A. Murphy
KERRY MURPHY LAW LLC
715 Girod Street, Suite 250
New Orleans, LA 70130

James M. Garner
Ryan D. Adams
Jacob A. Airey
SHER GARNER CAHILL RICHTER KLEIN & HILBERT, L.L.C.
909 Poydras Street, Suite 2800
New Orleans, Louisiana  70112

Cassie E. Felder
THE CASSIE FELDER LAW FIRM
7515 Jefferson Hwy., #313
Baton Rouge, LA 70806

**4.      What about attorneys' fees, costs, and expenses?**

Since the beginning of this lawsuit in 2013, Class Counsel have not received any
payment for their services in prosecuting the case, nor have they been reimbursed for any out-of-
pocket expenses.  Class Counsel will seek an award of attorneys' fees in the amount of
$2,250,000 (which is one-third of the Common Fund) and an award of actual litigation expenses
of up to $300,000, both of which are subject to Court approval.  Additionally, the Class
Representatives will ask the Court to allow payment of reasonable and necessary administrative
expenses, including expenses associated with mailing notice to the Class Members and
administering the Settlement, in an amount up to $400,000.  Any award of attorneys' fees, costs,
and expenses approved by the Court will be payable from the Common Fund.  The Class
Representatives will file a petition for an award of attorneys' fees and a motion for final approval
of the Settlement with the Court at least 30 days before the date of the Final Approval Hearing
identified above.

**5.      What is the Class Representatives' Service Award?**

In connection with the Court's consideration of the proposed Settlement, the Class
Representatives will apply to the Court for compensation in an amount up to $7,500.00 for each

[A-4]

of the three Class Representatives due to their role in the Litigation.  If awarded, this compensation would be paid separately from the Common Fund.

**6.      How much money will I receive from the Settlement?**

Under the Allocation Plan, a Class Member who does not have any outstanding obligation to NextGear, or whose Damages Claim exceeds the amount the Class Member owes to NextGear, will receive a cash payment from the Common Fund, subject to certain minimum thresholds, as described below.  A Class Member who has any outstanding obligation to NextGear will receive a setoff credit allocation.  Your Damages Claim will be calculated using a formula for each vehicle you floor planned with Dealer Services Corporation and paid off, based on the number of days between floor planning the vehicle and Dealer Services Corporation's funding of the vehicle and total interest charged.  The calculation will be performed by Class Counsel and an expert accounting consultant they have engaged, using transactional data produced by NextGear in the Litigation.  The determination of the amount of cash payments and credit allocations is final and binding upon approval of the Court.

Class Members who owe money to NextGear will receive a pro rata share of the $2,500,000 setoff credit portion of the Common Fund.  If you are entitled to receive a credit allocation, NextGear will make the appropriate account credit in its system, without any further action required by you.

Class Members who do not owe money to NextGear, or whose Damages Claim exceeds the amount the Class Member owes to NextGear, will receive a pro rata share of the $4,250,000 cash portion of the Common Fund.  The process for making cash payments will be as follows:

(a)      The following items will be deducted from the cash portion of the Common Fund before payments are made: (1) administrative expenses, including expenses associated with mailing notice to the Class Members and administering the Settlement, and (2) any attorneys' fees and expenses awarded to Class Counsel. The remainder after these deductions will be distributed to Class Members entitled to a cash payment.

(b)      A Settlement Administrator has been retained to distribute the cash payments to Class Members.  The payments will be distributed to Class Members according to the Allocation Plan.

(c)      The Settlement Administrator will mail a check to each Class Member as described in the Allocation Plan.

(d)      Class Counsel estimate that, in the first settlement distribution, each Class Member will receive between $6 and $6,385.  Any Class Member who would be entitled to a cash payment of less than $6 will not receive a distribution payment given that the costs to administer such payments are higher than the benefit.

(e)      Under the Allocation Plan, you might receive a second settlement distribution if you cash the first distribution check and funds remain after the first distribution.

[A-5]

The amount of your credit allocation and/or cash payment is: **[[insert]]**

**7.      What do I need to do to receive my settlement payment?**

If your expected cash payment is $600 or higher, you will need to complete and return the enclosed taxpayer identification form (IRS W-9).  Otherwise, nothing.  If you are eligible for a setoff credit allocation, NextGear will make the appropriate account credit in its system after the Court grants final approval of the Settlement.  If you are eligible for a cash payment, the check will be mailed to you after the Court grants final approval of the Settlement.

**8.      What will happen at the Final Approval Hearing?**

A Final Approval Hearing will be held on **[[DATE]]**, 2021, at **[[TIME]]** in the Birch Bayh Federal Building & United States Courthouse, Courtroom 344, 46 East Ohio Street, Indianapolis, IN, 46204. At the Hearing, the Court will consider several different issues, including: (a) whether the Settlement, on the terms and conditions provided for in the Settlement Agreement, should be finally approved by the Court as fair, reasonable, and adequate; (b) whether the Released Claims of the Class Members should be dismissed on the merits and with prejudice; (c) whether the Allocation Plan is fair, reasonable, and should be approved; (d) whether the application for attorneys' fees, costs, and expenses submitted by Class Counsel in connection with the Final Approval Hearing should be approved; (e) whether the application for Class Representatives' Service Awards to be submitted in connection with the Final Approval Hearing should be approved; and (f) such other matters as the Court may deem necessary or appropriate.

**9.      May I object to the Settlement or the petition for attorneys' fees and costs?**

Yes.  Any Class Member may object to the Settlement, Class Counsel's application for attorneys' fees, costs, and expenses, and/or to the Service Awards to the Class Representatives.  Any Class Member wishing to object must (a) file a written statement of objection electronically with the Court on or before **[[DATE (Objection Deadline)]]** or (b) mail a written statement of objection by first-class postage prepaid, postmarked on or before **[[DATE]]**, to the (i) Clerk of Court, United States District Court, Southern District of Indiana, 46 East Ohio Street, Indianapolis, IN 46204, and (ii) the following parties and counsel of record:

Donlin, Recano & Company, Inc.
Re: Red Barn Motors, Inc.
P.O. Box 199043
Blythebourne Station
Brooklyn, NY 11219

Paul D. Vink
BOSE MCKINNEY & EVANS LLP
111 Monument Circle, Suite 2700
Indianapolis, IN 46204

*Objections must be filed or postmarked no later than **[[DATE]]**.  Objections filed or postmarked after this date may not be considered.*

The written statement of objection must set forth the name of the objector; the identity of all counsel who represent the objector, including any former or current counsel who may be entitled to compensation for any reason related to the objection, or who will appear at the Final Approval Hearing, if any; all grounds for the objection, accompanied by any legal support for the objection; a description of all evidence to be presented at the Final Approval Hearing in support of the objection; a statement confirming whether the objector intends to personally appear and/or seek leave to testify at the Final Approval Hearing; and the objector's signature.

Any Class Member who has submitted a written statement of objection as described above may also appear at the Final Approval Hearing in person or by counsel and be heard, to the extent allowed by the Court, either in support of or in opposition to the matters to be considered at the Hearing.  However, as long as you submitted your written objection on time, you do not need to attend the Hearing for your objection to be considered.

While Class Members and objectors may retain their own individual counsel, you will be responsible for the fees and costs of any counsel you retain to represent you individually.

Class Counsel and/or NextGear may file responses to any objections, papers, or briefs filed by any Class Member before the Final Approval Hearing.  Any such response shall be served by email on the person who made the objection or his, her, or its attorney.

**10.      How do I get more information?**

This notice is a summary and does not describe all the details of the proposed Settlement or this Litigation.  More information about the proposed Settlement and the Litigation is available on the internet at www.donlinrecano.com/rbm.  You may also obtain information about the proposed Settlement and/or the Litigation by one of the following means:

- By phone at 1-866-745-0266

- By email at rbminfo@donlinrecano.com

The Settlement Administrator will monitor all inquiries and respond as appropriate.

Please do not address any questions about the Settlement or the Litigation to NextGear or NextGear's counsel.  They are not permitted to provide advice or answer your questions.

**PLEASE DO NOT CONTACT THE COURT
OR THE COURT CLERK REGARDING THIS MATTER**

**EXHIBIT B-1**
**Class Members Entitled to Cash Payments**

# CONFIDENTIAL

# FILED UNDER SEAL

**EXHIBIT B-2**
**Class Members Entitled to Setoff Credits**

# CONFIDENTIAL

# FILED UNDER SEAL

**EXHIBIT C**
**CAFA Notice Requirements**

       Pursuant to Section 6.3 of the Settlement Agreement, the Settlement Administrator will serve upon the appropriate federal and state officials a notice of the proposed Settlement within the time, in the manner, and including all the information required by the Class Action Fairness Act of 2005, 28 U.S.C. § 1715, to include at least the following:

Attorney General of the United States
U.S. Department of Justice
950 Pennsylvania Avenue, NW
Washington, DC 20530-0001

Attorney General's Office
State of Alabama
501 Washington Avenue
Montgomery, AL 36104

Office of the Alaska Attorney General
Alaska Department of Law
1031 West 4th Avenue, Suite 200
Anchorage, AK  99501-1994

Arizona Attorney General's Office
Phoenix Office
2005 N. Central Avenue
Phoenix, AZ  85004-2926

Arkansas Attorney General's Office
323 Center Street, Suite 200
Little Rock, AR 72201

California Department of Financial Protection & Innovation
2101 Arena Boulevard
Sacramento, CA 95834

CAFA Coordinator
Office of the Attorney General, State of California
Consumer Protection Section
455 Golden Gate Ave., Suite 11000
San Francisco, CA 94102

Colorado Attorney General's Office
Ralph L. Carr Judicial Building
1300 Broadway, 10th Floor
Denver, CO 80203

Connecticut
ag.cafa@ct.gov

Delaware Attorney General's Office
Carvel State Building
820 N. French Street
Wilmington, DE 19801

District of Columbia Attorney General's Office
400 6th Street, NW
Washington, DC 20001

Office of the Attorney General
State of Florida
PL-01 The Capitol
Tallahassee, FL 32399-1050

Office of the Attorney General
State of Georgia
40 Capitol Square, SW
Atlanta, GA 30334

Idaho Attorney General's Office
700 W. Jefferson Street, Suite 210
P.O. Box 83720
Boise, ID 83720-0010

Office of the Illinois Attorney General
500 South Second Street
Springfield, IL 62701

Office of the Indiana Attorney General
Indiana Government Center South
302 W. Washington St., 5th Floor
Indianapolis, IN 46204

Office of the Attorney General of Iowa
Hoover State Office Building
1305 E. Walnut Street
Des Moines IA 50319

Kansas Attorney General's Office
120 SW 10th Ave., 2nd Floor
Topeka, KS 66612

Kentucky Attorney General's Office
700 Capital Avenue, Suite 118
Frankfort, KY 40601-3449

Louisiana Attorney General's Office
1885 North Third Street
Baton Rouge, LA  70802

Maine Attorney General's Office
6 State House Station
Augusta, ME 04333

Maryland Attorney General's Office
200 St. Paul Place
Baltimore, MD 21202

Office of Massachusetts Attorney General Maura Healey
ATTN: CAFA Coordinator/General Counsel's Office
One Ashburton Place
Boston, MA 02108

Michigan Attorney General's Office
G. Mennen Williams Building
525 W. Ottawa Street
P.O. Box 30212
Lansing, MI 48909

Office of Minnesota Attorney General Keith Ellison
445 Minnesota Street, Suite 1400
St. Paul, MN 55101-2131

Mississippi Attorney General's Office
550 High Street
Jackson, MS  39201

Missouri Attorney General's Office
Supreme Court Building
207 W. High St.
P.O. Box 899
Jefferson City, MO 65102

Office of the Montana Attorney General
215 N Sanders St.
P.O. Box 201401
Helena, MT 59620

[C-3]

Nebraska Attorney General's Office
2115 State Capitol
P.O. Box 98920
Lincoln, NE 68509

Nevada Attorney General's Office
100 North Carson Street
Carson City, NV 89701

New Hampshire Department of Justice
Gordon J. MacDonald, Attorney General
33 Capitol Street
Concord, NH 03301

Office of the New Jersey Attorney General
Richard J. Hughes Justice Complex
8th Floor, West Wing
25 Market Street
Trenton, NJ 08625-0080

New Mexico Attorney General's Office
408 Galisteo Street
Villagra Building
Santa Fe, NM 87501

CAFA Coordinator
Office of the New York Attorney General
28 Liberty Street, 15th Floor
New York, NY 10005
CAFA.Notices@ag.ny.gov

North Carolina Attorney General's Office
114 West Edenton Street
Raleigh, NC 27603

North Dakota Department of Financial Institutions
2000 Schafer Street, Suite G
Bismarck, ND 58501-1204

Office of the North Dakota Attorney General
600 E. Boulevard Ave., Dept. 125
Bismark, ND 58505-0040

Ohio Attorney General's Office
30 E. Broad St., 14th Floor
Columbus, OH 43215

Oklahoma Attorney General's Office
313 NE 21st Street
Oklahoma City, OK 73105

Office of the Attorney General
Oregon Department of Justice
1162 Court Street NE
Salem, OR 97301-4096

Pennsylvania Office of Attorney General
16th Floor, Strawberry Square
Harrisburg, PA 17120

Office of the Rhode Island Attorney General
150 South Main Street
Providence, Rhode Island   02903

Hon. Alan Wilson
South Carolina Attorney General
P.O. Box 11549
Columbia, S.C. 29211

Division of Banking
South Dakota Department of Labor and Regulation
1601 N. Harrison Avenue, Suite 1
Pierre, SD 57501

Office of the South Dakota Attorney General
1302 E Hwy 14
Suite 1
Pierre, SD 57501-8501

Office of the Attorney General
State of Tennessee
P.O. Box 20207
Nashville, TN 37202-0207

Office of the Texas Attorney General
PO Box 12548
Austin, TX 78711-2548

Office of the Utah Attorney General
P.O. Box 142320
Salt Lake City, UT 84114-2320

[C-5]

Vermont Department of Financial Regulation
89 Main Street
Montpelier, VT 05620 – 3101

Vermont Attorney General's Office
109 State Street
Montpelier, VT 05609

Virginia Attorney General's Office
202 North Ninth Street
Richmond, VA 23219

Washington Attorney General's Office
1125 Washington St SE
PO Box 40100
Olympia, WA 98504-0100

West Virginia Attorney General's Office
State Capitol Complex, Bldg. 1
Room E-26
Charleston, WV 25305

Office of the Attorney General
Wisconsin Department of Justice
P.O. Box 7857
Madison, WI 53707-7857

Wyoming Attorney General's Office
109 State Capitol
Cheyenne, WY 82002

**EXHIBIT D**
**Proposed Preliminary Approval Order**

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF INDIANA
INDIANAPOLIS DIVISION

| | | |
|---|---|---|
| RED BARN MOTORS, INC., PLATINUM MOTORS, INC., and MATTINGLY AUTO SALES, INC., individually and on behalf of other members of the general public similarly situated, | ) ) ) ) ) ) | |
| Plaintiffs, | ) ) | Case No. 1:14-cv-01589-TWP-DLP |
| v. | ) ) | |
| NEXTGEAR CAPITAL, INC. f/k/a DEALER SERVICES CORPORATION, | ) ) ) | |
| Defendant. | ) | |

## [PROPOSED] ORDER GRANTING PRELIMINARY APPROVAL TO CLASS ACTION SETTLEMENT

This matter has come before the Court on Plaintiffs' Unopposed Motion for Preliminary Approval of Proposed Class Action Settlement.  [Doc. _____.]  The Court having reviewed and considered the motion and its attachments, including the terms and conditions of the proposed settlement (the "Settlement") as set forth in the Settlement Agreement and Release dated April 8, 2021 (the "Settlement Agreement"), and on the basis of such submissions and all prior proceedings in this matter, and good cause for this Order having been shown,

IT IS HEREBY ORDERED:

1.      The terms of the Settlement Agreement are hereby preliminarily approved, subject to further consideration at the Final Approval Hearing provided for below.  The Court concludes that the Settlement and the Allocation Plan are sufficiently within the range of reasonableness that the Court will likely be able to approve the proposal under Rule 23(e)(2) and that the direction of notice to Class Members is justified by the parties' showing, as provided for in this Order.  Capitalized terms not defined herein are as defined in the Settlement Agreement.

[D-1]

<u>Form and Timing of Notice to Class Members</u>

2.      The Court hereby appoints the firm of Donlin, Recano & Company, Inc. to be engaged by Class Counsel as the Settlement Administrator to perform all duties specified in the Settlement Agreement and herein.

3.      The Court authorizes pre-payment of $50,000 to the Settlement Administrator from the Common Fund for a portion of its costs and expenses.  This pre-payment shall be made by Defendant NextGear Capital, Inc. ("NextGear") within 10 days after entry of this Order. Class Counsel and/or the Settlement Administrator will timely furnish to NextGear any required account information, tax information, wiring instructions, or necessary forms to effectuate this payment within 3 days after entry of this Order, and in all events before payment will be made. The Settlement Administrator is authorized to perform a search for those names and addresses from whom class notice was returned between April 2020 and June 2020.

4.      As soon as practicable after entry of this Order, but no later than 30 days after this Order is entered, the Settlement Administrator shall cause copies of the Notice of Proposed Settlement in the form attached as Exhibit A to the Settlement Agreement (the "Class Settlement Notice"), the form of which is hereby approved, to be mailed by first-class U.S. mail, postage pre-paid, to all Class Members using the most current addresses listed in the class list database (the "Database") provided by NextGear in 2017, and as updated as a result of the mailing of the Court-ordered notice of class certification in April 2020 to reflect corrected address information and to exclude any Class Members who timely opted out of the Litigation.

5.      No later than 30 days after this Order is entered, the Settlement Administrator shall email the Class Settlement Notice in PDF format to Class Members at the email addresses NextGear provided during discovery.  The Settlement Administrator shall not be obligated to resend any emails that are returned undelivered.

6.     The Settlement Administrator shall cause a summary version of the Class Settlement Notice, agreed by the parties, to be published once, within seven (7) days after the mailing of the Class Settlement Notice, in the Wall Street Journal.

7.     Prior to the Class Settlement Notice being mailed to Class Members, the Settlement Administrator shall cause a copy of the Class Settlement Notice to be posted on the www.donlinrecano.com/rbm website.  NextGear shall have the right to approve or reject the information posted to the website within 10 days of receiving that information from Class Counsel; if NextGear does not respond within that 10-day period, it will be deemed to have approved the information.

8.     Prior to the Class Settlement Notice being mailed to Class Members, the Settlement Administrator shall establish a toll-free hotline to answer questions regarding the Settlement Agreement and/or the settlement of this action.  The hotline will be staffed from 8:00 a.m. until 5:00 p.m. (Central Time) during business days and will maintain a voice messaging service so that messages can be left after business hours. In the event that a call comes in after business hours, callers who wish to speak with a live agent will be given the opportunity to leave a voicemail message which will be returned within 24 hours by a hotline attendant who will have online access to a database of Class Members with the ability to run queries and record notes, as well as to the www.donlinrecano.com/rbm website. Written question and answer scripts that contain key information and FAQs will be developed for call center attendants to use as a reference.  NextGear shall have the right to review and shall approve or reject the written scripts and FAQs to be used by call center attendants within 10 days of receiving that information from Class Counsel; if NextGear does not respond within that 10-day period, it will be deemed to have approved the scripts and FAQs required by this paragraph.

[D-3]

9.     Prior to the Final Approval Hearing, the Settlement Administrator shall serve and file a sworn statement attesting to compliance with paragraphs 4 through 8 of this Order.  Costs of providing the notice to the Class as specified in this Order, including the toll-free hotline services specified above, shall be paid as set forth in the Settlement Agreement.

10.     The notice to be provided as set forth in paragraphs 4 through 7 of this Order is hereby found to be the best means of notice to Class Members that is practicable under the circumstances and, when completed, shall constitute due and sufficient notice of the Settlement and the Final Approval Hearing to all persons affected by and/or entitled to participate in the Settlement or the Final Approval Hearing, in full compliance with the requirements of due process and the Federal Rules of Civil Procedure.

<u>Final Approval Hearing; Right to Appear and Object</u>

11.     A Final Approval Hearing shall take place before the Court on _____, 2021, at _____, in the Birch Bayh Federal Building & United States Courthouse, Courtroom 344, 46 East Ohio Street, Indianapolis, IN, 46204, to determine:

(a)     whether the Settlement, on the terms and conditions provided for in the Settlement Agreement, should be finally approved by the Court as fair, reasonable, and adequate;

(b)     whether the released claims of the Class Members should be dismissed on the merits and, following completion of settlement administration, with prejudice;

(c)     whether the Allocation Plan is fair, reasonable, and should be approved;

(d)     whether the application for attorneys' fees, costs, and expenses to be submitted by Class Counsel in connection with the Final Approval Hearing should be approved;

(e)     whether the application for Class Representatives' Service Awards to be submitted in connection with the Final Approval Hearing should be approved;

[D-4]

(f)      whether the application for Class Settlement Notice and Administrative Costs to be submitted in connection with the Final Approval Hearing should be approved; and

(g)      such other matters as the Court may deem necessary or appropriate.

12.      The Court may finally approve the proposed Settlement Agreement at or after the Final Approval Hearing with any modifications agreed to by the settling parties and without further notice to Class Members.

13.      No later than 30 days before the Final Approval Hearing, Class Counsel will submit a motion for final approval of the Settlement and dismissal of the claims against NextGear.  In connection with that motion, Class Counsel shall also petition for approval of Class Counsel's attorneys' fees, costs, and expenses, for the requested Service Awards to the Class Representatives, and for the Class Settlement Notice and Administrative Costs, consistent with the terms of the Settlement Agreement.

14.      The Court finds, pursuant to Fed. R. Civ. P. 23(e)(4), that the Class Members, in light of the previously furnished notice about the certification of this case as a class action, were afforded adequate opportunity to exclude themselves from this class action proceeding and should not, under the circumstances of this case and its settlement, be afforded a second opportunity for exclusion, but rather shall solely have the right to object to the Settlement as set forth in this Order.

15.      Any Class Member who wishes to object to the proposed Settlement must do so in writing.  To be considered, a written objection must be filed with the Court on or before _____ and must include a written statement of objection setting forth such Class Member's objections, if any, to the matters to be considered and the basis therefor, together with all other support, papers, or briefs that he, she, or it wishes the Court to consider.

If the Court filing was made by mail, rather than electronically, the Class Member must also

serve copies of all such materials upon the following on or before _____:

                              Donlin, Recano & Company, Inc.
                              Re: Red Barn Motors, Inc.
                              P.O. Box 199043
                              Blythebourne Station
                              Brooklyn, NY 11219

                              Paul D. Vink
                              BOSE MCKINNEY & EVANS LLP
                              111 Monument Circle, Suite 2700
                              Indianapolis, IN 46204

      16.      To be considered by the Court, said written statement of objection must include

the name of the objector; the identity of all counsel who represent the objector, including any

former or current counsel who may be entitled to compensation for any reason related to the

objection, or who will appear at the Final Approval Hearing, if any; all grounds for the objection,

accompanied by any legal support for the objection; a description of all evidence to be presented

at the Final Approval Hearing in support of the objection; a statement confirming whether the

objector intends to personally appear and/or seek leave to testify at the Final Approval Hearing;

and the objector's signature.

      17.      Any Class Member may also appear at the Final Approval Hearing in person or

by counsel and be heard, to the extent allowed by the Court, either in support of or in opposition

to the matters to be considered at the Hearing; provided, however, that no person shall be heard,

and no papers, briefs, or other submissions shall be considered by the Court in connection with

its consideration of those matters, unless such person has filed and served a written statement of

objection in compliance with paragraphs 15 and 16, above.  No Class Member may present an

objection at the Final Approval Hearing based on a reason not stated in his, her, or its written

objection(s).  The Class Representatives, Class Counsel, and/or NextGear may file responses to

any objections, papers, or briefs filed by any Class Member on or before 10 days prior to the Final Approval Hearing.  Such response also shall be served by email on such Class Member or on his, her, or its attorney.

18.     The Court may adjourn the Final Approval Hearing (or any subsequent hearing relating to the Settlement), including the consideration of the application for attorneys' fees, costs, and expenses, without further notice of any kind other than an announcement of such adjournment in open court at the Final Approval Hearing (or at any subsequent hearing relating to the Settlement) or the entry of an order of adjournment.

<u>Other Provisions</u>

19.     All proceedings in this litigation, other than proceedings as may be necessary to carry out the terms and conditions of the Settlement, are hereby stayed and suspended until further order of the Court.  No party to the Settlement, including any Class Member, shall take any action that would be inconsistent with the parties' agreement to resolve their dispute pursuant to the terms of the Settlement Agreement.  In the event that any Class Member initiates any legal action relating to the subject matter of this litigation prior to the Final Approval Hearing, Class Counsel and/or counsel for NextGear shall apprise the Court of such action so that the Court may take appropriate measures in furtherance of the Court's jurisdiction over this Settlement, including but not limited to the issuance of injunctive relief.

20.     NextGear shall not respond to inquiries from Class Members regarding the Settlement Agreement other than to refer such Class Member inquiries regarding the Settlement Agreement to Class Counsel, the Settlement Administrator, the www.donlinrecano.com/rbm website, or to the written question and answer scripts and FAQs referred to above.

21.     Any Class Member may enter an appearance in the litigation, at his, her, or its own expense.  Any Class Member who does not enter an appearance or submit an objection will be represented by Class Counsel.

22.     Neither the Settlement Agreement nor any provision therein, nor any negotiations, statements, or proceedings in connection therewith shall be construed as, or be deemed to be evidence of, an admission or concession on the part of any of the Class Representatives, Class Members, or NextGear of any liability or wrongdoing by them, or that the claims and defenses that have been, or could have been, asserted in this litigation are or were not meritorious, and neither the Settlement Agreement nor any such communications shall be offered or received in evidence in any action or proceeding except one to enforce the Settlement Agreement, including the agreed release by a Class Member(s), or be used in any way as an admission or concession or evidence of any liability or wrongdoing of any nature.

23.     In the event that the Settlement Agreement is terminated or is not finally approved by the Court, the Settlement and all proceedings had in connection therewith shall be null and void, except to the extent expressly provided to the contrary in the Settlement Agreement, and without prejudice to the rights of the parties to the Settlement Agreement before it was executed.

SO ORDERED, this _____ day of _____, 2021.


_____
Hon. Tanya Walton Pratt, Chief Judge
United States District Court
Southern District of Indiana

EXHIBIT C

## <u>LEGAL NOTICE OF SETTLEMENT OF CLASS ACTION LAWSUIT</u>

**If you are a used car dealer who had floorplan agreement(s) with Dealer Services Corporation, now known as NextGear Capital, Inc., at any time between January 2005 and July 2013, and floor planned one or more vehicles with DSC/NextGear under such agreement, but did not sign an agreement containing an arbitration or class action waiver provision, you may be eligible for a payment in a class action settlement.**

This Summary Notice is to alert you to a proposed settlement of a class action totaling $6,750,000 reached with NextGear Capital, Inc., formerly known as Dealer Services Corporation ("NextGear") in a case pending in the Southern District of Indiana, styled *Red Barn Motors, et al. v. NextGear Capital, Inc., et al.*, Case No. 1:14-cv-01589-TWP-DLP (the "Litigation"). NextGear denies any liability, fault, or wrongdoing of any kind in connection with the allegations in the Litigation.

A complete version of the Notice of Settlement of Class Action Lawsuit ("Notice") describes the terms in more detail and is available for your review at www.donlinrecano.com/rbm.  Capitalized terms used in this Summary Notice are defined in the Notice.

### What is this lawsuit about and who is a member of the settlement class?

The Class Representatives, on their own behalf and on behalf of the Class Members, allege that NextGear breached its contracts with Class Members by charging interest on money not yet actually loaned with respect to certain advances, resulting in additional interest charges that the Class Members never agreed to pay.  The Class Representatives filed this lawsuit to ask the Court to find that NextGear's alleged conduct caused money damages.  NextGear denies these allegations, denies that it breached the contracts with the Class Members, and denies all liability.

The Court has certified a Class and California Subclass of dealers who could pursue a breach of contract claim against NextGear as a class action.  The Class and California Subclass were defined as follows:

> Class:  All used car dealers in the United States of America that were parties to a floorplan agreement with DSC, n/k/a NextGear, effective during the time period of January 2005 through July 2013, and that floor planned one or more vehicles with DSC/NextGear under such agreement, excluding any dealer that signed an agreement containing an arbitration or class action waiver provision.

> California Subclass:  All California used car dealers that were parties to a floorplan agreement with DSC, n/k/a NextGear, effective during the time period of January 2005 through July 2013, which floorplan agreement requires the application of California law, and that floor planned one or more vehicles with DSC/NextGear under such agreement, excluding any dealer that signed an agreement containing an arbitration or class action waiver provision.

Class Members were notified of class certification in 2020 as required by the Court, and Class Members were given the opportunity to opt out of the Class and the California Subclass at that

time.  If you come within the definition of the Class and/or the California Subclass and did not timely opt out in writing, you are a Class Member and you may no longer opt out of the class.

**What are the terms of the proposed settlement?**

In consideration for a release from Class Members, which is described more fully in the Notice, NextGear will pay a total of $6,750,000, comprised of a cash payment of $4,250,000 and a setoff credit against amounts Class Members owe to NextGear of $2,500,000 (together, the "Common Fund").  The Common Fund will be used (a) to pay all of the costs and expenses incurred in connection with providing notice to Class Members and administering, calculating, and distributing compensation to Class Members; (b) to pay the attorneys' fees and expenses awarded to Class Counsel by the Court; and (c) to distribute cash compensation and setoff credits to Class Members in the manner provided by the Settlement Agreement.

**How much money will I receive from the Settlement?**

Under the Allocation Plan, a Class Member who does not have any outstanding obligation to NextGear, or whose Damages Claim exceeds the amount the Class Member owes to NextGear, will receive a cash payment from the Common Fund, subject to certain minimum thresholds.  A Class Member who has any outstanding obligation to NextGear will receive a setoff credit allocation.  Details about the Allocation Plan are available at www.donlinrecano.com/rbm.

**Who is representing me and what will they receive?**

The Court has appointed the following lawyers as Class Counsel to represent Class Members in the Litigation:  Kathleen A. Delaney, Delaney & Delaney LLC; Gladstone N. Jones, III and Lynn Swanson, Jones Swanson Huddell & Daschbach LLC; Kerry A. Murphy, Kerry Murphy Law LLC; James M. Garner, Ryan D. Adams, and Jacob A. Airey, Sher Garner Cahill Richter Klein & Hilbert, LLC; and Cassie E. Felder, The Cassie Felder Law Firm.  Contact information for Class Counsel is available at www.donlinrecano.com/rbm.

Class Counsel will seek an award of attorneys' fees in the amount of $2,250,000 (which is one-third of the Common Fund) and an award of actual litigation expenses of up to $300,000, both of which are subject to Court approval.  Additionally, the Class Representatives will ask the Court to allow payment of reasonable and necessary administrative expenses in an amount up to $400,000.  Any award of attorneys' fees, costs, and expenses approved by the Court will be payable from the Common Fund.

**What are my rights?**

If you are a Class Member, you will release certain legal rights against NextGear and others, as explained in the Notice and Settlement Agreement, which are available at www.donlinrecano.com/rbm.  You may object to the Settlement, Allocation Plan, and/or application for an award of attorneys' fees, payment of litigation costs and expenses, and/or Service Awards for the Class Representatives.  If you want to object, you must do so by mailed notice postmarked no later than **September 1, 2021**, or by electronically filing with the Court no later than **September 10, 2021**.  Information on how to object is contained in the detailed Notice, which is available at www.donlinrecano.com/rbm.

**When is the Final Approval Hearing?**

A Final Approval Hearing will be held on **September 28, 2021**, at **2:00 p.m.** in the Birch Bayh Federal Building & United States Courthouse, Courtroom 344, 46 East Ohio Street, Indianapolis, IN, 46204.  At the Hearing, the Court will consider several different issues, including whether to finally approve the Settlement, the Allocation Plan, and the application for an award of attorneys' fees, payment of litigation costs and expenses, and any Service Awards for the Class Representatives.  You or your lawyer may ask to appear and speak at the hearing at your own expense, but you do not have to.  Any changes to the time and place of the Final Approval Hearing, or other deadlines, will be posted to www.donlinrecano.com/rbm as soon as practicable.

**For more information, call 1-866-745-0266 or visit www.donlinrecano.com/rbm.**

***Please do not contact the Court or the Court Clerk regarding this matter.***

EXHIBIT D

**Eversheds Sutherland (US) LLP**
999 Peachtree St., N.E., Suite 2300
Atlanta, GA  30309-3996

D: +1 404.853.8026
F: +1 404.853.8806

traceyledbetter@
eversheds-sutherland.com

June 11, 2021

**Via *USPS First Class Mail***
*[[Recipient]]*
*[[Address 1]]*
*[[Address 2]]*
*[[City, State, Zip]]*

**Re:    Class Action Fairness Act – Notice to State and Federal Officials**
*Red Barn Motors, Inc., et al. v. NextGear Capital, Inc.*,
Case No. 1:14-cv-01589-TWP-DLP (S.D. Ind.)

Dear Sir or Madam:

This notice is being served pursuant to the Class Action Fairness Act, 28 U.S.C. § 1715(b).  A class settlement has been reached in the above-referenced class action between the Plaintiffs and NextGear Capital, Inc. f/k/a Dealer Services Corporation ("NextGear").  This firm represents NextGear.

In February 2020, the Court certified a class that includes approximately 17,208 "used car dealers in the United States of America that were parties to a floorplan agreement with DSC, n/k/a NextGear, effective during the time period of January 2005 through July 2013, and that floor planned one or more vehicles with DSC/NextGear under such agreement, excluding any dealer that signed an agreement containing an arbitration or class action waiver provision."  The Court also certified a subclass of California used car dealers: "all California used car dealers that were parties to a floorplan agreement with DSC, n/k/a NextGear, effective during the time period of January 2005 through July 2013, which floorplan agreement requires the application of California law, and that floor planned one or more vehicles with DSC/NextGear under such agreement, excluding any dealer that signed an agreement containing an arbitration or class action waiver provision."

A copy of the Settlement Agreement with its exhibits, as filed with the Court, is enclosed as <u>Attachment 1</u>.  Exhibit B to the Settlement Agreement has been sealed by the Court.

The operative Verified Amended Complaint, along with its exhibits, was filed on March 11, 2016, and is electronically available through the internet from the PACER system for the United States District Court for the Southern District of Indiana (https://pcl.uscourts.gov/pcl/index.jsf) under the case caption set forth above.  The original Complaint, filed on December 3, 2013, other pleadings and orders, and all judicial opinions can also be found there.  Certain pleadings— including the original and amended complaints and the Order granting preliminary approval to the class action settlement—can also be found on the class settlement website, located at https://www.donlinrecano.com/Clients/rbm/Static/Documents.

A final approval hearing before the Honorable Judge Tanya Walton Pratt of the U.S. District Court for the Southern District of Indiana, Indianapolis Division is scheduled for September 28, 2021.

A copy of the proposed Class Settlement Notice is included in <u>Attachment 1</u> (Exhibit A to Settlement Agreement).  In addition, a summary version of the notice that will be published in the Wall Street Journal is enclosed as <u>Attachment 2</u>.  After the Court certified the class in 2020,

a Notice of Pendency of Class Action Lawsuit was mailed to the class on or about April 24, 2020 by first-class U.S. mail.  That notice gave class members the right to opt out of the class by returning a written request to be excluded from the class by June 26, 2020.  Four putative class members timely asked to be excluded from the class.  Unless ordered by the Court, another opportunity for class members to opt out will not be afforded.

Aside from the Settlement Agreement enclosed as <u>Attachment 1</u>, there are no other agreements between class counsel and counsel for the defendants.

No final judgment has yet been entered in the lawsuit.

CAFA requires a defendant to provide "the names of class members who reside in each State and the estimated proportionate share of the claims of such members to the entire settlement," or, if that is not feasible, to provide a "reasonable estimate of the number of class members residing in each State and the estimated proportionate share of the claims of such members to the entire settlement."  See 28 U.S.C. § 1715(b)(7).  <u>Attachment 3</u> to this letter lists the names of class members that reside in each State, as well as the estimated proportionate share of the claims of such members to the entire settlement.

Please contact me if you have any questions.  If you believe there is any inadequacy in the service of this notice, please contact me right away.  Thank you.

Sincerely,

*Tracey K. Ledbetter*

Tracey K. Ledbetter
Eversheds Sutherland (US) LLP

Enclosure:  Thumb drive containing the following attachments:
    Attachment 1 – Settlement Agreement with its exhibits, as filed with the Court
    Attachment 2 – Summary version of Class Settlement Notice, to be published in the Wall Street Journal
    Attachment 3 – Names of class members that reside in each State and the estimated proportionate share of the claims of such members to the entire settlement

EXHIBIT E

**Red Barn Motors, Inc.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 000004P001-5080S-002<br>ARIZONA ATTORNEY GENERALS OFFICE<br>PHOENIX OFFICE<br>2005 N CENTRAL AVE<br>PHOENIX AZ 85004-2926 | 000005P001-5080S-002<br>ARKANSAS ATTORNEY GENERALS OFFICE<br>323 CENTER ST STE 200<br>LITTLE ROCK AR 72201 | 000001P001-5080S-002<br>ATTORNEY GENERAL OF THE UNITED STATES<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | 000002P001-5080S-002<br>ATTORNEY GENERALS OFFICE<br>STATE OF ALABAMA<br>501 WASHINGTON AVE<br>MONTGOMERY AL 36104 |
| 000007P001-5080S-002<br>CAFA COORDINATOR<br>OFFICE OF THE ATTORNEY GENERAL STATE OF CA<br>CONSUMER PROTECTION SECTION<br>455 GOLDEN GATE AVE STE 11000<br>SAN FRANCISCO CA 94102 | 000034P001-5080S-002<br>CAFA COORDINATOR<br>OFFICE OF THE NEW YORK ATTORNEY GENERAL<br>28 LIBERTY ST 15TH FLOOR<br>NEW YORK NY 10005 | 000006P001-5080S-002<br>CALIFORNIA DEPT OF FINANCIAL<br>PROTECTION AND INNOVATION<br>2101 ARENA BLVD<br>SACRAMENTO CA 95834 | 000008P001-5080S-002<br>COLORADO ATTORNEY GENERALS OFFICE<br>RALPH L CARR JUDICIAL BUILDING<br>1300 BROADWAY 10TH FLOOR<br>DENVER CO 80203 |
| 000010P001-5080S-002<br>DELAWARE ATTORNEY GENERALS OFFICE<br>CARVEL STATE BUILDING<br>820 N FRENCH ST<br>WILMINGTON DE 19801 | 000011P001-5080S-002<br>DISTRICT OF COLUMBIA ATTORNEY GENERALS OFFICE<br>400 6TH ST NW<br>WASHINGTON DC 20001 | 000044P001-5080S-002<br>DIVISION OF BANKING<br>SOUTH DAKOTA DEPT OF LABOR AND REGULATION<br>1601 N HARRISON AVE STE 1<br>PIERRE SD 57501 | 000043P001-5080S-002<br>HON ALAN WILSON<br>SOUTH CAROLINA ATTORNEY GENERAL<br>PO BOX 11549<br>COLUMBIA SC 29211 |
| 000014P001-5080S-002<br>IDAHO ATTORNEY GENERALS OFFICE<br>700 W JEFFERSON ST STE 210<br>PO BOX 83720<br>BOISE ID 83720-0010 | 000018P001-5080S-002<br>KANSAS ATTORNEY GENERALS OFFICE<br>120 SW 10TH AVE 2ND FLOOR<br>TOPEKA KS 66612 | 000019P001-5080S-002<br>KENTUCKY ATTORNEY GENERALS OFFICE<br>700 CAPITAL AVE STE 118<br>FRANKFORT KY 40601-3449 | 000020P001-5080S-002<br>LOUISIANA ATTORNEY GENERALS OFFICE<br>1885 NORTH THIRD ST<br>BATON ROUGE LA 70802 |
| 000021P001-5080S-002<br>MAINE ATTORNEY GENERALS OFFICE<br>6 STATE HOUSE STATION<br>AUGUSTA ME 04333 | 000022P001-5080S-002<br>MARYLAND ATTORNEY GENERALS OFFICE<br>200 ST PAUL PL<br>BALTIMORE MD 21202 | 000024P001-5080S-002<br>MICHIGAN ATTORNEY GENERALS OFFICE<br>G MENNEN WILLIAMS BUILDING<br>525 W OTTAWA ST<br>PO BOX 30212<br>LANSING MI 48909 | 000026P001-5080S-002<br>MISSISSIPPI ATTORNEY GENERALS OFFICE<br>550 HIGH ST<br>JACKSON MS 39201 |
| 000027P001-5080S-002<br>MISSOURI ATTORNEY GENERALS OFFICE<br>SUPREME COURT BUILDING<br>207 W HIGH ST<br>PO BOX 899<br>JEFFERSON CITY MO 65102 | 000029P001-5080S-002<br>NEBRASKA ATTORNEY GENERALS OFFICE<br>2115 STATE CAPITOL<br>PO BOX 98920<br>LINCOLN NE 68509 | 000030P001-5080S-002<br>NEVADA ATTORNEY GENERALS OFFICE<br>100 NORTH CARSON ST<br>CARSON CITY NV 89701 | 000031P001-5080S-002<br>NEW HAMPSHIRE DEPT OF JUSTICE<br>GORDON J MACDONALD ATTORNEY GENERAL<br>33 CAPITOL ST<br>CONCORD NH 03301 |
| 000033P001-5080S-002<br>NEW MEXICO ATTORNEY GENERALS OFFICE<br>408 GALISTEO ST<br>VILLAGRA BUILDING<br>SANTA FE NM 87501 | 000035P001-5080S-002<br>NORTH CAROLINA ATTORNEY GENERALS OFFICE<br>114 WEST EDENTON ST<br>RALEIGH NC 27603 | 000036P001-5080S-002<br>NORTH DAKOTA DEPT OF FINANCIAL INSTITUTIONS<br>2000 SCHAFER ST STE G<br>BISMARCK ND 58501-1204 | 000023P001-5080S-002<br>OFFICE OF MASSACHUSETTS ATTORNEY GENERAL<br>MAURA HEALEY<br>CAFA COORDINATOR GENERAL COUNSELS OFFICE<br>ONE ASHBURTON PL<br>BOSTON MA 02108 |

**Red Barn Motors, Inc.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 000025P001-5080S-002<br>OFFICE OF MINNESOTA ATTORNEY GENERAL<br>KEITH ELLISON<br>445 MINNESOTA ST STE 1400<br>ST. PAUL MN 55101-2131 | 000003P001-5080S-002<br>OFFICE OF THE ALASKA ATTORNEY GENERAL<br>ALASKA DEPT OF LAW<br>1031 WEST 4TH AVE STE 200<br>ANCHORAGE AK 99501-1994 | 000012P001-5080S-002<br>OFFICE OF THE ATTORNEY GENERAL<br>STATE OF FLORIDA<br>PL-01 THE CAPITOL<br>TALLAHASSEE FL 32399-1050 | 000013P001-5080S-002<br>OFFICE OF THE ATTORNEY GENERAL<br>STATE OF GEORGIA<br>40 CAPITOL SQUARE SW<br>ATLANTA GA 30334 |
| 000040P001-5080S-002<br>OFFICE OF THE ATTORNEY GENERAL<br>OREGON DEPT OF JUSTICE<br>1162 COURT ST NE<br>SALEM OR 97301-4096 | 000046P001-5080S-002<br>OFFICE OF THE ATTORNEY GENERAL<br>STATE OF TENNESSEE<br>PO BOX 20207<br>NASHVILLE TN 37202-0207 | 000054P001-5080S-002<br>OFFICE OF THE ATTORNEY GENERAL<br>WISCONSIN DEPT OF JUSTICE<br>PO BOX 7857<br>MADISON WI 53707-7857 | 000017P001-5080S-002<br>OFFICE OF THE ATTORNEY GENERAL OF IOWA<br>HOOVER STATE OFFICE BUILDING<br>1305 E WALNUT ST<br>DES MOINES IA 50319 |
| 000015P001-5080S-002<br>OFFICE OF THE ILLINOIS ATTORNEY GENERAL<br>500 SOUTH SECOND ST<br>SPRINGFIELD IL 62701 | 000016P001-5080S-002<br>OFFICE OF THE INDIANA ATTORNEY GENERAL<br>INDIANA GOVERNMENT CENTER SOUTH<br>302 W WASHINGTON ST 5TH FLOOR<br>INDIANAPOLIS IN 46204 | 000028P001-5080S-002<br>OFFICE OF THE MONTANA ATTORNEY GENERAL<br>215 N SANDERS ST<br>PO BOX 201401<br>HELENA MT 59620 | 000032P001-5080S-002<br>OFFICE OF THE NEW JERSEY ATTORNEY GENERAL<br>RICHARD J HUGHES JUSTICE COMPLEX<br>8TH FLOOR WEST WING<br>25 MARKET ST<br>TRENTON NJ 08625-0080 |
| 000037P001-5080S-002<br>OFFICE OF THE NORTH DAKOTA ATTORNEY GENERAL<br>600 E BOULEVARD AVE DEPT 125<br>BISMARK ND 58505-0040 | 000042P001-5080S-002<br>OFFICE OF THE RHODE ISLAND ATTORNEY GENERAL<br>150 SOUTH MAIN ST<br>PROVIDENCE RI 02903 | 000045P001-5080S-002<br>OFFICE OF THE SOUTH DAKOTA ATTORNEY GENERAL<br>1302 E HWY 14<br>STE 1<br>PIERRE SD 57501-8501 | 000047P001-5080S-002<br>OFFICE OF THE TEXAS ATTORNEY GENERAL<br>PO BOX 12548<br>AUSTIN TX 78711-2548 |
| 000048P001-5080S-002<br>OFFICE OF THE UTAH ATTORNEY GENERAL<br>PO BOX 142320<br>SALT LAKE CITY UT 84114-2320 | 000038P001-5080S-002<br>OHIO ATTORNEY GENERALS OFFICE<br>30 E BROAD ST 14TH FLOOR<br>COLUMBUS OH 43215 | 000039P001-5080S-002<br>OKLAHOMA ATTORNEY GENERALS OFFICE<br>313 NE 21ST ST<br>OKLAHOMA CITY OK 73105 | 000041P001-5080S-002<br>PENNSYLVANIA OFFICE OF ATTORNEY GENERAL<br>16TH FLOOR STRAWBERRY SQUARE<br>HARRISBURG PA 17120 |
| 000050P001-5080S-002<br>VERMONT ATTORNEY GENERALS OFFICE<br>109 STATE ST<br>MONTPELIER VT 05609 | 000049P001-5080S-002<br>VERMONT DEPT OF FINANCIAL REGULATION<br>89 MAIN ST<br>MONTPELIER VT 05620-3101 | 000051P001-5080S-002<br>VIRGINIA ATTORNEY GENERALS OFFICE<br>202 NORTH NINTH ST<br>RICHMOND VA 23219 | 000052P001-5080S-002<br>WASHINGTON ATTORNEY GENERALS OFFICE<br>1125 WASHINGTON ST SE<br>PO BOX 40100<br>OLYMPIA WA 98504-0100 |
| 000053P001-5080S-002<br>WEST VIRGINIA ATTORNEY GENERALS OFFICE<br>STATE CAPITOL COMPLEX BLDG 1<br>ROOM E-26<br>CHARLESTON WV 25305 | 000055P001-5080S-002<br>WYOMING ATTORNEY GENERALS OFFICE<br>109 STATE CAPITOL<br>CHEYENNE WY 82002 | | |

Records Printed : **54**

EXHIBIT F

**Red Barn Motors, Inc.**
**Electronic Mail**
**Exhibit Page**

Page # : 1 of 1                                                          06/11/2021 05:16:01 PM

000034P001-5080S-002                          000009P001-5080S-002
CAFA COORDINATOR                              CONNECTICUT
OFFICE OF THE NEW YORK ATTORNEY GENERAL       .
28 LIBERTY ST 15TH FLOOR                      AG.CAFA@CT.GOV
NEW YORK NY 10005
CAFA.NOTICES@AG.NY.GOV

Records Printed :  **2**